**Hearing Date: July 22, 2022 at 10:00 a.m., prevailing Eastern Time**
**Objection Deadline: July 15, 2022 at 4:00 p.m., prevailing Eastern Time**

Guy Petrillo
**PETRILLO KLEIN & BOXER LLP**
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone: (212) 370-0330
E-Facsimile: (315) 873-2015

Alan S. Gover, Esq.
c/o Petrillo Klein & Boxer LLP
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone: (917) 359-6875

*Proposed Co-Counsel to the Investigation Committee of the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| Debtors. | ) | (Jointly Administered) |

**NOTICE OF DEBTORS' APPLICATION FOR AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF PETRILLO KLEIN & BOXER LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION *NUNC PRO TUNC* TO THE PETITION DATE**

**PLEASE TAKE NOTICE** that on July 6, 2022, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed the *Debtors' Application For An Order Authorizing The Retention And Employment of Petrillo Klein & Boxer LLP As Attorneys For The Debtors And Debtors In Possession* Nunc Pro Tunc *To The Petition Date* (the "Application"). A

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

hearing (the "Hearing") on the Application will be held on **July 22, at 10:00 a.m., prevailing Eastern Time**.

**PLEASE TAKE FURTHER NOTICE** that in accordance with General Order M-543 dated March 20, 2020, the Hearing will be conducted via Zoom videoconference. Parties wishing to appear at the Hearing, whether in a "live" or "listen only" capacity, must make an electronic appearance through the "eCourtAppearances" tab on the Court's website (https://www.nysb.uscourts.gov/content/judge-david-s-jones) no later than 4:00 p.m. on the business day before the Hearing (the "Appearance Deadline"). Following the Appearance Deadline, the Court will circulate by email the Zoom link to the Hearing to those parties who have made an electronic appearance. Parties wishing to appear at the Hearing must submit an electronic appearance through the Court's website by the Appearance Deadline and not by emailing or otherwise contacting the Court. Additional information regarding the Court's Zoom and hearing procedures can be found on the Court's website.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (each an "Objection") to the relief requested in the Application shall: (a) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York; and (b) be served so as to be actually received by **July 15, at 4:00 p.m., prevailing Eastern Time** in a manner consistent with the *Order (A) Establishing Certain Notice, Case Management, and Administrative Procedures and (B) Granting Related Relief* [Docket No. 76] and the procedures set forth therein as Exhibit 1 (the "Case Management Procedures"), including, but not limited to, by serving any Objection on the parties listed in paragraphs 22 and 34 of the Case Management Procedures.

**PLEASE TAKE FURTHER NOTICE** that if no Objections are timely filed and served with respect to the Application, the Debtors may, on or after the Objection Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Application, which order may be entered with no further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that the Hearing may be continued or adjourned thereafter from time to time without further notice other than an announcement of the adjourned date or dates at the Hearing. The Debtors will file an agenda before the Hearing, which may modify or supplement the Application to be heard at the Hearing.

**PLEASE TAKE FURTHER NOTICE that *your rights may be affected*. You should read the Application carefully and discuss it with your attorney, if you have one. If you do not have an attorney, you may wish to consult with one.**

**PLEASE TAKE FURTHER NOTICE** that copies of the Application can be viewed and/or obtained by: (i) accessing the Court's website at www.nysb.uscourts.gov, or (ii) from the Debtors' proposed notice and claims agent, Kroll, at https://cases.ra.kroll.com/revlon/ or by calling (855) 631-5341 (toll free) for U.S. and Canada-based parties or +1 (646) 795-6968 for international parties. Note that a PACER password is needed to access documents on the Court's website.

New York, New York
Dated: July 6, 2022

*/s/ Guy Petrillo*
Guy Petrillo
**PETRILLO KLEIN & BOXER LLP**
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone: (212) 370-0330
E-Facsimile: (315) 873-2015

Alan S. Gover, Esq.
c/o Petrillo Klein & Boxer LLP
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone: (917) 359-6875

*Proposed Co-Counsel to the Investigation Committee of the Debtors and Debtors in Possession*

**Hearing Date: July 22, 2022 at 10:00 a.m., prevailing Eastern Time**
**Objection Deadline: July 15, 2022 at 4:00 p.m., prevailing Eastern Time**

Guy Petrillo
**PETRILLO KLEIN & BOXER LLP**
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone: (212) 370-0330
E-Facsimile: (315) 873-2015

Alan S. Gover, Esq.
c/o Petrillo Klein & Boxer LLP
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone: (917) 359-6875

*Proposed Co-Counsel to the Investigation Committee of the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| Debtors. | ) | (Jointly Administered) |

**DEBTORS' APPLICATION FOR AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF PETRILLO KLEIN & BOXER LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION *NUNC PRO TUNC* TO THE PETITION DATE**

The above-captioned debtors and debtors in possession (collectively, the "Debtors") submit this application (the "Retention Application") for entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Proposed Order"), pursuant to sections 327(e) and 328(a) of

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

title 11 of the United States Code (the "Bankruptcy Code"), rule 2014 and rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 2014-1 and rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), authorizing the retention and employment of Petrillo Klein & Boxer LLP ("The Petrillo Firm" or the "Firm") as the Debtors' attorney *nunc pro tunc* to the Petition Date (as defined below), to render professional services acting at the direction of the investigation committee (the "Investigation Committee") of Debtor Revlon, Inc.'s board of directors (the "Board") with respect to certain matters controlled by the Investigation Committee, including, among other things, assisting the Debtors in conducting a special review of the Debtors' governance, financial transactions, and business operations to assess the potential viability of legal claims that may be brought by various parties against the Board or the Debtors' controlling shareholder (the "Investigation Committee Matters"). In support of this Retention Application, the Debtors rely upon (a) the declaration of Guy Petrillo (the "Petrillo Declaration") attached hereto as **Exhibit B** and (b) the declaration of D.J. Baker, disinterested director (the "Disinterested Director") of Revlon, Inc. and the sole member of the Investigation Committee (the "Baker Declaration"), attached hereto as **Exhibit C**, and respectfully state as follows:

**Jurisdiction and Venue**

1. This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, dated January 31, 2012. The Debtors confirm their consent pursuant to rule 7008 of the Bankruptcy Rules, to the entry of a final order by the Court in connection with this Retention

Application to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

2. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b).

3. The statutory predicates for the relief requested herein are sections 327(e) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1.

**Background**

4. On June 15, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, thereby commencing the instant cases (the "Chapter 11 Cases"). The Debtors continue to manage and operate their businesses as debtors in possession under sections 1107 and 1108 of the Bankruptcy Code.

5. No trustee or examiner has been appointed in the Chapter 11 Cases. On June 24, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 121]. The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.

6. Information regarding the Debtors' businesses, their capital and debt structure, and the events leading to the filing of the Chapter 11 Cases is contained in the *Declaration of Robert*

*M. Caruso, Chief Restructuring Officer, (I) in Support of First Day Motions and (II) Pursuant to Local Bankruptcy Rule 1007-2* (the "First Day Declaration") [Docket No. 30].[2]

**Relief Requested**

7. By this Retention Application, the Debtors seek authority to retain and employ The Petrillo Firm as attorneys to the Investigation Committee to render professional services in connection with the Investigation Committee Matters, at the direction of the Investigation Committee in accordance with the terms and conditions set forth in the engagement agreement effective as of June 15, 2022 (the "Engagement Letter"), attached hereto as **Exhibit D**. The Debtors request that the Court approve the retention of The Petrillo Firm as attorneys to perform the legal services described herein that will be required during these Chapter 11 Cases.

**The Petrillo Firm's Qualifications**

8. These Chapter 11 Cases, including the Investigation Committee Matters, will be complex. While the Debtors' primary restructuring counsel will oversee the general day-to-day administration and prosecution of these Chapter 11 Cases, the Investigation Committee Matters will require separate counsel with expansive experience and knowledge in, among other areas, the fields of debtors' and creditors' rights, investigations, complex litigation and corporate governance matters. The Petrillo Firm has significant experience in complex litigation matters. The Petrillo Firm regularly represents clients in government investigations, civil litigation, and internal investigations, including by private and public company boards and board committees, special committees, audit committees, and management. The Firm also regularly represents officers, directors, and management in complex civil litigation, chiefly in federal court, and in litigation and

[2] The First Day Declaration was filed on the Petition Date and is incorporated herein by reference. Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the First Day Declaration or the Engagement Letter, as applicable.

investigations brought by various government agencies, including the U.S. Securities and Exchange Commission, Commodity Futures Exchange Commission, and others. The Firm's partners have represented clients in bankruptcy courts, including in investigations and actions brought by the United States Trustee and court-appointed examiners. For example, Guy Petrillo, a co-founder of the Firm, has represented clients in the Enron, Refco, Trace International, Madoff, Fletcher Asset Management, Tribune, and Lyondell bankruptcy cases, among others, and has litigated director duties allegations in the United States District Court for the Southern District of New York and the United States Court of Appeals for the Second Circuit. The partners of the firm have extensive government enforcement experience. Mr. Petrillo served as an Assistant United States Attorney in the United States Attorney's Office for the Southern District of New York (the "SDNY Office") from Fall 1990 to Summer 1997. In the final year of this period, he served as the Chief Appellate Attorney for the Criminal Division of the SDNY Office. Following ten years in private practice beginning in 1997, Mr. Petrillo, in 2008 and 2009, served as the Chief of the SDNY Office's Criminal Division. Before entering private practice, Nelson Boxer, a partner of the Firm, also served as an Assistant United States Attorney in the SDNY Office. Prior to co-founding The Petrillo Firm, Joshua Klein served both as an attorney with the Enforcement Staff of the United States Securities and Exchange Commission and as an Assistant United States Attorney for the SDNY Office.

9. In October 2020, The Petrillo Firm was previously engaged by the Debtors at the direction of the audit committee of the Board in connection with the Investigation Committee Matters. The Firm, along with Alan Gover, co-counsel in connection with the Investigation Committee Matters, prepared a preliminary presentation to the audit committee in connection with the Investigation Committee Matters in August 2021. In connection with this previous

engagement, the Firm has spent significant time developing an understanding of potential Investigation Committee Matters and related legal issues, and has begun an investigation of Investigation Committee Matters. As a result, the Firm has become knowledgeable about the Debtors, their financial affairs, and the Investigation Committee Matters. Since June 15, 2022, the Firm began working closely with the Investigation Committee pursuant to the Engagement Letter, and along with Mr. Gover, is continuing to diligently conduct the ongoing investigation into the Investigation Committee Matters.

10. For the foregoing reasons, the Debtors believe that The Petrillo Firm is particularly well-situated and well-qualified to represent them in connection with the Investigation Committee Matters in an efficient and timely manner. Accordingly, the retention of The Petrillo Firm is necessary and in the best interests of the Debtors, their estates, and their creditors.

11. The Debtors have been informed that Guy Petrillo, a partner of the Firm, as well as other partners of, counsel to, and associates of the Firm who will be working on this matter, are members in good standing of the Bar of the State of New York and the United States District Court for the Southern District of New York.

**Scope of Services**

12. The Debtors request authority to retain The Petrillo Firm to continue to provide advice and services with respect to the Investigation Committee Matters at the direction of the Investigation Committee in accordance with the terms of the Engagement Letter. In this role, The Petrillo Firm will act solely at the direction of the Disinterested Director (the sole member of the Investigation Committee).

13. The Petrillo Firm has stated its readiness, willingness, and wish to act in these Chapter 11 Cases with respect to the Investigation Committee Matters and render the necessary

professional services as attorneys for the Debtors acting at the direction of the Investigation Committee.

**No Duplication of Services**

14. The Debtors intend that the services provided by The Petrillo Firm will complement, and not duplicate, the services being rendered by any other professional retained in these Chapter 11 Cases. The Firm understands that the Debtors have retained and may retain additional professionals during the term of its engagement and agrees to work cooperatively with such professionals to avoid any duplication of services.

15. In addition to The Petrillo Firm, the Debtors seek to retain Mr. Gover as co-counsel to the Investigation Committee. Specifically, the Firm has the capability and the experience to conduct the investigation required with respect to the Investigation Committee Matters, including experience in conducting discovery, document review and analysis, investigative interviews, and related investigative steps, while Mr. Gover will provide bankruptcy-related advice to the Investigation Committee. In its litigation and investigation practice, The Petrillo Firm regularly handles matters involving extensive document discovery and review, fact and expert depositions, investigative interviews and on-the record investigative testimony before regulatory agencies and enforcement bodies. The Investigation Committee will benefit from both The Petrillo Firm's and Mr. Gover's experience, as well as their institutional knowledge and familiarity with the Debtors.

16. If the Debtors are not permitted to retain The Petrillo Firm, along with Mr. Gover as co-counsel, the Debtors will have to expend significant resources, time, and effort to enable other counsel to become sufficiently familiar with the Debtors' affairs to properly conduct a special review of the Investigation Committee Matters. Given the Firm's and Mr. Gover's respective areas of expertise, and the work required in connection with the Investigation Committee Matters, the retention of both the Firm and Mr. Gover is warranted and essential under these circumstances.

**Professional Compensation**

17. The professional services of The Petrillo Firm are necessary to ensure that all Investigation Committee Matters related to the Debtors' Chapter 11 Cases are handled in an efficient, diligent, and expeditious manner. The Firm has advised the Debtors that, subject to the Court's allowance of compensation and reimbursement of expenses in accordance with applicable general orders and fee guidelines of this Court, sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other or further orders of the Court, it will charge the Debtors for its legal services on an hourly basis in accordance with its ordinary and customary rates for matters of this type in effect on the date such services are rendered, and for reimbursement of certain costs and expenses incurred in connection with these Chapter 11 Cases, as set forth in the Petrillo Declaration filed concurrently herewith.

18. The hourly rates set forth herein and in the Petrillo Declaration are The Petrillo Firm's standard hourly rates. These rates are set at a level designed to fairly compensate the Firm for its work and routine overhead expenses. The current standard hourly rates for attorneys and paralegals range from $1,150 to $1,275 per hour for partners; $825 per hour for Counsel; $675 to $745 per hour for staff attorneys and associates; and $250 to $290 per hour for legal assistants. These rates are subject to periodic adjustment to reflect economic and other conditions,[3] and historically have been subject to revision on an annual basis. The Firm has not agreed to any variations from, or alternatives to, its standard billing arrangements for this engagement. The

[3] The Firm, like other law firms, typically increases the hourly billing rate of attorneys and paraprofessionals once a year, which increase includes (i) ordinary step increases related to the advancing seniority or promotion of an attorney or paraprofessional (a "Step Increase") and (ii) periodic rate increases with respect to each level of seniority (a "Rate Increase"). The Step Increases do not constitute "rate increases" (as the term is used in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (the "US Trustee Guidelines")).

following attorneys are currently expected to have primary responsibility for representing the Debtors:

| **Name** | **Year Admitted to the New York Bar** | **Current Hourly Rate** |
| --- | --- | --- |
| Guy Petrillo | 1987 | $1,275 |
| Joshua Klein | 1994 | $1,150 |
| Christina Karam | 2014 | $745 |
| Paul-Gabriel Morales | 2018 | $675 |

Other lawyers and paraprofessionals will be utilized or consulted and may appear on behalf of the Debtors in these Chapter 11 Cases, as necessary.

19. In addition, The Petrillo Firm customarily requires clients to pay certain costs and expenses incurred, including, among other things, express mail charges, special or hand delivery charges, document processing and hosting expenses, travel expenses, expenses for "working meals," computerized research expenses, transcription costs, as well as non-ordinary overhead expenses approved by the client such as nonlawyer overtime. The Firm will charge the Debtors for these expenses in a manner and at rates consistent with charges made generally to the Firm's other clients.

20. The Petrillo Firm has advised the Debtors that it intends to apply to the Court for allowance of compensation for professional services rendered and reimbursement of charges, costs, and expenses incurred in these Chapter 11 Cases. No promises have been received by the Firm, or any member, counsel, or associate of the Firm, as to payment or compensation in connection with these Chapter 11 Cases other than in accordance with Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Fee Guidelines.

21. Subject to the provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Fee Guidelines, and the Orders, the Debtors propose to compensate The Petrillo Firm

for services rendered at its customary hourly rates that are in effect from time to time, as set forth in Petrillo Declaration, and to reimburse the Firm according to its customary reimbursement policies. The Debtors respectfully submit that the Firm's rates and policies as set forth in the Petrillo Declaration are reasonable.

**Compensation Received by The Petrillo Firm**

22. The Petrillo Firm, received an advanced payment retainer in connection with this engagement on June 14, 2022, in the amount of $150,000 and a $25,000 payment on June 14, 2022 on account of invoiced fees and expenses of the Firm. The Petrillo Firm also received, on June 14, 2022, on behalf of Mr. Gover for administrative convenience as an accommodation to the Debtors, an advanced payment retainer in the amount of $150,000 and a $25,000 payment on account of invoiced fees and expenses of Mr. Gover. No amounts have been applied against either of the $150,000 retainers. The Petrillo Firm continues to hold the retainers, which will constitute a general retainer as security for any postpetition services and expenses of the Firm and Mr. Gover. Although The Petrillo Firm has received certain of Mr. Gover's compensation on his behalf, they do not have a fee sharing arrangement, and are separately billing the Debtors for the time they separately incur in connection with their engagements. Other than as set forth herein, the Firm did not receive any other payments from the Debtors in connection with this matter during the ninety (90) days immediately preceding the Petition Date. As of the Petition Date, no amounts relating to the prepetition period were owing to the Firm from the Debtors, and the Firm is not a creditor of the Debtors.

23. Pursuant to Bankruptcy Rule 2016(b), The Petrillo Firm has neither shared nor agreed to share (a) any compensation it has received or may receive with another party or person, other than with the partners, counsel, associates, and contact attorneys associated with The Petrillo Firm or (b) any compensation another person or party has received.

**No Adverse Interest**

24. To the best of the Debtors' knowledge, as described in the Petrillo Declaration, The Petrillo Firm does not represent or hold any interest adverse to the Debtors or their respective estates with respect to matters on which The Petrillo Firm is to be retained.

25. The Petrillo Firm will periodically review its files during the pendency of these chapter 11 cases to ensure that no conflicts or other disqualifying circumstances exist or arise. If any new relevant facts or relationships are discovered or arise, The Petrillo Firm will use reasonable efforts to identify such further developments and will promptly file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

**Basis for Relief**

26. Retention pursuant to section 327(e) of the Bankruptcy Code is appropriate given the specific scope of the proposed retention and The Petrillo Firm's prepetition representation. Section 327(e) provides that, subject to court approval, a debtor:

> may employ, for a specified special purpose, other than to represent the trustee in conducting the case, an attorney that has represented the debtor, if in the best interest of the estate, and if such attorney does not represent or hold any interest adverse to the debtor or to the estate with respect to the matter on which such attorney is to be employed.

11 U.S.C § 327(e).

27. Moreover, section 1107(b) of the Bankruptcy Code provides that a person is not disqualified for employment under section 327 by a debtor in possession solely because of such person's employment by or representation of the debtor before the commencement of the case. 11 U.S.C. § 1107(b).

28. Retention of an attorney under section 327(e) does not require the same searching inquiry required for a debtor to retain general bankruptcy counsel under section 327(a). *See Meespierson Inc. v. Strategic Telecom Inc.*, 202 B.R. 845, 847 (D. Del. 1996) ("[S]pecial counsel

employed under [section] 327(e) need only avoid possessing a conflict of interest concerning the matter at hand."). Nevertheless, the phrase "does not represent or hold any interest adverse to the debtor or to the estate" requires a determination of "all relevant facts surrounding the debtors' case, including, but not limited to, the nature of the debtor's business, all foreseeable employment of special counsel, [and] the expense of replacement counsel . . . ." *In re Woodworkers Warehouse, Inc.*, 323 B.R. 403, 406 (D. Del. 2005). In general, however, subject to the requirements of sections 327 and 1107, a debtor in possession is entitled to the counsel of its choosing. *In re Vouzianas*, 259 F.3d 103, 108 (2d Cir. 2001) (observing that "[o]nly in the rarest cases should the trustee be deprived of the privilege of selecting his own counsel").

**a. The Petrillo Firm's Retention is Necessary and is in the Best Interests of the Debtors' Estates**

29. The Debtors believe that it is in the best interests of the Debtors' estates to retain The Petrillo Firm as counsel to the Investigation Committee, in light of the Firm's qualifications, its experience in bankruptcy generally, and its prepetition work. Indeed, if the Debtors are required to retain different counsel to replace the Firm, the Debtors will need to find, educate, and integrate new counsel in these matters, and expend significant resources in doing so, rather than devoting their time and focus to their reorganization efforts. In this respect, retaining the Firm will avoid unnecessary administrative expenses and delays, result in cost efficiencies, and provide valuable assistance to the Debtors' efforts to reorganize.

**b. The Petrillo Firm Neither Holds Nor Represents any Interest Adverse to the Debtors**

30. Except as set forth herein and in the Petrillo Declaration, The Petrillo Firm, to the best of the Debtors' knowledge, information, and belief, does not represent, and does not hold, any interest adverse to the Debtors or their estates, their creditors, or equity security holders, their respective attorneys and accountants, the U.S. Trustee, any person employed by the Office of the

U.S. Trustee, or any other party in interest in these chapter 11 cases in the matters for which The Petrillo Firm is to be retained. The Firm is not related to the U.S. Trustee assigned to these cases, any person employed in the Office of the U.S. Trustee, or the Bankruptcy Judge presiding over these cases.

**c. *Nunc Pro Tunc* Relief is Warranted**

31. The Debtors believe that employment of the Firm effective *nunc pro tunc* to the Petition Date is warranted under the circumstances of these Chapter 11 Cases so that the Firm may be compensated for its services prior to entry of an order approving the Firm's retention. Further, the Debtors and the Firm believe that no party in interest will be prejudiced by the granting of the *nunc pro tunc* employment because the Firm has provided, and will continue to provide, valuable services to the Debtors' estates since the Petition Date.

**Notice**

32. The Debtors will provide notice of this Retention Application to: (a) the Office of the United States Trustee for the Southern District of New York; (b) Proskauer Rose LLP, as counsel to MidCap Funding IV Trust, in its capacity as (i) administrative agent and collateral agent under the Debtors' prepetition asset-based lending facility, (ii) administrative agent and collateral agent under the ABL DIP Facility, and (iii) ABL DIP Lender; (c) Morgan Lewis & Bockius LLP, as counsel to Crystal Financial LLC, in its capacity as administrative agent for the SISO Term Loan; (d) Alter Domus, in its capacity as administrative agent for the Tranche B; (e) Latham & Watkins, LLP, as counsel to Citibank N.A., in its capacity as 2016 Term Loan Agent; (f) Quinn Emanuel Urquhart & Sullivan, LLP, in its capacity as counsel to the putative 2016 Term Loan group; (g) Akin Gump Strauss Hauer & Feld, LLP, in its capacity as counsel to an ad hoc group of 2016 Term Loan lenders; (h) Paul Hastings LLP, as counsel to Jefferies Finance LLC, in its capacity as BrandCo agent and DIP agent; (i) Davis Polk & Wardwell LLP and Kobre & Kim

LLP, in their capacity as counsel to the ad hoc group of Term Loan DIP lenders and BrandCo lenders; (j) U.S. Bank National Association, as indenture trustee for the Debtors' pre-petition unsecured notes, and any counsel thereto; (k) Brown Rudnick LLP, in its capacity as counsel to the Committee; (l) the United States Attorney's Office for the Southern District of New York; (m) the Internal Revenue Service; (n) the Securities Exchange Commission; (o) the attorneys general for the states in which the Debtors operate; and (p) any party that has requested notice pursuant to Bankruptcy Rule 2002. The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

33. No previous request for the relief sought herein has been made by the Debtors to this or any other court.

[*Remainder of page intentionally left blank*]

WHEREFORE, the Debtors respectfully request entry of the Proposed Order granting the relief requested herein and such other and further relief as is just and proper.

Dated: July 6, 2022
New York, New York

Revlon, Inc.
(Debtor and Debtor in Possession)

*/s/ D.J. Baker*
Name: D.J. Baker
Title: Disinterested Director of Revlon, Inc.

# Exhibit A

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| | ) | (Jointly Administered) |
| Debtors. | ) | **Re: Docket No. __** |

**ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF PETRILLO KLEIN & BOXER LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION *NUNC PRO TUNC* TO THE PETITION DATE**

Upon the Debtors' *Application for an Order Authorizing the Retention and Employment of Petrillo Klein & Boxer LLP as Attorneys for the Debtors and Debtors In Possession* Nunc Pro Tunc *to the Petition Date* (the "Retention Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order pursuant to sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules") authorizing the retention and employment of Petrillo Klein & Boxer LLP ("The Petrillo Firm" or the "Firm") as attorneys for the Debtors with respect to all Investigation Committee Matters in these Chapter 11 Cases, effective *nunc pro tunc* to the Petition Date, all as more fully described in the Retention Application; and the Court having reviewed the Retention Application, the

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Retention Application.

declaration of Guy Petrillo (the "Petrillo Declaration"), and the declaration of D.J. Baker, the Disinterested Director of Revlon, Inc. (the "Baker Declaration"); and this Court being satisfied, based on the representations made in the Retention Application and the Petrillo Declaration, that The Petrillo Firm represents no interest adverse to the Debtors' estates with respect to the matters upon which it is to be engaged; and it appearing that this Court has jurisdiction to consider the Retention Application pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that venue of the Chapter 11 Cases and the Retention Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and it appearing that proper and adequate notice of the Retention Application has been given and that no other or further notice is necessary; and a hearing having been held to consider the relief requested in the Retention Application; and upon the record of the hearing and all of the proceedings had before the Court; and the Court having found and determined that the relief sought in the Retention Application is in the best interests of the Debtors, their estates, their creditors and all other parties in interest; and the legal and factual bases set forth in the Retention Application having established just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is hereby ORDERED that:

1. The Retention Application is GRANTED to the extent provided herein.

2. Pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1, the Debtors are authorized to employ and retain The Petrillo Firm as their co-counsel with respect to all Investigation Committee Matters in these Chapter 11 Cases *nunc pro tunc* to the Petition Date in accordance with the terms and conditions set forth in the engagement agreement effective as of June 15, 2022 (the "Engagement Letter") attached to the Retention Application as **Exhibit D**.

3. The Petrillo Firm is authorized to render professional services to the Debtors at the direction of the Investigation Committee in connection with the Investigation Committee Matters as described in the Retention Application and the Engagement Letter.

4. The Petrillo Firm shall apply for compensation of professional services and reimbursement of expenses incurred in connection with the Chapter 11 Cases in compliance with sections 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules and any applicable orders of this Court.

5. The Petrillo Firm may apply the advanced payment retainer to outstanding fees and expenses relating to the period prior to the Petition Date. The Petrillo Firm shall apply any remaining amounts of its prepetition retainers as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court awarding fees and expenses to the Firm. The Petrillo Firm shall waive any outstanding fees and expenses in excess of the fully applied advanced payment retainer relating to the period prior to the Petition Date.

6. The Petrillo Firm shall use its best efforts to avoid any duplication of services provided by any of the Debtors' other Chapter 11 Professionals in these Chapter 11 Cases.

7. To the extent the Retention Application is inconsistent with this Order, the terms of this Order shall govern.

8. The Debtors and The Petrillo Firm are authorized to take all action necessary to carry out this Order.

9. Notice of the Retention Application as provided therein shall be deemed good and sufficient notice of the Retention Application, and the Local Bankruptcy Rules are satisfied by the contents of the Retention Application.

10. The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

11. This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: ____________, 2022
New York, New York

______________________________
HONORABLE DAVID S. JONES
UNITED STATES BANKRUPTCY JUDGE

# **Exhibit B**

**Petrillo Declaration**

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| Debtors. | ) | (Jointly Administered) |

**DECLARATION OF GUY PETRILLO IN SUPPORT
OF DEBTORS' APPLICATION FOR AN ORDER AUTHORIZING THE
RETENTION AND EMPLOYMENT OF PETRILLO KLEIN & BOXER LLP
AS ATTORNEYS FOR THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE**

Guy Petrillo makes this declaration under 28 U.S.C. § 1746:

1. I am a partner in and co-founder of the law firm of Petrillo Klein & Boxer LLP, a law firm with its principal offices at 655 Third Avenue, 22nd Floor, New York, NY 10017 ("The Petrillo Firm" or the "Firm"). I am a member in good standing of the Bar of the State of New York and am admitted to practice in the United States District Court for the Southern District of New York.

2. The Petrillo Firm regularly represents clients in civil and criminal litigation, trials and arbitrations, government and regulatory enforcement investigations and proceedings, and internal investigations, including by private and public company boards and board committees, special committees, audit committees, and management. The Firm also regularly represents officers, directors, and management in complex civil litigation, chiefly in federal court, and in

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

litigation and investigations brought by various government agencies, including the U.S. Securities and Exchange Commission, Commodity Futures Exchange Commission, and others. The Firm's partners have also represented clients in bankruptcy courts, including in investigations and actions brought by the United States Trustee and court-appointed examiners. For example, I have represented clients in the Enron, Refco, Trace International, Madoff, Fletcher Asset Management, Tribune, and Lyondell bankruptcy cases, among others, and have litigated director duties allegations in the United States District Court for the Southern District of New York and the United States Court of Appeals for the Second Circuit. The partners of the Firm have extensive government investigative and enforcement experience. I served as an Assistant United States Attorney in the United States Attorney's Office for the Southern District of New York (the "SDNY Office") from Fall 1990 to Summer 1997. In the final year of this period, I served as the Chief Appellate Attorney for the Criminal Division of the SDNY Office. Following ten years in private practice beginning in 1997, I served as the Chief of the SDNY Office's Criminal Division in 2008 and 2009. Before entering private practice, Nelson Boxer, a partner of the Firm, also served as an Assistant United States Attorney in the SDNY Office. Prior to co-founding The Petrillo Firm, Joshua Klein served both as an attorney with the Enforcement Staff of the U.S. Securities and Exchange Commission and as an Assistant United States Attorney for the SDNY Office.

3. I submit this declaration (this "Declaration"), pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and section 329 of title 11 of the United States Code (the "Bankruptcy Code"), in support of the *Debtors' Application for an Order Authorizing the Retention and Employment of Petrillo Klein & Boxer LLP as Attorneys for the Debtors and Debtors in Possession* Nunc Pro Tunc *to the Petition Date* (the "Retention

Application").[2] Unless otherwise stated in this Declaration, I have personal knowledge of the facts set forth herein. To the extent any information disclosed herein requires amendment or modification upon my completion of further review, or as additional party-in-interest information becomes available, a supplemental declaration will be submitted to the Court reflecting such amended or modified information.

**Scope of Services**

4. As set forth in that certain engagement agreement effective as of June 15, 2022, a copy of which is attached to the Retention Application as **Exhibit D** (the "Engagement Letter"), I have been advised that the Debtors wish to employ and retain the Firm to provide services in these Chapter 11 Cases with the special review of the Debtors' governance, financial transactions, and business operations to assess the potential viability of legal claims that may be brought by various parties against the Board or the Debtors' controlling shareholder (the "Investigation Committee Matters").

5. In addition to the Firm's services, the Debtors are concurrently seeking to retain Alan Gover as co-counsel to the Investigation Committee. Prior to the Petition Date, Mr. Gover and the Firm allocated responsibilities between them in order to leverage the respective experience and expertise of each, minimize duplication of work, and provide the Debtors with the best possible representation in a cost-efficient manner.

6. Specifically, The Petrillo Firm has the capability and the experience to conduct the investigation required with respect to the Investigation Committee Matters, including experience in conducting discovery, document review and analysis, investigative interviews, and related

[2] Capitalized terms used, but not otherwise defined herein, have the meaning ascribed to them in the Retention Application.

investigative steps, while Mr. Gover will provide bankruptcy-related advice to the Investigation Committee. In its litigation and investigation practice, The Petrillo Firm regularly handles matters involving extensive document discovery and review, fact and expert depositions, investigative interviews and on-the record investigative testimony before regulatory agencies and enforcement bodies. I believe the Investigation Committee will benefit from both the Firm's and Mr. Gover's experience, as well as the institutional knowledge and familiarity of each with the Debtors.

7. The Petrillo Firm recognizes the importance of maximizing efficiency and reducing unnecessary costs to the estate. Given the complexity of these chapter 11 cases and the Firm's close working relationship with Mr. Gover, no unnecessary duplication of work should occur.

8. In October 2020, the Firm was previously engaged by the Debtors at the direction of the audit committee of the Board in connection with the Investigation Committee Matters. The Firm, along with Mr. Gover, in connection with the Investigation Committee Matters, prepared a preliminary presentation to the audit committee in connection with the Investigation Committee Matters in August 2021. In connection with this previous engagement, the Firm has spent significant time developing an understanding of potential Investigation Committee Matters and related legal issues, and has begun an investigation of Investigation Committee Matters. As a result, the Firm has become knowledgeable about the Debtors, their financial affairs, and the Investigation Committee Matters. Since June 15, 2022, the Firm began working closely with the Investigation Committee pursuant to the Engagement Letter, and along with Mr. Gover, is continuing to diligently conduct the ongoing investigation into the Investigation Committee Matters.

9. If the Debtors are not permitted to retain Mr. Gover and the Firm as co-counsel, the Debtors will have to expend significant resources, time, and effort to enable other counsel to

become sufficiently familiar with the Debtors' affairs to properly conduct a special review of the Investigation Committee Matters. Given the Firm's and Mr. Gover's experience and respective areas of expertise, and the work required in connection with the Investigation Committee Matters, I believe the retention of the Firm and Mr. Gover is warranted and essential under these circumstances.

**Compensation Arrangement**

10. Subject to the Court's approval, The Firm will charge the Debtors for its legal services on an hourly basis in accordance with its ordinary and customary rates for matters of this type in effect on the date such services are rendered and for reimbursement of its actual, necessary expenses and other charges incurred by the Firm. In the normal course of business, the Firm revises its hourly rates annually. The current standard hourly rates for attorneys and paralegals range from $1,150 to $1,275 per hour for partners; $825 per hour for Counsel; $675 to $745 per hour for staff attorneys and associates; and $250 to $290 per hour for legal assistants. These rates are subject to periodic adjustment to reflect economic and other conditions,[3] and historically have been subject to revision on an annual basis.

11. The following attorneys are currently expected to have primary responsibility for representing the Debtors:

[3] The Firm, like other law firms, typically increases the hourly billing rate of attorneys and paraprofessionals once a year, which increase includes (i) ordinary step increases related to the advancing seniority or promotion of an attorney or paraprofessional (a "Step Increase") and (ii) periodic rate increases with respect to each level of seniority (a "Rate Increase"). The Step Increases do not constitute "rate increases" (as the term is used in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (the "US Trustee Guidelines")).

| Name | Year Admitted to the New York Bar | Current Hourly Rate |
|---|---|---|
| Guy Petrillo | 1987 | $1,275 |
| Joshua Klein | 1994 | $1,150 |
| Christina Karam | 2014 | $745 |
| Paul-Gabriel Morales | 2018 | $675 |

Other lawyers and paraprofessionals will be used or consulted and may appear on behalf of the Debtors in these Chapter 11 Cases, as necessary. None of the professionals included in this engagement vary their rate based on the geographic location of these Chapter 11 Cases.

12. The hourly rates set forth above are the Firm's standard hourly rates for work of this nature. These rates are set at a level designed to fairly compensate the Firm for its work and to cover fixed and routine overhead expenses. Additionally, it is the Firm's policy to charge its clients for certain expenses incurred in connection with the client's case or transaction, subject to any modification to such policies that the Firm may be required to make to comply with the applicable general orders of this Court and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective as of November 1, 2013 (collectively, the "Fee Guidelines"), sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any further order of the Court. The expenses charged to clients include, among other things, express mail charges, special or hand delivery charges, document processing and hosting expenses, travel expenses, expenses for "working meals," computerized research expenses, transcription costs, as well as non-ordinary overhead expenses approved by the client such as nonlawyer overtime. The Firm will charge the Debtors for these expenses in a manner and at rates consistent with charges made generally to the Firm's other clients.

13. The Petrillo Firm intends to apply to the Court for allowance of compensation for professional services rendered and reimbursement of charges, costs, and expenses incurred in these Chapter 11 Cases. No promises have been received by the Firm, or any member, counsel, or associate of the Firm, as to payment or compensation in connection with these Chapter 11 Cases other than in accordance with Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Fee Guidelines. Further, the Firm has no agreement with any other entity to share compensation received by the Firm or any such entity.

14. The Petrillo Firm received an advanced payment retainer in connection with this engagement on June 14, 2022 in the amount of $150,000. The Firm continues to hold the full $150,000 retainer, which will constitute a general retainer as security for any postpetition services and expenses. The Firm also received a retainer in the amount of $150,000 on behalf of Mr. Gover on June 14, 2022 (for administrative convenience as an accommodation to the Debtors), and is continuing to hold such retainer on Mr. Gover's behalf as a general retainer as security for any postpetition services and expenses of Mr. Gover. The Firm also received, on June 14, 2022, $25,000 in payment of prepetition services of the Firm, and $25,000 in payment of prepetition services of Mr. Gover on his behalf (again for administrative convenience as an accommodation to the Debtors). Although The Petrillo Firm has received certain of Mr. Gover's compensation on Mr. Gover's behalf, The Petrillo Firm does not have a fee sharing arrangement with Mr. Gover, and will separately bill the Debtors for the time The Petrillo Firm incurs in connection with its engagement. Other than as set forth herein, the Firm did not receive any other payments from the Debtors in connection with this matter during the ninety (90) days immediately preceding the Petition Date. As of the Petition Date, no amounts relating to the prepetition period were owing to the Firm from the Debtors, and the Firm is not a creditor of the Debtors.

15. The Petrillo Firm is willing and prepared to act on the Debtors' behalf at the Firm's normal and customary rates for matters of this type, together with reimbursement of certain costs and expenses incurred by the Firm in connection with these Chapter 11 Cases, and the Debtors have proposed to pay the Firm at such rates and to reimburse the Firm for such costs and expenses in accordance with the applicable provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules and guidelines and orders of this Court.

**No Adverse Interest**

16. To confirm that The Petrillo Firm does not have any conflicts or other relationships that might preclude the Firm's representation of the Debtors with respect to the matters upon which the Firm is being employed, the Firm conducted a review of potential connections and relationships between the Firm and parties in interest in these Chapter 11 Cases provided to the Firm by Paul, Weiss, Rifkind, Wharton & Garrison LLP on behalf of the Debtors (the "Potential Parties in Interest") and set forth in **Exhibit 1** hereto.

17. Each of the Petrillo Firm partners reviewed the Potential Parties in Interest in an effort to identify possible connections including with respect to the Firm's current and former representations within the last three years.

18. Based upon a review of the foregoing information, neither I, the Firm, nor any member of, counsel to, or associate of the Firm represents any entity other than the Debtors, under the direction of the Investigation Committee in connection with the Investigation Committee Matters in these Chapter 11 Cases. In addition, to the best of my knowledge after due inquiry, and except as otherwise disclosed herein I, the Firm and members of, counsel to, and associates of the Firm do not represent any party in interest in these Chapter 11 Cases in matters related to these Chapter 11 Cases.

19. The Petrillo Firm, and the partners, counsel, and associates of the Firm, presently represent, may have represented in the past, and may represent in the future, entities (or affiliates of entities) that are claimants of and/or interest holders in the Debtors, and/or are parties in interest in these Chapter 11 Cases, in matters unrelated to these Chapter 11 Cases. These are described below. Based upon the Firm's review of the Potential Parties in Interest, to the best of my knowledge, the Firm does not hold or represent an interest adverse to the estates as a result of its representation of parties in interest in matters that are unrelated to these Chapter 11 Cases. Pursuant to section 327(c) of the Bankruptcy Code, the Firm is not disqualified from acting as the Debtors' counsel merely because it represents certain of the Debtors' creditors, equity security holders, or other entities that may be parties in interest in matters that are unrelated to the Debtors or these Chapter 11 Cases. Other than as set forth below, the Firm has not represented, does not represent, and will not represent any of the Potential Parties in Interest in matters directly related to the Debtors or these Chapter 11 Cases.

20. Certain insurance companies have paid the legal fees for The Petrillo Firm clients. Some of these insurance companies may be involved in these Chapter 11 Cases. None of these insurance companies, however, are Firm clients as a result of the fact that they pay legal fees on behalf of the Firm's clients.

21. The Petrillo Firm previously represented one of the Debtors' Vendors in the negotiation of a settlement of an enforcement matter with a federal regulatory agency. Such engagement was wholly unrelated to the Debtors and these Chapter 11 Cases, and the Firm does not believe that the interests of the Debtors or their estates are adversely affected by such engagement.

22. The Firm has been engaged to provide advice to one of the Potential Parties in Interest in a confidential government inquiry. Such engagement is wholly unrelated to the Debtors and these Chapter 11 Cases, and the Firm does not believe that the interests of the Debtors or their estates are adversely affected by such engagement.

23. To the best of my knowledge and insofar as I have been able to ascertain after due inquiry, none of The Petrillo Firm, its partners, counsel, or associates have a connection with the Debtors or their affiliates, the Debtors' creditors, any party in interest, or their respective attorneys or accountants, any person employed in the Office of the United States Trustee for Region 2 (the "U.S. Trustee"), any Bankruptcy Judge currently serving on the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), or any clerk, deputy, or personnel working in the Bankruptcy Court, except to the extent any partner, counsel, or associate of the Firm (a) may have appeared in the past and may appear in the future in cases where one or more of such parties may be involved; and (b) may have represented or may represent one or more of such parties in interest in matters unrelated to these Chapter 11 Cases.

24. In light of the extensive number of the Debtors' creditors and parties in interest and because definitive lists of all such creditors and other parties have not yet been obtained, neither I nor the Firm are able to conclusively identify all potential relationships at this time, and we reserve the right to supplement this disclosure as additional relationships come to our attention. To the extent that I become aware of any additional relationships that may be relevant to the Firm's representation of the Debtors, I will promptly file a supplemental declaration. To the extent that I become aware hereafter that any information contained herein is not accurate, I will promptly apprise the Court.

25. To the best of my knowledge, The Petrillo Firm and its partners, counsel, and associates: (a) are not creditors, equity security holders, or insiders of the Debtors; (b) were not, within two years before the date of filing of the Debtors' chapter 11 petitions, directors, officers, or employees of the Debtors; and (c) do not have an interest materially adverse to the interest of the Debtors' estates or of any class of creditors or equity security holders.

26. Except as set forth above, to the best of my knowledge and insofar as I have been able to ascertain, neither the Firm nor any of its partners, counsel, or associates holds or represents any interest adverse to the Debtors or their estates in the matters upon which the Firm, subject to Court approval, is to be engaged.

**Coordination with Other Professionals**

27. As described above, the Debtors have submitted, or intend to submit, separate applications to retain the Professionals. The Petrillo Firm will work closely (to the extent appropriate) with all such professionals, including Mr. Gover, to carefully monitor and coordinate the efforts of all such professionals and will delineate their respective duties so as to prevent duplication of services whenever possible.

**Attorney Statement Pursuant to Fee Guidelines**

28. The following is provided in response to the request for additional information set forth in Paragraph D.1 of the Fee Guidelines.

**Question: Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement?**

Response: No.

**Question: Do any of the professionals included in this engagement vary their rate based on the geographic location of the bankruptcy case?**

Response: No.

**Question: If you represented the client in the 12 months prepetition, disclose your billing rates and material financial terms for the prepetition engagement, including any adjustments or discounts offered during the 12 months prepetition. If your billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.**

Response: The current standard hourly rates for The Petrillo Firm attorneys and paralegals range from $1,150 to $1,275 per hour for partners; $825 per hour for Counsel; $675 to $745 per hour for staff attorneys and associates; and $250 to $290 per hour for legal assistants. The Firm has not adjusted its billing rates since the Debtors engaged it as counsel.

**Question: Has your client approved your prospective budget and staffing plan, and, if so, for what budget period?**

Response: Yes, from the Petition Date through September 30, 2022. In accordance with the U.S. Trustee Guidelines, the budget may be amended as necessary to reflect changed or unanticipated developments.

29. The foregoing constitutes the statement of Guy Petrillo pursuant to sections 327(e), 329, and 504 of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016(b), and Local Rules 2014-1 and 2016-1.

[*Remainder of page intentionally left blank*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: July 6, 2022

*/s/ Guy Petrillo*
Guy Petrillo

**Exhibit 1**

**Potential Parties in Interest**

**Bankruptcy Judges**

Beckerman, Lisa G.
Chapman, Shelley C.
Drain, Robert D.
Garrity, James L., Jr.
Glenn, Martin
Jones, David S.
Lane, Sean H.
Morris, Cecelia G.
Wiles, Michael E.

**Bankruptcy Judges - Staff**

Anderson, Deanna
Ashmeade, Vanessa
Azzaro, Christine
Barajas, Andres
Barrett, Chantel
Blackmon, Michael
Calderon, Lynda
Carrasco, Robert
Chen, Patrick
Contino, Michael
DePierola, Jacqueline
Ebanks, Liza
Echevarria, Lorraine
Eisen, Jamie
Fredericks, Frances
Harkins, Daniel
Hilburn, Brian
Jones, Taylor
Kan, Leslie
Kasnetz, Alexander
Li, Dorothy
MacDonald, Jenna
Mercado, Tracey
Mitnick, Meredith
O'Rourke, Francis
Puccia, Karra
Ribeiro, Christian
Robie, Brenda
Rodriguez, Willie
Saney, Michelle
Tran, Jacqueline
White, Greg
Wybiral, Leslie
Ziesing, Annie

**Bankruptcy Professionals**

Ballard Spahr Llp
Akin Gump Strauss Hauer & Feld LLP
AlixPartners
Alvarez and Marsal
Berkeley Research Group, LLC
Centerview Partners LLC
Davis Polk & Wardwell LLP
Greenhill & Co.
Kobre & Kim LLP
Kroll Restructuring Administration
Latham & Watkins LLP
Lazard
Moelis & Company
Morgan, Lewis & Bockius LLP
Paul, Weiss, Rifkind, Wharton & Garrison LLP
PJT Partners, Inc.
Proskauer Rose LLP
Quinn Emanuel Urquhart & Sullivan, LLP

**Banks/Lenders/Administrative Agents**

140 Summer Partners LP
400 CAPITAL MANAGEMENT LLC
Aegon Asset Management
Allianz SE

Allstate Investment Management Company
Alter Domus
ANGELO GORDON & CO LP
Antara Capital LP
APEX CREDIT PARTNERS, LLC
Apollo Centre Street Partnership, L.P.
Apollo Lincoln Fixed Income Fund, L.P.
Ares Management LLC
Argo Group International Holdings
Argonaut Insurance Co
ASOF Holdings II LP
Assured Investment Management
Athora Lux Invest S.C.SP.
Atlas Merchant Capital
AVENUE CAPITAL GROUP
AVENUE RP OPPORTUNITES FUND LP
AVENUE SPECIAL OPPORTUNITIES FUND II LP
AVENUE STRATEGIC OPPORTUNITIES FUND LP
AVENUE VALUE CREDIT FUND LP
Bardin Hill Loan Management LLC
Benefit Street Partners
BlackRock Fund Advisors
BlackRock Inc
BLACKROCK LUXEMBOURG SA
Blue Torch Finance LLC
BONDBLOXX INV MANAGEMENT LLC
Brigade Capital Management, LP
Callodine Commercial Finance SPV, LLC
Castleknight Management
CIBC Bank USA
CIFC Asset Management
CITIBANK, N.A.
Colony Insurance Co
CORRE PARTNERS MANAGEMENT LLC
Crystal Financial SPV LLC
DEUTSCHE BANK
Deutsche Bank AG Cayman Islands Branch
DIAMETER CAPITAL PARTNERS LP
Ensign Peak Advisors, Inc.
Farmstead Capital Management, LLC
First Eagle Alternative Capital BDC, Inc.
First Eagle Credit Opportunities Fund
First Eagle Direct Lending
First Eagle Direct Lending Fund IV Co-Invest, LLC
First Eagle Direct Lending Fund IV, LLC
First Eagle Direct Lending V-A, LLC
First Eagle Direct Lending V-C, SCSP
Fist Eagle Direct Lending V-B, LLC
Fundacion Zudalan
Glendon Capital Management
Glendon Capital Management, LP
GOLDMAN SACHS & CO.
Government Pension Investment Fund
Greywolf Loan Management LP
Hps Investment Partners LLC
Icahn Capital LP
INSIGHT NORTH AMERICA LLC
Invesco Ltd
INVESCO POWERSHARES CAP MGMT LLC
JEFFERIES & CO. INC.
JPMorgan Asset Management Europe S
JPMorgan Chase & Co
King Street Capital Management
KKR & Co
Livello Capital Special Opportunities Master Fund LP
LJK Investment Partners LP
Medalist Partners Corporate Finance LLC
MHR Fund Management

Michael F. Guglielmino and Gail Guglielmino Revocable 2005 Trust UAD 7/27/2005
MidCap Funding IV Trust
Napier Park Global Capital
New Generation Advisors LLC
Nut Tree Capital Management
Oak Hill Advisors Lp
OHA CREDIT PARTNERS IX LTD
OHA CREDIT PARTNERS VII LTD
OHA CREDIT PARTNERS X R LTD
OHA CREDIT PARTNERS XI LTD
OHA CREDIT PARTNERS XII LTD
OHA CREDIT PARTNERS XIII LTD
OHA LOAN FUNDING 2013 1 LTD
OHA LOAN FUNDING 2013 2 LTD
OHA LOAN FUNDING 2015 1 LTD
OHA LOAN FUNDING 2016 1 LTD
P SCHOENFELD ASSET MANAGEMENT
Pacific Investment Management Co L
Paloma Partners Management Company
PICTET ASSET MANAGEMENT LTD
PIMCO Funds:Global Investors Serie
Rogge Global Partners Ltd
SCP Cayman Debt Master Fund SPV LLC
SCP Private Corporate Lending Fund SPV, LLC
SCP Private Credit Income BDC SPV LLC
SCP Private Credit Income Fund SPV LLC
SCP SF Debt Fund L.P.
State Street Corp
State Street Global Advisors Inc
Swisscanto Asset Management AG
Swisscanto Holding AG
Sycamore Partners Management LP
Symphony Asset Management LLC
Tall Tree Investment Management LLC
The Carlyle Group
Three Court, LP
TKB Investment Partners JSC
TPG OPPORTUNITIES PARTNER
TSLE COMPASS SARL
UBS AG
UBS Gestion SGIIC SA
WELLS FARGO BANK, N.A.
Z CAPITAL
Zais Group LLC
Zuercher Kantonalbank

**Bondholders**

U.S. Bank National Association

**Customers**

Amazon
ARP
Brunet
Drug Trading
Familiprix
Federated Co-Op
Giant Tiger
Independents
Jean Coutu
Johnston Wholesale
Katz/Rexall/Phamaplus
Lawton'S
Lcl/Loblaws National Grocers
London Drugs
Northwest
Peoples Drug Mart
Pharmachoice/Price Watchers
Pharmasave
Proxim/Pharmessor
Remedy Rx
S.D.M. National
Safeway/Macdonalds Consol
Save-On/Overwaitea
Sobey'S East
Unipharm

Uniprix
Value Drug Mart
Walmart

**Debtors**
Almay, Inc.
Art & Science, Ltd.
Bari Cosmetics, Ltd.
Beautyge Brands USA, Inc.
Beautyge I
Beautyge II, LLC
BrandCo Almay 2020 LLC
BrandCo Charlie 2020 LLC
BrandCo CND 2020 LLC
BrandCo Curve 2020 LLC
BrandCo Elizabeth Arden 2020 LLC
BrandCo Giorgio Beverly Hills 2020 LLC
BrandCo Halston 2020 LLC
BrandCo Jean Nate 2020 LLC
BrandCo Mitchum 2020 LLC
BrandCo Multicultural Group 2020 LLC
BrandCo PS 2020 LLC
Brandco White Shoulder 2020 Llc
Charles Revson Inc.
Creative Nail Design, Inc.
Cutex, Inc.
DF Enterprises, Inc.
Elizabeth Arden (Canada) Limited
Elizabeth Arden (Financing), Inc.
Elizabeth Arden (Uk) Ltd
Elizabeth Arden International Holding, Inc.
Elizabeth Arden Investments, LLC
Elizabeth Arden NM, LLC
Elizabeth Arden Travel Retail, Inc.
Elizabeth Arden USC, LLC
Elizabeth Arden, Inc.
Fd Management, Inc
North America Revsale Inc
OPP Products, Inc.
PPI Two Corporation
Rden Management, Inc
Realistic Roux Professional Products Inc
Revlon (Puerto Rico) Inc.
Revlon Canada, Inc.
Revlon Consumer Product Corporation
Revlon Development Corp
Revlon Government Sales, Inc
Revlon International Corporation
Revlon Professional Holding Company LLC
Revlon, Inc.
Riros Corporation
Riros Group Inc.
RML, LLC
Roux Laboratories, Inc
Roux Properties Jacksonville, LLC
Sinfulcolors Inc

**Direct and Indirect Shareholders**
Armour Farmaceutica De Colombia S.A.
Macandrews & Forbes Inc.
MacAndrews Cosmentics Holdings Inc.
Meridian Sports Incorporated
PPI Four Corporation
Rev Holdings LLC
Revlon Holdings LLC
Ronald O. Perelman

**Directors/Officers/Management Team**
Al Bernikow
Barry Schwartz
Beril Yildiz
Ceci Kurzman
Charles Waters
Cristiana Falcone Sorrell
Debbie Perelman
E. Scott Beattie

Ely Bar-Ness
Heather Wallace
Jose Urquijo
Keyla Lazardi
Kristin Dolan
Martine Williamson
Ravi Sankar
Thomas Cho
Tracey Raso
Victor Nichols
Victoria Dolan

**Governmental/Regulatory Agencies**

Alabama Department Of Revenue
Alvarado Tax & Business
Arizona Department Of Revenue
Arkansas Dept Of Finance And Admin
Benton County Tax Collector
Broward County Tax Collector
California Department Of Revenue
California Franchise Tax Board
California Secretary Of State
Canada Border Services Agency
Canada Revenue Agency
City Of Philadelphia
City Of Seattle Revenue And
Clark County Assessor
Colorado Department Of Revenue
Colorado Dept Of Revenue
Colorado Secretary Of State
Commissioner Of Revenue Services
Comptroller Of Maryland
Conyers Dill And Pearman
D.C. Treasurer
Delaware Division Of Corporations
Delaware Division Of Revenue
Department Of Commerce & Consumer Affairs - Business Registration Division
Department Of Revenue Mississippi
Dept Of The Treasury, Division Of Revenue And Enterprise Services
District Of Columbia Treasurer
Edison Tax Collector
Florida Dept Of Revenue
Georgia Department Of Revenue
Georgia Dept Of Revenue
Hawaii Department Of Taxation
Hawaii State Tax Collector
Hm Revenue And Customs
HRMC
Idaho State Tax Commission
Illinois Department Of Revenue
Indiana Department Of Revenue
Iowa Dept. Of Revenue
Jim Overton, Tax Collector
Kansas Dept. Of Revenue
Kansas Secretary Of State
Kentucky Secretary Of State
Kentucky State Treasurer
Louisiana Department Of Revenue
Louisiana Secretary Of State
Maine Bureau Of Taxation
Maine Department Of Revenue
Massachusetts Department Of Revenue
Michigan Department Of Licensing And Regulatory Affairs
Michigan Dept. Of Treasury
Minister Of Finance
Minister Of Revenue Of Quebec
Minnesota Dept Of Revenue
Minnesota Revenue
Mississippi Dept Of Revenue
Mississippi State Tax Commission
Missouri Department Of Revenue
Missouri Dept Of Revenue
Montana Department Of Revenue
Nebraska Department Of Revenue
Nevada Department Of Taxation
New Hampshire Dra Tax Dept
New Mexico Dept Of Tax And Re
New Mexico Taxation And Revenue Dept.

New York Secretary Of State
New York State Corporation Tax
New York State Dept
New York State Sales Tax
North Carolina Dept Of Revenue
NYC Department Of Finance
NYS Filing Fee
Ohio Department Of Taxation
Ohio Dept Of Taxation
Oklahoma Tax Commission
Oregon Department Of Revenue
Pennsylvania Department Of Revenue
Puerto Rico Treasury Department
Receiver General For Canada
Revenue Quebec
Rhode Island Div. Of Taxation
Secretary Of State, Legislative Building
Secretary Of State, Nevada State Capitol Building
South Carolina Department Of Revenue
South Carolina Dept Of Revenue
South Dakota Department Of Revenue
South Dakota Dept Of Revenue
State Board Of Equalization
State Comptroller
State Of Michigan
State Of New Jersey
State Of New Mexico
State Of Washington
State Tax Commission
Tax Collector County Of San Diego
Tax Collector, City Of Stamford
Tennessee Dept Of Revenue
Tennessee Secretary Of State
Texas Controller Of Public Account
The Director
Town Of Franklin
Township Of Irvington
Treasurer Of State Of Ohio
Treasurer State Of Maine
Treasurer, City Of Roanoke
Treasurer, State Of Iowa
UKG Inc.
US Customs and Border Protection
Utah State Tax Commission
Vermont Department Of Taxes
Virginia Department Of Taxation
Washington State Dept Of
Washington State Dept. Of Revenue
West Virginia Secretary Of State
West Virginia State Tax Department
West Virginia State Tax Dept
Wisconsin Dept Of Revenue
Wyoming Department Of Revenue

**Insurance**

Alliant Company
Allianz
Allied World Assurance Company (U.S.) Inc
Aon Risk Services of New York
Aon Risk Services, Inc.
AWAC
Berkley Insurance Company
Berkshire Hathaway
Brit Insurance / Lloyds
CHUBB - ACE American Insurance Company
CNA Insurance Company
Endurance American Insurance Company
Everest Insurance Company
Everest National Insurance Company
Great American Spirit Ins Company
Illinois National Insurance Company
Ironshore Indemnity Inc.
Lockton
Markel American Insurance
National Fire & Marine Insurance Company
National Union Fire Insurance Company of Pittsburgh, PA

Nationwide Management Liability & Specialty
North American Specialty
Sompo International
STARR Indemnity & Liability
The Ohio Casualty Insurance Company
Zurich American Insurance Company
Zurich Insurance PLC & Various
Zurich International Programs

**Known Affiliates & JV**

American Crew Dominicana, S.r.L.
Baninvest Beauty Limited
Beautyge Andina S.A.
Beautyge Australia PTY Limited
Beautyge Beauty Group, S.L.
Beautyge Belgium
Beautyge Brands France Holding SAS
Beautyge Denmark A/S
Beautyge Fragrances
Beautyge France SAS
Beautyge France SAS - Switzerland Branch
Beautyge Germany GmbH
Beautyge Italy S.p.A.
Beautyge Logistics Services, S.L.
Beautyge Mexico, S.A. De C.V. (Colomer Mexico S.A. De C.V.)
Beautyge Netherlands B.V.
Beautyge Participations, S.L.
Beautyge Portugal - Produtos Cosmeticos e Profissionais, Lda.
Beautyge Professional Limited (F/K/A Colomer Professional Limited)
Beautyge RUS Closed Joint Stock Company
Beautyge S.L.
Beautyge Sweden AB
Beautyge U.K., Limited
Beautyge U.S.A., Inc. (F/K/A Colomer U.S.A., Inc.)
BLS France Branch
CBBeauty Ltd.
Colomer PBS SA
Comercializador a Brendola, S.r.L.
Corporatcion Rocosme 2012 C.A.
Creative Beauty Products
EA Chalhoub JV
EA Luxasia JV
EA USC Subsidiary
EAI France Branch
ELIZABETH ARDEN (MANUF) SARL
Elizabeth Arden (Netherlands) Holding B.V.
Elizabeth Arden (S) Pte Ltd
Elizabeth Arden (Shanghai) Cosmetics & Fragrances Trading Ltd.
Elizabeth Arden (South Africa) (Pty) Ltd.
Elizabeth Arden (Switzerland) Holding Sarl
Elizabeth Arden AB Sweden
Elizabeth Arden AB Sweden Hist
Elizabeth Arden ApS Denmark
Elizabeth Arden ApS Denmark Hist
Elizabeth Arden AS Norway
Elizabeth Arden AS Norway Hist
ELIZABETH ARDEN AUSTRIA
Elizabeth Arden Cosm. &Fragr. Ltd China
Elizabeth Arden Cosmeticos do Brazil Ltda
ELIZABETH ARDEN DUBAI
Elizabeth Arden Espana S.L.
Elizabeth Arden Export Inc Puerto Rico
Elizabeth Arden France
Elizabeth Arden France Hist
Elizabeth Arden GmbH
Elizabeth Arden GmbH Germany Hist
ELIZABETH ARDEN GMBH ZUG TDMK
Elizabeth Arden Internation S.A.R.L. - France Branch
Elizabeth Arden International S.a.r.l

Elizabeth Arden International Sarl
ELIZABETH ARDEN ITALY
ELIZABETH ARDEN JAPAN K.K.
Elizabeth Arden Korea Yuhab Hoesa
Elizabeth Arden Ltd New Zealand
Elizabeth Arden Ltd New Zealand Hist
Elizabeth Arden Middle East Fzco
Elizabeth Arden PTY Ltd Australia
Elizabeth Arden PTY Ltd Australia Hist
Elizabeth Arden Salon Holdings, LLC
Elizabeth Arden SEA (HK) Ltd.
Elizabeth Arden Sea Ltd Hong Kong JV
Elizabeth Arden SEA Private Limited
Elizabeth Arden Sea Pte Ltd.
Elizabeth Arden SLU Spain Hist
Elizabeth Arden Taiwan branch
Elizabeth Arden Trading B.V.
Elizabeth Arden trading BV Netherlands Hist
Elizabeth Arden trading BV Russia
Elizabeth Arden UK Ltd
ELIZABTETH ARDEN PUERTO RICO
Europeenne DE Produits De Beaute, SAS France
Henry Colomer Argentina, Srl.
Mota
New Revlon Argentina S.A.
PBS Belgium Branch
Produtos Cometicos De Revlon, S.A.
Professional Beauty Services S.A.
Promethean Insurance
RCPC (US)
REMEA 2 B.V. (Netherlands)
Revlon (Hong Kong) Limited
Revlon (Israel) Limited
Revlon (Shanghai) Limited
Revlon (Suisse) S.A.
Revlon Australia PTY Limited
Revlon B.V.
Revlon Beauty Products, S.L.
Revlon BV (Netherlands)
Revlon Chile S.A
Revlon China Holdings Limited
Revlon Consumer Corp
Revlon Finance LLC
Revlon Holdings B.V.
Revlon International - U.K. Branch
Revlon K.K.
Revlon LDA (Brazil)
Revlon Ltda
Revlon Manufacturing Ltd. - Singapore Branch
Revlon Manufacturing Ltd. - Taiwan Branch
Revlon Manufacturing Ltd. (Bermuda)
Revlon Mauritius
Revlon New Zealand Limited
Revlon Offshore Limited
Revlon Overseas Corporation, C.A.
Revlon Pension Trustee Company (U.K.) Limited
Revlon Professional Group
Revlon Real Estate Corp.
Revlon S.P. A. (Italy)
Revlon Shanghai LTD (China)
Revlon South Africa (Proprietary) Limited
Revlon Trading Shanghai Ltd
Revlon, S.A. De C.V.
RML - Taiwan Branch
RML Corp.
Rml Holdings, L.P
SAS & Company Limited
SAS Licences Limited
Shanghai Revstar Cosm Mktg Service Ltd China
Shanghai Revstar Cosmetic Services Limited
US Cosmeceutechs, LLC
YAE Artistic Packing Industry LTD (Israel)

YAE Press 2000 (1987) LTD (Israel)

**Landlords**

181 West Madison
Atomic Investment, INC
Broadstone Net Lease LLC
Chelsea Orlando Development
CPG Partners
Edison 27 Investors LLC
Franklin Oaks Equity Partners LLC
Las Vegas South Premium Outlet
Nicollet Office Fee Owner LLC
One NY Plaza CO LLC
Orlando Premium Outlets
Pembroke Pointe Office,LLC
Pinnacle Hills LLC
Prudential
San Marcos Factory Store
SCIP540 Beautyrest LLC
Simon
SIR Property Trust
SP Plus Parking
Texas City Outlet
Tillyard
Valley Properties

**Letters of Credit - Issuers/Beneficiaries**

200 Park South Associates LLC
Citibank
Citibank International Plc
Continental Casualty Company
Hsbc Bank Plc, London
JP Morgan
New Jersey Department of EPA
Pembroke Pointe Office LLC
Transportation Insurance Company

**Litigation**

UMB Bank, National Association

**Top 50 Creditors**

Accenture International Limited
Ancorotti Cosmetics
Array Canada Inc
Beauty Care Professional Products Participations, S.A.
Commission Junction
Dassin, Gerald
Dessen, Stanley
Draper, Robert E.
Engelman, Irwin
Fellows, George
Fiabila USA Inc.
Financial Services Regulatory Authority of Ontario
Flywheel Digital LLC
Fox, William J.
Gedeon, Harvey
Greff, Douglas
Hawkins Parnell & Young LLP
Kerr, Myriam And Kerr, Robert
Kretzman, Robert K.
Laurenti, Giorgio L.
Levin, Jerry W.
Nichols III, Wade H.
Pension Benefit Guaranty Corporation
Premium Retail Services
Quotient Technology Inc
Salcedo, Stephanie
Salesforce.com Inc.
Shapiro, Paul E.
The Nielsen Company US LLC
US Bank, National Association
Valassis Communications Inc
VMWARE, Inc.

**U.S. Trustee Office**

Abriano, Victor
Arbeit, Susan
Bruh, Mark
Cornell, Shara

Gannone, James
Higgins, Benjamin J.
Joseph, Nadkarni
Masumoto, Brian S.
Mendoza, Ercilia A.
Moroney, Mary V.
Morrissey, Richard C.
Ogunleye, Alaba
Riffkin, Linda A.
Rodriguez, Ilusion
Schwartz, Andrea B.
Schwartzberg, Paul K.
Scott, Shannon
Sharp, Sylvester
Tiantian, Tara
Velez-Rivera, Andy
Vescovacci, Madeleine
Wells, Annie

**UCC Lien Parties**

BARCLAYS BANK PLC
BMO HARRIS BANK N.A.
JEFFERIES FINANCE LLC
JP MORGAN CHASE BANK, N. P.
JPMORGAN CHASE BANK, N.A.
KEY EQUIPMENT FINANCE, A DIVISION OF KEYBANK NA
M&I MARSHALL & ILSLEY BANK
MACQUARIE EQUIPMENT FINANCE, LLC
MEDTECH PERSONAL PRODUCTS CORPORATION
MERIDIAN IT INC.
MIDCAP FUNDING IV TRUST
OPTUMHEALTH BANK, INC.
RAYMOND LEASING CORPORATION
TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC.
UNIVEST CAPITAL, INC.
VAR RESOURCES, INC.
VFI KR SPE I LLC
WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT

**Unions**

Edison Union Local No. 3
International Union, United Automobile, Aerospace, and Agricultural Implement Workers of America
Unifor
United Auto Workers

**Utilities**

Advanced Disposal Services
Airgas USA LLC
Allstream Business Inc.
American Electric Power
AT&T
BCM One Inc
Bell Canada
Bell Mobility Inc.
BFI Waste Services, Llc
Black Hills Energy
Blue Pencil Mobile Shredding
Century Link
City Of Oxford
City Of Salem
Coastal Electrical Co. Of Fla
Cogent Communications
Comcast
Comed
Corodata Shredding, Inc.
Cox Communications
Crown Castle Fiber Llc.
Dominion Energy
Duke Energy Progress
EDCO Waste And Recycling
Enbridge
Enersource Hydro Mississauga
Federal International Recycling And
Fine Recycling And Disposal Lt

Frontier
Giant Resource Recovery
GS1 Canada
Interconn Resources
JEA
Level 3 Communications Llc
Mar Cor Purification Inc
Merit Laboratories
Meritech Inc
Middlesex Water Co
Multi Material British Columbi
Multi Material Stewardship Man
National Wireless
Orange & Rockland
Photech Environmental Solution
Premier Facility Management
Premier Water & Energy
PSE&G
Region Of Peel
Republic Services
Return Logistics International
Roanoke Gas Company
SDGE
Shamrock Environmental Corp.
Shaw Direct
Stericycle Inc
Stewardship Ontario
Teco Peoples Gas
Time Warner Cable
Township Of Edison
UGI Energy Services Inc
Upper Piedmont Environmental I
Verizon
Waste Industries
Western Virginia Water Author

**Vendors**

0 Two Maintenance Ltd
1 Model Management, Llc
1010 Data, Inc
1590 South Gateway Holdings Inc.
181 West Madison Property Llc
1Worldsync, Inc.
24 Seven Llc
24 Seven, Inc.
28Th Ave Management Llc
2B MANAGEMENT LLC
360 Market Reach Inc
3M Deutschland Gmbh
4Taks, Llc
72 Lux, Inc.
7P Productions Llc
84 51 Llc
84 World Ltd
A And K Machine And Fab Shop
A And R Fencing Contractors Lt
A C Nielsen Company Ltd
A D Bell & Sons T/A A D Bell S
A Frame Llc
A Say Inc
A. R. Arena Products Inc
A.A. Electric
A.B. Diversified Enterprises
A.M. Sacullo Legal, Llc
A.R.Richards Ltd
A1 Gas Services Ltd
Aak Usa, Inc.
Ab Specialty Silicones
Abb Inc
ABC PROJECTS INC
Abc Sign Corporation
Abente Stewart
Abf Freight System Inc
Abg Izod Llc
Abg Juicy Couture Llc
Abich Inc
Able Fire Prevention Of Fl. Co
Abm Janitorial Svcs Neast Inc
Absolute Events, Sl
Absolute Post Limited
Abu-Ghazaleh Intellectual Prop
Ac By Marriott Orlando Downt

Ac Corporation
Accelerated Analytics, Llc
Accenture (Uk) Ltd
Accenture Llp
Access Information Protected
Access Sales And Merchandising
Accounting Principals, Inc.
Accraply, Inc
Ace Inventory Corp
Aceto Corporation
Acm Talent
Acme Cosmetic Components Llc
Acme International Llc
Acme-Hardesty Co
Acnielsen Company Of Canada
Acosta, Inc.
Acoustic Lp
Acquia Inc
Action Bag Company
Action Printers Ltd
Active Colors
Active Concepts Llc
Actives International Llc
Actonia Inc
Acxiom Llc
Acxiom Llc
Ad Dynamics
Adam Aimola
Adam Fithers
Adam Maclay
Adam Savitch Photography Inc
Adam Savitch Photography Inc
Adam Wamsley
Adamis Group Usa Llc
Adams Air And Hydraulics, Inc.
Adamson Analytical Laboratorie
Adco International Plastics Co
Addison Lee
Adeeba Khan
Adel Professional Limited
Adeline Euler
Adriana Fournier
Adstream America Llc
Adstream North America Inc
ADT Commercial LLC
Adt Fire And Security Plc
Advanced Disposal Services
Advanced Imaging Concepts Inc
Advanced Supply Chain (Logisti
Advantage Bass Sales & Marketi
Advantage Conveyor Inc
Advantage Sales & Marketing Ca
Advantage Sales & Marketing, Inc
Advantage Sales & Marketing, L
Advantage Solutions Inc.
Advocacia Rodrigues Do Amaral
Ae Town
Aeco-Pack Corporation
Aem Lab Inc
Aerosol Research And Enginee
Aerosols Danville
Aerotek
Aetna Life Insurance Company
Aflac
A-Frame Llc
Aga Print Ltd T/A Solopress
Agilent Technologies, Inc.
Agilone, Inc.
Agio, Inc.
Ahearn & Soper Inc
Aia Corporation
Air Tech Hvac Corp
Airgas Usa Llc
Airmatic Compressor Systems In
Airo Tool And Mfg
AIRPORT FACILITIES (MAINTENANCE) LIMITED
Ait Worldwide Logistics, Inc
Aizoon Usa, Inc
Aj Park Ip Limited
Aj Park Ip Limited
Ajilon Professional System

Ajinomoto Health & Nutrition
Ajinomoto U.S.A. Inc.
Ajk Agency Ltd
Aj'S Electrical Testing &
Akacreate
Akerman Llp
Alabama Department Of Revenue
Alabama Department Of Revenue
Alabama Department Of Revenue
Alan S Gover
Alap Momin
ALBAN MULLER INTERNATIONAL
Albea Beauty Solutions Usa Llc
Albea Cosmetics America Inc
Albea Cosmetics America, Inc.
Albea Deutschland Gmbh
Albea Deutschland Gmbh
Albea Simandre
Albea Tubes Italy Sri
Albina Emra Syla
Alessandri & Compania
ALESSANDRI ATTORNEYS AT LAW
Alessandro Iannitto
Alex Bohn Studios Inc
Alex Bohn Studios Inc
Alexa Prestigiacomo
Alexa Rabago
Alexander T Bohn
Alexandra Anele Kukalis
Alexandra Marie Francis
Alexandra Senior Goodson
Alexandria Tracy
Alexandrina Ghioncu
Alexis Michele Love Ogden
Alfa N. Barcelo De Romero
Alfol Ltd
Algus Packaging
ALICE HO
Alice Johnstone
Alicia A Corbett
Alicia Diblasio
ALISA JIWANI
Alisha Williams
Alison Elizabeth Norris
Alison Stanich Power
Alison Young Ltd.
Alissa Holmes
Alissia Christidis
Alk Technologies, Inc
All Charged Up, Llc
All Door Engineering
All Ingredients Plus
All Saints Retail Ltd
All Star Sales Dba Raintree Gr
All Step Sales And Marketing I
Allday Time Systems Ltd
Allen & Desnoyers Llp
Allfill
Allgroup Llp
Allied Beauty Association
Allied Pallet Company Inc
Allied Printing Services, Inc.
Allied Universal
Alliedbarton Security Services
Allstar Business Solutions Ltd
Allstate Paper Box Company
Allstate Paper Box Company
Allstream Business Inc.
Allstream Inc
All-Tag Corporation
Allure
Allured Business Media
Alok Vaidmenon
Alpha Laboratories Inc
Alpha Packaging
Alphabet Gb Limited
Alphabet Gb Limited
Alphabet Greek Inc
Alphea Investment Group
Alpla, Inc

Al'S Barbershop
Altavia Htt Ltd,
Alzo International Inc
Am Saccullo Legal Llc
Amacker Controls, Inc
Amanda C. Jolly
Amanda Kling
Amanda Kloots
Amanda Zivkovic
Amathys S. James
Amazon Advertising Canada Inc
Amazon Canada
Amazon Capital Services Inc
AMAZON EU SARL
Amazon Media Group Llc
Amazon Online Uk Limited
Amazon Online Uk Limited
Amazon Web Services
Ambius
Ambius Llc
Amco Polymers, Llc
Amcol Health And Beauty Soluti
Amcor Rigid Plastics Usa, Inc.
American Bar Association
American Casting & Manufacturi
American Data Products Inc
American Electric Power
American Express A/P Card
American Express A/P Card
AMERICAN EXPRESS BIP 91008
American Express Bip 91008
American Express Bta-Cwt
American Express Pcard 91009
American International Chemic
American Research And Testing Inc
American Sleeve Technology Inc
American Spraytech Llc
American Stock Transfer &
Amerilure, Inc.
Ametek Inc
Amex Bank Of Canada
Ami Desai
Amiee Lynn Inc
Amplifi Commerce, Llc
Amtech Tank Lining And Tank Re
Amy Rivard
Ana Figueiredo Strumpf Me
ANALVI PROYECTOS Y CONSTRUCCIONES
Analyticsmart Consulting Inc
Anaplan, Inc.
Anastacia Kutsukos
Ancorotti Cosmetics
Anderson Merchandisers, Llc
Anderson Mori & Tomotsune
Andre Luis De Jesus
Andrea Doyle
Andrea Mitchell Digital Llc
Andrea Ransby
Andrew Jose
Andrew K. Mooney
Andrew S Rockwell
Angela Camille Darrington Turn
Angela De Bona Agency, Inc.
Angela Park
ANGLE LINE MARKING
Anglo Puerto Rican Insurance C
Angus
Aniello Scibelli
Anisa International Inc
Anja Charleton
Ann Chang
Ann Daiger
Ann Elizabeth Mercer
Ann Harris Bennett Tax Assessor-Collect
Anna Folger
Anna Marie Boyer
Anna Marie Boyer
Anne Clarizio
Anne Du Boucheron Inc
Anne Ridsdale

Anne Trotman
Annodata Ltd
Anonymous Retouch Ltd
Ansel Label And Packaging
Anthony Johnson
Anthony Shane Gerhard Baxter
Anton Paar Usa Inc
Anuj Shrestha Illustration
Ao Dai Canada
Aok Events Ltd
Aon
Aon Bermuda Ltd
Aon Consulting Inc
Aon Consulting Limited
Aon Reed Stenhouse Inc
Aperture Talent
Apollo Label Printing Inc.
Apollo Retail Specialist, Llc
Appextremes Llc
Apple, Inc.
Appleby Bermuda Limited
Applied Driving Techniques
Applied Driving Techniques Ltd
Applied Medical Technologies,
Apr Beauty Group Inc.
Apt Health And Safety Training
Aptar Group Inc
Aptar Group Inc - Remit
Aptar Stratford
Aptar Stratford
Aqua Trans International Ltd
Aramark Corporation
Aramark Uniform & Career Apparel Group,
Aramark Uniform Services
Aramis Inc
Aranda Lewis
Arbon Equipment Corp
Arbor Organic Technologies, Ll
Arcade Beauty
Arcade Beauty - Le Papillon Lt
Arcade Marketing Inc.
Arch Personal Care Products
Arcserve (Usa) Llc
Argos Ltd
ARI Fleet LT, Automotive Rentals, Inc.
Ariba, Inc.
Arielle Rouah
Arista Industries Inc
Arista Industries, Inc.
Arizona Corportation Commissio
Arizona Department Of Revenue
Arizona Department Of Revenue
Arkansas Dept Of Finance &
Arkansas Dept Of Finance And Admin
Arkay Packaging Corporation
Arken Pop International Ltd
Arlene Kinney
Arminak And Associates, Llc
Art & Science Salons 2, Llc
Art + Commerce
Art + Science Management Servi
Art And Science Salons 1, Llc
Art Cosmetics Srl
Art Department La Inc
Art Department La, Inc
Art Partner Inc
Art Partner, Inc
Arthur J. Gallagher Rms, Inc.
Artisan Packaging Llc
Arval Uk Limited
Arval Uk Ltd
Arxada Llc
Arylessence
Arylessence Inc
ASAP Legal LLC
Ascential Inc
Ascential Inc
Asgn Incorporated
Ash Co
Asha Palms
Ashish Thallapureddy

Ashland Specialty
Ashlee Mayes
ASHLEY DOLLIMONT
Ashley Gregory
Ashley Nell Tipton
Aspasie
Aspire Leadership Ltd
Asquan Limited
ASQUAN LTD,
Assicurazioni Generali S.P.A
Associated Air Services Ltd
Associated Packaging Inc
Associated Packaging Inc -Remit
Associated Packaging, Inc
Assured Packaging Inc.
Astute Solutions
Asya Eason
At Kearney Inc
At&T
At&T Global Network Services
Atelier Management, Inc.
Atlanta Plastics,Llc
Atlantic Coast Creations
Atlantic Coast Creations Ltd
Atlantic Laser Office Products
Atomic Investments, Inc
Atrify Gmbh
Attic Room Retail Ltd
Attikspace, Llc
Attitude Measurement Corp
Auditboard, Inc
Auditics Private Limited
Audrey Beegle
Audrey Gamache
Audrey Votto
Augustus Martin Limited
Aura Merchandising, Ltd
Aurielle Sayeh Rounsaville
Automated Mailing Systems
Automation Technical Services
Automotive Rentals Inc
Automotive Rentals, Inc
Auxis Costa Rica Limitada
Avalara Inc
Averitt Express Inc.
Averlance, S.L.
Avetta Llc
Avl Productions
Aw Faber Castell Cosmetics Gmb
Awa Denmark A/S
Axiom Ingedients, Llc
Axon Llc
B Newton
B&S Fragrances And Cosmetics
Baca Workwear And Safety Ltd
Bae, Kim & Lee Llc
Bahar Roxunna Yoselevsky
Baker Tilly
Bala Seshagiri
Bar A Ongles Candy
Bar Beaute Llc
Baralan Usa Inc
Barberevo
Barbra Alegario
Barcoding Inc
Barnes Artists Management Llc
Barnet Products Corp
Barnett Associates An Equifax
Basf Corporation
Basf Corporation
Basic Estudio
Bates Wells & Braithwaite London Llp
Bazaarvoice Inc.
Bazaarvoice, Inc.
Bazaarvoice, Inc.
Bbmh Acquisition Company
Bcm One Inc
Bcsa Cooperating Prp Group Tru
Bdo Usa Llp
Bdp International Inc
Bds Solutions Group Llc
Be Social Public Relations

Be Social Public Relations Llc
Be-A Education Ltd
Beaman Public Relation Inc
Beatrice Deluca
Beatrice Mintler
Beatrice Thao Uyen Van
Beattie, E Scott
Beaute Asylum Llc
Beauty Brands Llc
BEAUTY CHANGES LIVES
Beauty Direction / Mk Eagle
Beauty Quest Group
Beauty Seen Inc
Beauty Seen Ltd
BEAUTYCON MEDIA INC
Beautycon Media Inc.
Bebe Rexha Projects, Llc
Becker Manicure S Becker E K
Behaviorally Inc
Behindthechair.Com
Bekum America Corp
Bell Canada
Bell Container
Bell Container Corp
Bell Gully
Bell Mobility Inc.
Bellwyck Inc
Ben Stone Tire Company
Benjamin Basinger
BENKO PRODUCTS
BENTON COUNTY TAX COLLECTOR
Bereskin & Parr
Bereskin & Parr
Bergami Packaging Solutions Sr
Berger Legal Llc
Berger Legal Llc
Bering Mechanical Limited
Berje Inc.
Berkemeyer
BERKEMEYER ATTORNEYS AND COUNSELORS
Berlin Packaging Llc
Bernard Connolly
Bernice Schexniber
Bernikow, Alan S
Berns Communications Group, Ll
Bertelkamp Automation Inc
Bertha Gross
Bespoke Digital Inc
Bespoke Digital Inc
Best New Product Awards Inc
Beth Beauchamp
Beth Livesay
Betsy Villatoro
Bev James Media & Management Ltd
Beverly Barylski
Beverly Niehues
Bewt Limited
Bfi Waste Services, Llc
Bian Qi
Bibby International Logistics
Bienali Promotions, Llc
Big M Transportation
Billetservice As
Billtrust
Biomerieux, Inc.
Biosil Technologies, Inc.
BIRCH COMMUNICATIONS
Black Hills Energy
Black Web Network, Llc
Blackjack (Eur) Promotions Ireland
Blackline Systems Inc
Bladen Consulting
Blake & Pendleton
Blake And Pendleton, Inc
Blake Gifford
Blake Jarrett And Company
Blake Naiman
Blanket Consulting Limited
Blink Print Limited

Blonde & Co
Blow Models Sl
Blu Ninjas Llc
Blue Pencil Mobile Shredding
Blue Sun International
Blue Sun International
Blue Torch Capital
Blue Yonder Inc
Blue Yonder, Inc
Blueprint Automation Inc
Bluestar Silcones Usa Corp
Blujay Solutions
Blunt Communications
Blushington Llc
Bmb Filtration, Inc
BMG TALENT GROUP
Bms Bermuda Limited
Bna
Bnp Paribus Leasing Solutions
Bobbie Walck
Boc Limited
Bocas Co Ltd
Bohler, Antoine E
Bold Llc
Bold Pr Llc
Bolden Creative Media
Bolt Entertainment
Bonnay Limited
Bonnay Limited
Bonnie J Rios
Bonnie Thomas
Boone County Fiscal Court
Boots The Chemist Plc
Boss International Model Mgnt
Botanicals Plus
Bozena Kofie
Bpd Zenith Us Llc
Braas Company
Brad-Pak Enterprises Inc.
Bradshaw Design
Brand Label Inc.
Brand Momentum Inc
Brand Sense Marketing, Llc
Brandbank Limited
Branding Brand Inc
Brandon B. Webb
Brann Ab
Brb North America, Inc
Brella Productions
Brenda Bickford Jaworsky
Brenntag Mid-South Inc.
Brenntag Specialties, Inc.
Bri Monet
Briana Glasgow
Briana Marie King
Bridge Artists
Bridge Insurance Brokers Limit
Bridge Insurance Brokers Limited
Bridge Reps Llc (Dba Bridge Artists)
Bridgemere Distribution Limite
Briggs Equipment Uk Ltd
Bright International Corp
British Gas
British Telecom Plc
British Telecommunications Plc
Britney Brands, Inc
Britsini Enterprises
Brittney Boyce
Brivaplast Usa
Broadridge Ics
Brodsky And Smith Llc
Brofort Inc
Brook And Whittle Limited
Brooke Anne Peckham
Brookfield Relocation Inc
Broward County Tax Collector
Browserstack, Inc
Brush Up Consulting , Llc
Brush Up Consulting , Llc
Brushup Consulting Llc Dba Cornerst
Bryan Bantry Inc
Bryan Roberts

Bsr And Co. Llp
Bsz22 Inc
Bufete Mejia & Asociados
Bulluck Communications
Bunyespo, S.L.
Business Wire
BUSTAMANTE & BUSTAMANTE PATENTES
Buttermilk Limited
Byte Down Ltd Tas Jenny Newman
C J Transport (Uk) Ltd
C&C Boiler Sales & Service Inc
C&H Printing, Inc
C. J. Finlay
C.H. Robinson Freight Services Ltd
Cabinet Sator
Caje Qesja
CalCarries International Management
Caleb Chemical Inc
Caliber Equipment, Inc
California Department Of Reven
California Franchise Tax Board
Callahan Chemical Company
Calumet Refining Llc
Calvin Giordano
Camden Council Tax And Rates
Camden Town Unlimited
Cameron Smith & Associates
Camilla Frances Prints
Camille Janvier-Langio
Canada Border Services Agency
Canada Border Services Agency
Canada Revenue Agency
Candal Advisors Inc.
Candc International Co Ltd
Canfield Scientific Inc
Cani Manufacturing
Canishiea Robinson
Canon Financial Services, Inc
Canon Solutions America, Inc
Cantactix Solutions Usa Inc
Canteen
Capsum Sas
Captek Softgel International
Cara Lovello
Carbel Llc
Cardno Chemrisk Llc
Caren Ltd.
CargoX, blockchain solutions Ltd.
CARILION CLINIC OCCUPATIONAL MED
Carlson Wagonlit Travel
Carlton Group Inc
Carlton Smith
Carly Aquilino
Carly Mullins
Carmela Greco
Carmen Hand Model Management
Carmilita Ellis
Carol Neely
Carolina Container Company
CAROLINA CONTAINER COMPANY
Carolina Container Llc
Carolina Custom Forms
Carolina Fire Protection Inc
Carolina Handling Llc
Caroline Fontaine
Caroline Vazzana
Carolyn Star
Carrubba Inc
Carsyn Obrien
Cartel & Co Ltd
Carter Machinery Company, Inc
CASEY CREATIVE GROUP
Casper Company, Llc
Cass Bird Pothography Llc
Cass Information Systems Inc
Cassandra Quinn Dungan Rice
Catalent Cosmetics Ag
Catalina Marketing Corporation
Catalystspark Group Inc

Category Management Associatio
CATHERINE CARRIERE DER
Catherine Fang
Catm New York Inc
Cavelier Abogados
Cavelier Abogados Co
Cayan Llc
Cb Minerals Llc
Cb Neptune Holdings Llc
Ccl Label Inc - Shelton
Ccl Label Lumberton
Ccl Tube (Wilkes-Barre), Inc
CDN CONSULAR SERVICES LIMITED
Cec Research Corporation
Cecilia Valetta
Cei Inc - Holmdel
Cei, Inc.
Ceica Plasticos De Mexico Sa D
Cei-Roanoke
Celal Attila Can
Celartem Inc
Celartem, Inc. (Dba Extensis)
Celine Gagnon
Cem Corp
Centerchem Inc
Centerchem, Inc
Centimark Corporation
Central Entertainment Group
Central Hudson Gas & Elect. Corp.
Centric Jewelry, Inc
Century Link
Cetrulo LLP
CF Corporate Finance Limited
Cfe Inc
Cgc Events Ltd (York Races)
Cgrc Logistics Ltd
Cgt Commit Global Translations
Ch Powell Company Inc
Chad Keith Miller
Chaddock Refrigeration
Challenger Gray And Christmas
Challis Smith
Chandelier Creative Inc.
Channel Systems, Llc
Chantelle Melnyk
Charkit Chemical Corporation
Charlean Redmond
Charlize Perez
Charlotte D Arcy
Chase J. Gee
Chatters Canada Ltd.
Chauntayne Peterson
Che Graham
Checkpoint Systems Inc. - Remit
Chelsea Freeman
Chemfreight Dgt Ltd
Chemical Standards Laboratory
Chempoint.Com Inc
Chemsil Silicones Inc
Chemsil Silicones, Inc.
Chemspec Ltd.
Chep Canada Inc C/O Th1203
Chep Uk Limited
Chep Usa
Chep Usa
Chereen Trotter
Cherie Pollard
Cheryl Burgess
Cheryl Cavanaugh
Cheryl Guy
Cheryl Kramer
Cheryl Mahoney
Cheryl Mulder
Cheryl Ouellette
Cheryl Rawlings
CHEYANNE BIRCHALL
Chicago Aerosol
Chicago Automated Labeling, In
Chickadvisor Inc.
Chief Container

Chief Container - Ga (Dist) Branch Plant
Chief Container (Remit)
Child Mind Institute Inc
Chm Servicos Auxilio As Empres
Chong Woo Co Ltd
Chris And Sons Ltd
Chris Andersen Roofing
Chris Mcrobbie
Christian Dare
Christian Dior Perfumes Llc
Christian Rios Torres
Christiansen Insurance Group I
CHRISTINA CHANG
Christine Abraham
Christine Rusch
Christmas Tree Shops
Christopher Cheung Professiona
Chroma Color Corporation
Ciara Akins
Ciara Madden
Cibelle Levi
Cigala, Puppio & Asociados - D
Cilag Gmbh
Cindy Busha
Cindy Chen
Cindy Wiltshire
Cintas
Cintas Canada
Cintas Canada Limited
Cision US Inc
Citibank Na
Citron Hygiene
Citrusad
Citrusad
City Of Charleston
City Of Jacksonville
City Of Mcallen
City Of Orlando
City Of Pembroke Pines
City Of Philadelphia
City Of Roanoke Treasurer
City Of Salem
City Of Salem
City Of Seattle Revenue And
Citysprint
Citysprint (Uk) Ltd
Civic Entertainment Group Llc
Cjdeljak Inc
Cjsc Alrud
Clariant Corporation
Clarivate Analytics (Compumark
Clarivate Analytics (Compumark) Inc.
Clark County Assessor
Clark County Business Dept.
Clarke Power Generation Inc
CLARKE, MODET Y CIA, S.L.
Class International, Inc.
Classic Wholesale Inc
Claudette Farquarshon
Claudia Mayer
Claudia Morasse
Claudia Page
Clean Management Environmental Inc
Cleanse A Drive Ltd T/A Cad Co
Clearforme, Inc
Clearforme, Inc
Cleo Communications
Click Model Management Inc.
Clinical Research Laboratories
Cliquenow Llc
Clm Systems Inc
Closer&Closer, Llc
Clover Internacional,C.A
Cluett, Peabody & Co., Inc.
Cmc Supply Inc
Cmr Global(M) Sdnbhd
Cms Cameron Mckenna Llp
Cms Cameron Mckenna Llp
Cms Cameron Mckenna Llp
Cms Cameron Mckenna Nabarro Olswang Llp

Cms Derks Star Busmann N.V.
Cms Hasche Sigle
Cna Ccc Risk Management
Coastal Electrical Co. Of Fla
Cober Printing Ltd.
Coburn Communication, Inc.
Coda Plastic Limited
Codiplas
Codiplas
Coffee Ambassador
Coffee Distributing Corp
Coffee N Clothes
Coffee N Clothes Llc
Cogent Communications
COLE PARMER INSTRUMENT COMPANY
Colin Ippolito
Collab Inc
Colonial Chemical, Inc.
Colonial Life & Accidental Ins
Color And Information Llc
Color Techniques
Color Techniques Inc
Colorado Department Of Revenue
Colorado Dept Of Revenue
Colordisplay, S.L.
Coloredge, Inc.
Coloride Inc.
Colors And Effects Usa Llc
Colts Plastics Company Inc
COMBI PACKAGING SYSTEMS, LLC
Comcast
Comcast Holdings Corporation
Comed
Comercializadora Y Distribuido
Comfort Systems Usa Mid Atlant
Commerce Iq
Commerce Label Inc
Commerce Technologies, Llc.
Commission De La Sante Et
Commission De La Sante Et De La
Commissioner Of Revenue Servic
Commissioner Of Revenue Services
Commonwealth Of Virgina
Compass Group Usa Inc
Compensation Advisory Partners
Complete Vehicle Support Limit
Compliance Solutions Occupatio
Complianceline Llc
Complife Group
Component Source
Comptroller Of Maryland
Comptroller Of Maryland
Computer Generated Solutions
Computer Packages Inc
Computer Power Systems, Inc
Conair Consumer Products Ulc
Conair Corporation
Concentrated Aloe Corporation
Concentric Llc
Concord Music Group Inc.
CONCUR HOLDINGS (Netherlands) B.V.
Concur Technologies Inc.
Concur Technologies, Inc.
Condata Global Inc
Conde Nast
Conde Nast Publications
Conexus Limited
Conference Software Solutions
Confirmit, Inc.
Connectship Inc
Conner Strong & Buckelew Compa
Connie Ellis
Connie Lynn Harbour
Connie Sullivan
Consolidated Electrical Distributors, In
Consulate Ltd
Consulate, Ltd
Container Automation Systems
Contego Media Ltd

Content Is King Llc
Continental Fragrances Ltd
Continental Press
Con-Way Freight Inc
Conyers Dill And Pearman
Cooch And Taylor Pa
Cooper Electrical Construction
Cooperative Activity Llc
Cor365 Information Solution
Cordstrap Usa, Inc.
Core Cosmetics
Core Cosmetics
Coresight Research, Inc
Coresight Research, Inc
Cori M. Murray
Coridel Capital Management Hk
Corlea Group Inc.
Cornerstone Education Group
Cornerstone Packaging, Inc.
Corodata Shredding, Inc.
Corporate Creations Internatio
Corporate Creations International Inc
Corporate Subscription Managem
Corptax Inc
Corrine Reed
Corrugated Container Corporati
Cosmax Usa Corporation
Cosmax Usa, Corporation
Cosmecca Korea Co.,Ltd
Cosmetic Colors S.A De C.V
Cosmetic Essence Llc
Cosmetic Promotions Inc
Cosmetic Specialties Inc
Cosmetic Toiletry And Perfumer
Cosmetica Laboratories Inc
Cosmetics Alliance Canada
Cosmetics Alliance Canada
Cosmo International Fragrances
Cosmopak Usa Llc
Cosmopolitan Staffing Services
Costco Wholesale Corp
Counter Intelligence
Courtney Brand Agbetola
Courtney Jones
Coury Science & Engineering Pl
Couture Nail Studio Inc
Covestro Llc
Covington & Burling Llp
Cox Communications
Cox Communications, Inc
Coyote Logistics Llc
Cozen And O'Connor
Cozzoli Machine Co.
Cozzoli Machine Company
Cpg Connect Mississauga
Cpg, Llc
Cpm United Kingdom Ltd
Cppglobal
Craftech Corporation
Craig L. Brimm
Craig'S Plumbing & Heating Co
Crawford And Co Productions In
Crawford And Co Productions Inc
Creative And Response Research
Creative And Response Research
Creative Breakthroughs Inc
Creative Circle
Creative Circle Llc
Creative Colors Sa
Creative Communication Strateg
Creative Concepts Corporation
Creative Drive Inc
CREATIVE JUICE DESIGN
Creative Sourcing International Ltd.
Creative World Management Llc
Creform Corporation
Criteo Corp
Croda Inc.
Croner Group Ltd
Cropper Grounds Maintenance Lt
Cross Technologies, Inc
Crossmark Canada Inc

Crossmark Inc
Crossmark, Inc.
Croud Inc Ltd.
Crowdmgmt Llc
Crowdsmiths Inc
Crowdstrike, Inc.
Crown Castle Fiber Llc.
Crown Pipe And Supply Inc
Crown Studios
Crx Laboratories Llc
Cryopak Industries (2007) Ulc
Crystal And Company Inc
Crystal Ann Heric
Crystal Bohemia, A.S
Crystal Bryant
Crystal Claire
Crystal Claire Cosmetics Inc Usd
Crystal International
Crystal Malchuk
Crystal Springs
Crystal Springs
CSI NETWORX
Ct Lien Solutions
Ct Wilson Construction Co
Cuatrecasas Goncalves Pereira
Cube Studios Ltd
Culligan Water Of Jacksonvill
CULT LA, LLC
Cult London Limited (Calverton)
Cummins-Wagner-Florida, Llc
Cunningham Legal Limited
Cunningham Sensory
Curalate Inc
Curalate Inc
Curebit, Inc. (Dba Talkable)
Curion Llc
Curly Girl Collective, Llc
Current Communications & Elect
Curtis Cross
Curtis Packaging Corporation
Custodian Reit Plc
Custom Essence
Custom Ingredients, Inc.
Custom Nails By Temeka
Custom Paper Tubes
Custom Paper Tubes, Inc.
Cwi Packaging
Cxa Inc
Cynthia Boisclair
Cynthia Lower
Cypmp, Llc
Cyrus Capital Partners, LP
D Dion Llc
D&J Associates Inc
D. Giles Entertainment Inc.
D.C. Treasurer
D.P.Ahuja & Co.
D/B/A Segra
D3 Llc
Dac Group
Dac Group/ New York, Inc.
Daciann Harrison
Daily Post Media Inc
Daisy Grispino
Dallas G Harvey
Dana Renee Navarro
Dana S. Wisehart
Daniel J Riley & Co Solicitors
Daniel Remeika
Daniel Thournout
Danielle C. Nicholas
Danielle Carolan
Danilo Giangreco
Dannemann Siemsen Bigler & Ipanema
Dannemann Siemsen Bigler And
Danubia
Darielle Inc
Dark Horse Retouching Llc
Darko Inc
Darlene Sullivan
Darren Noble
Darwin Press Company

Data Forms Of Charlotte Inc
Data Systems International Inc
Dataplan Payroll Ltd
Dave Campbell
Dave Herr Llc
Dave Herr, Llc
Davenport Energy, Inc
David E Rempel
David Gray Plumbing
David Piwonka, Tax Assessor-Collector
Davis & Gilbert Llp
Davis And Gilbert
Davis Vision
Davis Wright Tremaine
Dawn Jacobs
Dawn Mandatino
Daxue Consulting
Daybreak Fast Freight Inc
Daymion Mardel Photography
Dayna Schaefer
Db Goldline Productions Inc
Db Williams Construction Inc
Dba Artworks
Dba Media Llc
Dba Media, Llc
Dba Streeters
De Haven Transportation
De Lage Landen Financial Servi
De Maximis Environmental
De Maximis Inc
Deacons
Deacons
Deacons
Dead Happy Llc
Debbi Panozzo
Debbie Hehanussa
Deborah Kearsey
Deborah Mcnutt
Deborah Perrin
Debra M. Harris
Decernis Llc
Dedges Lock And Key Shop
Define Health Llc
Definite Films Llc.
Dehnco Equipment & Supplies, Inc
Deimos S.R.L.
Delaware Division Of Revenue
Delaware Division Of Revenue
Delaware Secretary Of State
Delina Medhin
Dell Canada Inc
Dell Financial Services Llc
Dell Marketing L.P
Dell Marketing Lp
Dell Products Limited
Deloitte And Touche Llp
Deloitte Management Services L
Deloitte Tax Llp
Delta Industries Internat
Delves Inc
Dendy Elizabeth Engelman
Dendy Engelman Thomas Llc
Denis Beaudoin
Denise Taylor
Department Of Business And
Department Of Enviroment And
Department Of Environmental Quality
Department Of Finance &
Department Of Motor Vehicles
Department Of Revenue
Department Of Revenue Mississippi
Dependable Trailer Repair, Inc
Derik Industrial Usa Inc
Dermaceutical Laboratories Llc
Dermaceutical Laboratories Llc
Dermatech Associates
Des Mots...From Words
Descartes U.S. Holdings Inc.
Desi Perkins Inc
Design Daddy Llc
Designalytics, Inc.

Designer Studio Llc
Destock Fresh Customs Logistic
Devain Doolaramani
Developing World Systems Limit
Dewolf Chemical, Llc.
Dewolf Chemicals, Llc
Dhl International (Uk) Ltd
Di Prok
Diadeis New York Llc
Dialect Ny Llc
Diam Uk Ltd
Diamond Pkg.
Diana Christopher
Diana Vivilecchia
Diane Diaz
Diane Henson
Diane Morrison
Diane Pavesich
Diane Romanuck
Diannes Custom Candles Llc
Diary Directory Ltd
Dicambio Landscapers Llc
Dick Clark Productions Llc
Dick Clark Productions, Llc
Didomenico Packaging Corporati
Digital Additive Inc
Digital Additive, Inc
Digital Color Concepts
Digital Darkroom And Photography Inc
Digital Photographic Design
Digsite Inc
Diligent Corporation
Diligent Corporation
Dillie Group Llc
Dimensional Merchandising, Inc.
Dina Meri, S.R.L.
Diners Club International
Dionna Dorsey
Direct Employers Association
Direct Shot Distributing Inc.
Director Of The Uspto
Discuss.Io Inc
Discuss.Io Inc
Distinctive Confectionary
District Of Columbia Treasurer
Diversey Inc
DKSH NORTH AMERICA
D'Mmmwa
Dna Model Management Llc
Do Not Use Millennium3 Packaging Group
Do Not Use Trunk Archive
Do Not Use Variable Graphics, Llc
DOBS Legal LLP
Document Direction Limited
Docusign Inc
Docusign, Inc.
Dojomojo
Dolan, Kristin A
Dollar General
Domenic Commisso
Domenic P Farshadi
Domenic P Farshadi
Dominion Air & Machinery Co
Dominion Door & Hardware, Inc
Dominion Energy
Dominique Robinson
Donald Gauthier
Donna Beyak
Donna Borg
Donna Fisk
Donnelly Mechanical Corp
Doran Visual, Llc
Doreen Gebbia
Dorf & Nelson Llp
Dorsey & Whitney Llp
Dorsey And Whitney Llp
Doubinsky & Osharova
Double Stack Services
Dovernek Limited
Dow Silicones Corp
Dpd Group Uk Ltd

Dr Christos A Theodoulou Llc
Dr. Margery Capone, Phd
Dr. Shlomo Cohen & Co.
Dr.Helen G.Papaconstantinou &P
Drax Energy Solutions Limited
Drew & Rogers Inc
Drewcorp Services Pte Ltd
Driveline Retail Merchandising
Ds Smith Packaging
Ds Smith Packaging Consumer
Dsi Group Inc Dba Ovation In-S
Dsm Nutritional Products
Dsv Air & Sea Inc
Dsv Air & Sea Limited
Dtouch New York Ltd
Dtouch New York, Ltd
Dts Dedicated Trustee Services Dac
Dual Phocus Llc
Dublin Airport Authority (Daa)
Duff Phelps Holding Corporatio
Dufry International Ag
Duggal Visual Solutions Inc
Duggal Visual Solutions, Inc
Duggal Visual Solutions, Inc
Duke Energy
Dulcedo Digital Agency Inc
Dunnhumby Inc
Dunnhumby Limited
Durham Exchange Club Industrie
Dusobox Corporation
Duval Asphalt
Dxp Enterprises Inc
Dxp Enterprises Inc
Dymax Corporation
E R Installations
E.P. Dine Inc.
E.W. Gladden Plumbing & Piping
Eagle Pneumatic Inc
Ean Services Llc
Earl Doppelt
Earth Spectrum
Earth Supplied Products, Llc
East Coast Transportation Nf
East Penn Manufacturing
Eastern Industrial Supplies In
Easy Dry Limited
Eaton Corporation
EBADER WE TRANSFORM THE WOOD
Ebb And Flow Editing
Ebbco Inc
Ebix Inc
Eco Entreprises Quebec
Ecolab, Inc.
Ecrm
Ecrm - Epps Cosmetics, Fragrance
Edco Waste And Recycling
Edda Gudmundsdottir
Eden Parfums Ltd
Edison Tax Collector
Edizioni Esav Srl
Eduardo Obed Figueroa
Edward C. Greenberg
Edwards Fiberglass Inc
Eeo Made Simple Inc
Ees Cosmetic Solutions
Eeuk Group Ltd
Ef Operating Llc
Efe Magazine
Effortlyss Llc
Eileen Free
Eisen Gmbh
Ekato Corporation
Electric Power Systems
Electric Supply & Equipment Co
Electrical Test Midlands Ltd
Electronic Imaging Services In
Elegance Distributors, Inc.
Elementis Specialties
Elementis Specialties, Inc.
Elena Macdonald
Elevate Coaching And Co

Elite Fire Protection Ltd
Elite Model Management
Elite Model Management Llc
Elite Model Management London
Elite Model Management London Ltd
Elite Personnel Group Llc
Elizabeth Brothers
Elizabeth Miakinin
Elizabeth Nolte
Elizabeth Taylor Cosmetics Co
Elkem Silicones Usa Corp
Ellington & Son Inc
Elliott Electric Inc
Ellisons
Elodie I. Castro
Elsiecheyenne Amoo
Elvin Rodriguez
Elysium Construction
Eman Makeup Inc
Embassy Suites St Augustine
Embrace E Commerce
Embrace E Commerce
Emd Performance Materials Corp
Emerald House Associates Limited
Emerald Performance Materials
Emily Nash
Emkay, Inc
Emme&Pi The Trademark, Slp
Emmy Schofield - Wild Rover
Empire State Realty Op, L.P.
Enbridge
Encore International Llc
Encore Rrc
Endres Pathology Pllc
Enercon Industries Corp
Energy Bbdo, Inc
Enersource Hydro Mississauga
Englewood Electric Supply Co
Englewood Lab Korea
Englewood Lab, Inc
Englewood Lab, Llc
Ensembleiq, Inc.
Enterprise Data Management
ENTERPRISE SOFT SOL INC
Env Services Inc
Enva Ireland Ltd
Environmental Conservation
Environmental Working Group
Environmental Working Group
Envirosoft Corp
Eotfr Llc
Epay System Inc
Epic Printing Ink Corp
Eppione Ltd
Epromos Promotional Products, Inc
Erica Fae Wallace
Erica Grabczyk
Erika Priscilla Brito
Erin Barnard
Erin Elisabeth Lowe
Ernest Packaging Solutions
Ernest Packaging Solutions
Ernst & Young (Shanghai) Certi
Ernst & Young Llp
ERNST AND YOUNG LLP
Ernst Roeser Gmbh
Ernst Roeser Gmbh
Eryn Paige Fullard
Esbrook Law Llc
Esentire, Inc
Esis
Essence Communications, Inc
Essential Ingredients Inc.
ESSENTRA PACKAGING US INC
Essex Testing Clinic Inc
Essha Altaf Sheikh
Essilor Laboratories Of Americ
Estate Five Media Llc
Estate Of Christopher Andrea
Estate Of Cynthia Faye Oakley
Estate Of George Lacina
Estate Of Maria Hackney

Estate Of Trellis Mansfield
Estelle Leeds
Estes Express Lines
Esther So Tim Li
Esthetique Caty
Estudio Beccar Varela
Estudio Muñiz Soc Civ Resp Ltd
Ethan Black
Ethereal Gray, Inc.
Eurofins Consumer Product Testing Gmbh
Eurofins Crl Cosmetics
Eurofins Crl Cosmetics Inc
Euromonitor International Inc
European Patent Office
Eurostampa North America
Evaluative Criteria Inc
Evaluative Criteria Inc.
Evelyn Brown
Evelyn Garcia
Eversheds Llp
Eversheds Llp
Eversheds Supplier (International) Llp
Eversheds Sutherland
Eversheds Sutherland (Internat
Everyoung Llc
Evonik Corporation
Evoqua Water Technologies Llc
Exair Corporation
Excel Executive Ltd
Excess Space Solutions Inc.
Executive Cleaning Services, Llc
Expd8 Ltd
Experian Limited
Express Vending Limited
Expression For Growth Limited
Extreme Reach Talent
Extreme Reach Talent, Inc.
Eyedeas Design & Communication
Eyelet Design Inc
Eyelet Design Inc. - Remit
Eyelet Design, Inc.
Ez Solutions Inc
F S Distribution Limited
F.R. Kelly & Co.
Fabric Resources Intrntl Ltd
Facebook Ireland Limited
Faegre Drinker Biddle And R
Fairborn Equipment Of North
Falic Fashion Group, Llc
Fantasia Accessories Ltd
Fantasia Accessories Ltd
Fantastic Fabrics & Promotions Inc.
Farah Mawani
Farason Corporation
Fareva Itupeva
Faridokht M Mirza
Farimah Milani
FARZAM DADASHZADEH
Fashion Mumbler Ltd
Fast Signs
Fastcolor S.A.
Fathi Yasmine
Faus And Moliner Abogados S.L.P
Fcm 48 Nw 25 Llc & 3704 Ne Ave
Feather Creative, Llc
Federal Equipment Company
Federal Express Corporation
Federal Express Uk Limited
Federal International Recyclin
Fedex Freight
Fedex Freight (Cad)
Feelunique International Limited
Feldmeier Equipment, Inc.
Feldware Inc
Fellowship For British Hairdre
Fenton Moon Media
Fercam Transportes, S.A.
Fernanda Perretto
Fift Ltd
Filamatic
Fillichio And Hastings Inc.

Filtec Ltd
Financial Accounting Standards
Financial Industry Regulatory
Finch Brands Llc
Findation Pty Ltd
Fine Recycling And Disposal Lt
Fiorio International
Fire & Life Safety America, Inc
Fire Talent Ltd.
Firebelly Inc
Firmenich
Firmenich Inc - Remit
Firmenich Incorporated Spo
First American Title Insurance
First Citizen Finance Ltd
FIRST COAST EVENTS, INC
First Insurance Funding
First Legal Deposition Service
First Response Training
Fis Avantgard Llc
Fischer International Identity
Fish & Richardson
Fishbowl Studios
Fisher Scientific
Fisher Tank Company
Flack Tek, Inc.
Flair Talent Ltd
Flare Inc.
Flavor & Fragrances Specialtie
Fleet On Demand
Fleet Response
Fleeteurope Limited
Flexlink Systems Inc
Flexlink Systems Inc.
Florence Mele
Florida Dept Of Revenue
Florida Dept Of Revenue
Florida Detroit Diesel-Allison
Fluid Flow Products Inc
Fluid Flow Products, Inc
FLYWHEEL DIGITAL LIMITED
Flywheel Digital Limited
Fm Logistics Chalons
Foam Products Corporation
Fod Mobility Uk Limited
Fohr Card Inc
Ford Models, Inc.
Formulator Sample Shop
Forrest Beard
Fortis Solutions Group Llc
Fortune 8 Sales & Marketing
Forward Artists Llc
Found Entertainment Ltd
Foundation Talent Llc
Four Digital Solutions Ltd
Fox Rothschild Llp
Fp Mailing (West End) Ltd
Fr Kelly & Co
Fragrance Foundation
Fragrance Foundation Uk
Fragrance Group London Limited
Fragrance Unlimited Ii Inc
Frances Epsen
Frances Rodrigue
Franchesca Margaret Domrongcha
Francotyp Postalia Limited
Frankfurt Kurnit Klein & Selz
Franklin County Clerks Office
Franklin Equity Partners Llc
Freeport Distributors, Inc.
Freshfields Bruckhaus Deringer
Friedman Kaplan Seiler & Adelm
Frilot Llc
Frontier
Frontier Communications Of Fl
Ftc Kaplan
Fulton And Company Llc
Fusion Modeling Agency
Fusion Packaging
Fusion Packaging I, L.P.
Future Publishing Limited
Future Publishing Ltd

Fw Forming Corp
G J Hopkins Inc
G&B Digital Management, Inc
Ga Department Of Revenue
Gabriel Zamora Llc
Gabrielle Bolin
Gail Blicharz
Gallagher Benefit Services (Ca
Galveston Co. Mud No. 54
Galveston County
Galveston Outlets Llc
Gamma Business Communications
Ganeiqua Randolph
Garda Cl Atlantic, Inc
Garrett Clifford Design
Garrett Clifford Design Llc
Gastao Da Cunha Ferreira Lda.
Gastao Da Cunha Ferreira, Lda.
Gat International Localization
Gat International Localization Services
Gatewaycdi Inc
Gattefosse Corporation
Gayle Butts
Gazprom Marketing And Trading
Gba Services Ltd
Gca Services Group Inc
Geka Manufacturing
Geka Manufacturing Corp
Gems At Work
General Fibre Products Co
General Fibre Products Co
Generali
Genflow Ltd
George H Swatek Inc
George Walton Payne & Co
Georgia Dept Of Revenue
Geri Young
Getty Images Inc - Us
Getty Images, Inc - Us
Geyer Pathology
Gfr Media Llc
Gibson Dunn And Crutcher Llp
Gilat Bareket & Co
Gilbert & Tobin
Giles Paul
Gillian Kasko
Gillian Mobbs
Gilson Graphics Inc
Gina Cella
Gina Desieno
Girteka Logistics
Giselle Caballero
Giulia Scalese
Giuseppe Bergami
Givaudan Fragrances Corp
Givaudan Fragrances Corp - Remit
Gleam Futures Ltd
Glenn Llc
Glenroy, Inc.
Global Belting, Inc.
Global Equipment Company
Global Help Desk Services Inc
Glow Art Llc
Glow Art Llc
Gmp Publications, Inc
Go2 Staffing Solution
Goals Business Solutions
God And Beauty Llc
God And Beauty Llc
Gold Eye Distributor Inc.
Golden Snow Agency
Golder Associates Inc
Good Company Pictures Llc
Good Company Pictures, Llc
Goodfellow Arbitrations Inc
Google Adwords
Google Inc.
Gorgeous Pr Ltd
Goring, Schmiegelt & Fischer
Gorodissky & Partners
Goucher Parker Spivey Llc
Grace Beauty, Llc

Grainger
Grant Industries Inc
Grant Thornton Llp
Grant Thornton Uk Llp
Granville County Chamber Of Co
Granville County Tax Office
Granville Education Foundation
Granville Medical Center
Granville Pallet Company Inc
Graphic Products
Grayson Drew Fincher
Great American Beauty Inc
Great Bowery Inc
Great Bowery Us Ltd
Great West Life
Great-West Financial
Great-West Life
Green Dot North America
Green Key Llc
Green Key Solutions, Llc
Green Key Temp. Llc
Green Oleo Srl
Greenberg And Traurig
Greenberg Traurig, P.A.
Greenchem Industries, Llc
Greenhill & Co Llc
Greenphire Inc
Greentech Usa Inc
Gregory Myers
Gregory Pallet & Lumber Company Llc
Gregory Werner
Grenaways Office Supplies
Greppi,S.L.
Gretta Enterprises, Llc
Groninger Usa Llc
Grubhub Holdings Inc
Gs1 Canada
Gs1 Canada
Gs1 Uk
Gt Paper - Packaging Limited
Gts Prod
Gts Prod
Guangzhou Landproof Testing T
Guangzhou Meiyang Electrical
Guerillascope Ltd
Guillermina Ciriaco-Runge
Gulbrandsen Technologies Inc
Gulf Coast Bank And Trust Co
Guy Jose Bendana Guerrero & Asociados
Guy José Bendaña-Guerrero & As
Gwia Llc
Gxs Inc
Gypsy Nix
Gza Geoenvironmental Inc
H & H Nail Products Inc
Hage And Co
Haines Fleet Management Ltd
Hair Systems, Inc.
Halimatu Moteniola Adeola
Halo Branded Solutions, Inc.
Hamerville Media Group Ltd
Hamlyns Llp
Hannah Brooke Artistry
Hans Jurgen Muller Gmbh
Happy Finish Us Inc
Happy Finish Us Inc
Harbinger
Harcros Chemicals, Inc.
Harley-Davidson Motor Company,
Harper And Scott Inc
Harper+Scott Inc
Harris County M.U.D. #358
Harris County Wcid #155
HARRODS LTD
Harry B. Sands, Lobosky And Co
Hart Info Llc
Harvest Hcm Inc
Harvest Revenue Group Llc
Hasan Nasser
Hasina Samidyar
Hasinah Saleh

Haven Beauty Limited
Hawaii Department Of Taxation
Hawaii State Tax Collector
Hawkesworth Appliance Testing
Hays County
Haz International, Inc
Hcp Packaging Hong Kong Limite
Hcp Packaging Usa Inc
Hct Asia Limited
Hdit Business Solutions
Health Canada
Health Canada
Healthcare Rm
Hearst Megazine Uk Ltd
Heather Davis
Heather Doyle
Hedgehog Development, Llc
Heinonen & Co.
Heinz Glas Usa Inc
Heise Industries, Inc
Helen Feeney
Helen Lewicki
Helen Nguyen
Helton Lawn Service Inc
Hemlow Ltd
Henderson Family Ymca
Henderson Oxygen & Supply Co
Hendrick Brun
Henny Gunawan
Henriques Griffiths Solicitors
Hepatest
Heraeus Noblelight Fusion Uv
Hercules Saegemann Ag
Herma Us Inc
Hest Inc
Hg Advanced
Hidalgo County
Hilco Real Estate Appraisal
Hilco Valuation Services, Llc
Hill Valley Inc
Hillyer Mckeown
Hinote Llc
Hip Lik Clear Packaging Produc
Hipp Engineering & Consulting
Hirsch & Associes
Hi-School Pharmacy Services
Hispania Alfa Completeness, Sl
Hoffman Neopac Ag
Hoffmann Neopac Ag
Hoist And Crane Service Group
Holland Industrial
Holly Corbett Represents Llc
Holly Corbett Represents Llc
Holly L. Schippers
Holmes And Hill Llp
Homburger Ag
Honey Artists Inc
Honeywell Bakes
Hong Kong Youyi Furniture Co L
Hood Container Corporation
Hot Girl Branding, Llc
Hsbc
Hslegal Llp
Hsm Ip Ltd
Hsm Ip Ltd
Hub Folding Box Co Inc
Hudon, Lise
Hudson Bay Foundation
Hudson Matthew Cuneo
Hudson Pump
Hudson Valley Office F
Hugh Wood Inc
Huy Huynh
Hybrid Plastics
Hydradyne Llc
I.C.F Finance Ltd C/O Artisan People Ltd
Ian Harrold Ltd
Ian William Bauman
Ibec
Iberceras Specialties Slu
Iblue Creative, S.L

Iblue Creative, S.L
Ibm Corporation
Ibotta Inc
Ibs Co., Ltd.
Icaza Gonzalez Ruiz Aleman Inc
Icon Digital Productions Inc
Icon Digital Productions Inc.
Icon Media
Iconix Brand Group Inc
Icy Grl Touring & Licensing Ll
ID TECHNOLOGY
Idaho State Tax Commission
Idea Circle Productions, Llc
Ideas United Llc
Identicard Systems Inc
Idr Marketing Partners Llc
Idr Marketing Partners, Inc.
IDR MARKETING PARTNERS, LLC
If Wilson Fire Protection Limi
Ifm Efector, Inc.
Ifop
Ifop Inc
Iftirhar Ahmad
Igh Talent Ltd
Ihaa Limited
Ihaul Freight Ltd
Ika Works, Inc.
Ikeda Corp Of America
Ikey
Ileos Beauty Usa Corp.
Illinois Department Of Revenue
Illinois Department Of Revenue (Il)
Ima North America Inc
Imagestor
Imcd Us Llc
Imcd Us, Llc
Imerys Talc America
Img Models La, Llc
Img Models, Inc
Impact Fulfillment Services, Inc
Impact Fulfilment Services Llc
Impaq Beauty, Llc
Importicos Inc
Impressions Of Beauty, Llc
Impyrium
Imtech Graphics Inc
In Department Of Revenue
Incentive Qas Ltd
Indeed Ireland Operations Ltd
Independent Chemical Corp.
Independent Container Line Ltd
Indiana Dept Of Revenue
Indiana Marie Ella Massara
Industrial & Construction Ente
Industrial Automation Service
Industrial Automation Services Inc
Industrial Equipment Service A
Industrial Repair Service, Inc
Industrial Roofing Services In
Industry Group Usa, Llc
Inf Influencer Agency Inc
Infexionshield, Inc.
Infinityqs International, Inc.
Info Label
Infor Global Solutions
Inform Agency
Information & Inspiration
Information Resources Inc
Information Resources, Inc
Information Resources, Inc
Infosync Services Llc
Infotrac Inc
Inga Okanovic
Ingersoll Rand Company
Ingrid Deckelman
Initiative (Ipg Meadieabrands)
Injectron Corporation
INK CLOTHING LTD
Inkwell Global Marketing
Inmar Brand Solutions, Inc
Inmar Brand Solutions, Inc
Inmar Promotions - Canada Inc.

Innomar Strategies, Inc
Innospec Active Chemicals Llc
Innovative Design Engenuity A
Innovative Plastics Corp
Innovative Plastics Corp
INOAC PACKAGING GROUP
Inolex Chemical Co
Insanity Group, Llc
Insight 2 Communication Llp
Insight Direct Usa, Inc
Insight Direct Usa, Inc.
Insight Partners
Instacart
Instore Group Llc
Instron Corporation
Intarome Fragrance Corporation
Integraserv Inc
Integrated Display Group
Integrated Display Group Inc
Integrated Systems And Service
Integrity Ingredients, Corp
Intellectual Property Online L
Intellicor Llc
Intelliverse
Intelliverse
Interconn Resources
Intercos America Inc
Intercos America, Inc
Intercos Cosmetics
Intercos Europe Spa
Intercos Europe, S.P.A.
Interfila Cosmetics (Shanghai)
Internal Revenue Service
International Designer Collection (Idc)
International Flavors & Fragrances
International Hair Importers
International Machine Technolo
International Management Group
International Management Group Ltd
International Paper
INTERNATIONAL RESEARCH SERVICES INC
International Visual Corporati
Interocean Steamship Corp
Interpolymer Corporation
Interspray Sas
Intertrade Systems Inc
Intl Flavors & Fragrances
Intl Flavors & Fragrances - Remit
Intrado Digital Media, Llc
Intralinks, Inc
Investec Asset Finance Plc
Investis Digital, Inc
Investis Inc
Invictus Global Management
Invinci Agency
Invizer Llc
Invizer Llc
Invok Brands Llc
Iowa Dept Of Revenue
Ipromoteu Canada Inc
Iq Eq Corporate Services (Maur
Irene Lipensky
Iri Infoscan Limited
Iri-Aztec (Canada) Ltd.
Iron Mountain
Iron Mountain
Iron Mountain Canada Corporation
Iron Mountain Canada Operation
Iron Mountain Off-Site Data
Iron Mountain Records Managem
Iron Mountain Records Mgt
Is Production Inc
Isabel Vann
Isabella Wu
Isabelle Leblanc
Ishem Ltd
Islamic Services Of America
Isler & Pedrazzini Ag
Isler And Pedrazzini Ag
Ism - Institute For Supply Mgm

Iso Plastics Corporation
Isoftstone, Inc.
Isp Technologies, Inc.
Israel Andler & Sons, Inc.
Itad Technologies, Llc
Iwd Ny Llc
J Packaging And Display Llc
J&A Garrigues S.L.P.
J.B. Hunt Transport Inc
J.D. Crowder
Ja King & Company
Ja Licensing Ii, Llc
Jabber Haus Llc
Jack and Jill of America, Inc
Jack Pernell Welding Service
Jackson Hale Environmental
Jackson Lewis Pc
Jacob Peter Morales
Jacob Peter Morales
Jacobs Marketing Inc
Jacqueline Robbins
Jacqueline Rose
Jade Jeong
Jade Road Design & Sourcing Llc
Jade Road Design And Sourcing
Jaggaer, Llc
Jaime Galvan Jr
Jaimie Trueblood
Jamal Ali
James P Bowman & Associates Ll
James R. Nelles Iii
James Rausch
James Robert Wojcik
James Schlefstein
James T. Massey
Jameshia Blue
Jamie Muirbrook
Janalyce Fletcher
Jane Cunningham-British Beauty Blogger
Janelle Sanqui
Janet Williams
Janet Williams
Jani King Of Southern Ontario
Janibell Rodriguez
Jani-King Of Jacksonville
Janille Raj Tapil Jagarajan
Jantech Services, Inc
Jarchem Industries, Inc.
Jarrold & Sons Ltd
Jasmine Turner
Jason Massa
Jason Raposo
Jasper416 Consulting, Llc
Jaxon Industrial Services, Inc
Jayne & Company, Llc.
Jazmin Castro
Jb Hunt Transport Inc
Jc Publishing Ltd
Jd Sellier And Co
Jda Software Canada Ltd
JDP Mechanical Inc.
Jdp Mechanical, Inc.
Jean Ferraro
Jean Vogt
Jebco Weatherproofing Manag
Jeen International Corp.
Jeff Menaker
Jefferds Corporation
Jefferies, Llc
Jeffrey S Birkner
Jeffrey Wheat
Jendayi Asha Creative, Llc
Jenner & Block Llp
Jennifer Boyce
Jennifer Brown
Jennifer Coleman, LLC
Jennifer Holliday
Jennifer Melissa Cruz Jimenez
Jennifer Snelgrove
JERHEL PLASTICS INC
Jerry Schwarz

Jerry Wayne Pickler Jr
Jessica Brush
Jessica Carrasco
Jessica Diner
Jessica Goguen
Jessica Lau
JESSICA NORMAND
Jessica Schwerer
Jessica Stieler
Jessica Vu
Jessica Warzyniak
Jessy Luxe, Inc
Jesus Chacon
Jet Sales Solutions, Llc
Jewels Transportation, Inc
Jg Elizabeth Ii, Llc
Jhonny Alexander Tovar Anaya
Jiangsu Jiaerke Pharmaceutical
Jiaxing Tengxiang Plastic
Jill Ortega
Jim Overton, Tax Collector
Jin Jin Lu
Jita Enterprise, Inc
Jlr Metal Works Ltd
Jm Search
Jma International Inc.
Jms Advisory Group Llc
Jmw Industries
Jn Production Inc
Jo Ann Barton
Joanie Jobin
Jobalign Inc
Joe Laurich
John Andrew Rovito
John Andrew Rovito
John Bell And Croyden Limited
John Go
John Gordon
John Lewis Plc
John P Chaple
John Varvatos Apparel Group
Johnie Driskell
Johnson Controls
Johnson Controls Security S
Johnson Controls, Inc.
Johnston Equipment
Jolyanne Blackburn
Jones & Cia. S.A.
JONES & CIA. S.A.
Jones Day
Jones Day
Jones Lang Lasalle Americas, I
Jonet Williamson
Jonette Barone
Jordan Fovel
Jos. H. Lowenstein Sons, Inc.
Josanna Harrington
Josee Mathieu
Joseph Iannicello
JOSEPH T RYERSON AND SON INC
Joseph-Angelique Jessica
Joyce Edwards
Jrr Contracting Inc
Js Reps Corp
Js Reps Corp D/B/A Art Department
Jsd (Jermyn Street Designs)
Juanita Martin
Judi Stull
Judy Casey Inc.
Judy Shope
Juicy Couture Europe Ltd
Julianna Drake
Julie Aydlott
Julie Bernier
Julie Clark
Julie Goveia
Julie Pena
Julie Ryser
Julie Tussey
Jurist Company Inc
Jurist Influence Group Llc
Just Packaging Inc

Just Tech Llc
Justin Wendling
Jy Printing
K And G Box Company
K And M Tribeca
K&M Associates Lp
K&M Associates, Lp
K.K. Nails Inc.
K2 Partnering Solutions Limite
KADY INTERNATIONAL
Kaleidoscope
Kaleidoscope Imaging Of Ny, In
Kalinoski And Chaplinsky
Kalliopi Melanitou
Kalysse Anthony
KAM TOOL AND DIE
Kameran Jewel Crawford
Kameron Malik Lester
Kamille Patterson-Gregory
Kandie Winchester Earle
Kansas Department Of Revenue
Kansas Dept. Of Revenue
Kantar Uk Limited
Karen Milla
Karen Rebecchi
Karine Denis
Karla Olivares
Karol Rodriguez
Karp Randel Llc
Karrie Ann M Giordano
Katherine Smith
Kathleen Van Hoff
Kathryn M Ireland
Kathryn Uehlinger
Kathy M. Perkins Scott
Katie Jane Hughes
Katrina Lee
Kauff Mcguire & Margolis Llp
Kayla M. Freeman
Kayleigh A Cabral
Kba-Kammann Usa,, Inc.
Kci, Ltd
Kd Fragrances Inc
Kd Fragrances Inc
Keaton Moore
Kehaulani Sanares
Keith Zurweller
Kelly Ann Hancock
Kelly Davis
Kelly Services (Canada), Ltd
Kelly Services (Canada), Ltd.
Kelly Services Inc
Kelly Services Inc
Kemin Industries, Inc.
Ken Nunn Law Office P.C.
Kensing, Llc
Kensington Grey Agency Inc
Kentucky State Treasurer
Kentucky State Treasurer
Kenya D Baker
Kerry Eas Logistics Limited Hainan Branc
Kesslers International
Keter Environmental Services
Kevin O Connor
Kevin Viet Nguyen
Key Equipment Finance Inc
Key2 Plastics Limited
Keyence Corp Of America
Keystone (Us) Management, Inc
Kforce Inc.
Kgl Llc
Khursheed Khan & Associates
Kiana Lewis Francis
Kiddin' Around
Kik Custom Products - Remit
Kim & Chang
Kim & Chang
Kim & Chang Inc
Kim Dawson Agency
Kimala Matlock
Kimberly Cole

Kimberly Perry
Kinex Cappers Llc
King & Spalding Llp
King & Wood Mallesons
King & Wood Mallesons Llp
King Management Agency Nyc Inc
Kinney Drugs Inc
Kira Erickson
Kiran Chhapra
Kirker Enterprises Inc
Kit Keenan
Kitty (Di ) Ma
Kj Talent
Kkm Llc
Kkm, Inc.
Kldiscovery Ontrack Llc
Kldiscovery Ontrack, Llc
Kleen Test Products Corporatio
Kline And Company
Km Artist Agency
Knapp Logistics & Automation I
Knauf Shaw Llp
Knc Beauty
Kobo Products, Inc.
Kobre And Kim Llp
Kolmar Laboratories
Kolmar Laboratories, Inc.
KONSTANT
Körber Supply Chain Uk Ltd
Körber Supply Chain Us Inc
KOTIS DESIGN, LLC
Kpmg Huazhen Llp
Kpmg Llp
Kpmg Llp
Kpmg Llp
Kpmg Llp
Kpmg Llp
Kpmg, Llp
Kps Business And Digital
Kramer Levin Naftalis & Franke
Kramer Levin Naftalis And Frankel
Kranky Produktions Inc
Kre Pky Brickell Llc
Krembs
Kris Kiss
Kristin Ess Inc
Kristina Estabrooks
Kristina Saindon
Kristina Snyder & Co. Inc
Kristy Sarah Llc
Kroger Packaging Inc
Krones, Inc., Usa
Kruger Inc
Kubek Ltd Ta Luxury Paper Bags
Kumar Organic Products Ltd
Kurz Transfer Products Lp
Kurzman, Cecelia
Kw Plastics
Kyle Richards Umansky
Kyra Knox
Kyshirah Soto
L S Shrink Systems Inc
L2 Inc
La Mina De Oro Inc
Labeline Int Ltd
LABELMASTER
Labelmaster
Laboratorios Argenol Sl
Lageen Tuboplast, Ltd.
Laiya Preiner Ramsay
Lalaland Artists Llc
Lalaland Artists Llc
Lall & Sethi
Lall & Sethi
Lama Dameh
Lamination Service Inc
Lamp Sales Unlimited, Inc.
Landstar Ranger Inc
Landstar Ranger Inc.
Language Line Services
Larry Dickstein
Larry Liverman

Las Vegas South Outlets, Llc
Latavia Dawson
Latham & Watkins Llp
Laura Baker
Laura Cantarella
Laura Hinton Communications
Laura Lubker
Laura Merzetti
LAUREN ASTON DESIGNS
Lauren Elise Child
Lauren Ladnier
Lauren Phelps
Lauren Wireman
Laurence Gaudreault
Laurence Lafontaine
Lauri Michelle Allore
Laurise Mcmillian
Lavelle Partners
Lawfirm Chocolaad Trademarks
Lawrence Transportation System
Lazari Investments
Lazari Investments Service Cha
Le Papillon Ltd
Leah Huang
Leah Porgesz
Lee Hall
Lee Hartman & Sons Sound Equi
Lee Hecht Harrison Knightsbrid
Lee Hecht Harrison Penna Limited
Lee Shin Bio-Tech Cosmetics Sh
Legacy Packaging Llc
LEGACY PACKAGING LLC
Legal And General Assurance Lt
Legal Group Advocates
Legal Shield
Leia Vanlue
Leib Solutions Llc
Leneta Company Inc
Lenovo (United States) Inc.
Lenworth Building Services Ltd
Lenz & Staehelin
Leodis Coffee Ltd
Leonor Martin Losada
Leoprinting
Lesley Ison
Lesley Wilmeth
Leslie Letson
Leslie Waterworks Inc
Leslie Zumwalt
Levi Josef Verlaan
Lewis Mirrett
Lex Autolease Limited
LEX AUTOLEASE LIMITED
LEXIS NEXIS
Libo Cosmetics Co Ltd
Lidia Santamaria
Lifecare Inc
Lifeworks
Lift Power, Inc.
Lighthouse Servicos De Consultoria
Lijun Zhang
Lil Ju Publishing Llc
Lil Ju Publishing Llc
Lilia Kazakova
Liliya Leheta
Lillian Ziola
Lily Naimon
Lima Allen Co Chambers Of Comm
Linda Arthur
Linda Garrett
Linda Nietzel
Linda Tinajero
Lindsay N Novellano
Lingo Technical Inc.
Linh Thi My Nguyen
Linhchi Tran
Link Systems Inc
Linkedin Corporation
Linklater Llp
Links Partners
Lipotec Usa, Inc.
Lippe Taylor Inc

Lisa Biscan
Lisa Murdza
Lisa Nordini
Lisa Potter Dixon Ltd
Lisa Snyder
Lisa Walker Attorney At Law
Lise Pavich
Lisette Bagley
Lithotype Company, Inc.
Livearea Inc
Livearea Inc
Liveperson
Liveramp, Inc
Liverman Machine Shop
Livevault
Liz Claiborne, Inc.
Lizette Duran
Lloyds Pharmacy Limited
Lm Air Technology, Inc
Local 701
Local Union 3
Loftware Inc
Log-On Computer And Mailing Se
Log-On Computer And Mailing Service
Logotique
Lombardi Design & Manufacturing
Lombardi Design & Mfg Ltd
Long Yan
Longacre Square Partners Llc
Lonza Walkersville
Lonza, Inc
Look Good Feel Better
Look Good Feel Better Foundati
Loomis Express
Loomis, Fargo & Co.
LoopUp LLC
Lori Ferryman
Lorraine Fields
Lorraine Fortlage
Lorraine Kurtz
Lostock Installations Limited
Lotus I.T Consultin Ltd
Lotus It Consulting Ltd
LOUISA CHUNG
Louisiana Department Of Revenue
Louisiana Dept Of Revenue
Louisiana Dept Of Revenue
Louisiana Dept Of Revenue
Loyens & Loeff
Lrg Management Llc
Lubin Olson & Niewiadomski Llp
Lubrizol Advanced Materials In
Lucas Meyer Cosmetics
Lucia Mcclain
Lucky Elephant Limited
Luhoo Productions Inc
Luigi Bormioli Corp
Lukasiewicz Design Inc
LUSHPOP Productions LLC
Luxe Brands, Inc.
Lydia Millen
Lydia Wanzala
Lynda Zahor
Lynn Cote
Lynn Kozinski
Lynn Taylor
Lynsey Buckelew
M & M Grounds Maintenance
M A Group Us Inc. Dba Mao Management A
M F Logistics (Uk) Ltd
M Squared Media Ltd
M&H Plastics Inc.
M&M Transport, Inc
M. Jacob And Sons Packaging
M. Sarah Houdek
Ma Department Of Revenue
Mac Papers Jacksonville
Machmotion
Macys Media Network
Madaboutdesign Ltd
Madcap, Inc

Madeline Blondman & Co Inc
Madeline Blondman Inc
Madi Monroe, Inc
Madison Prettyman
Maersk Line A/S
Maesa Group
Maesa Holdings Inc
Maeve Walker
Mafco Worldwide Corp
Magda Szymanski
Magic City Sprinkler Inc
Magna Productions Sl
Mailing, Export And Distributi
Mailsouth Inc
Main St Group Inc
Main St Group Inc
Maine Bureau Of Taxation
Maine Revenue Services
Major Model Management, Inc.
Maki Sofue
Malabars Informacion S.L.
Man For Himself
Management Artists Organization Inc
Manchester Airport
Mandeville Signs Inc.
Mandy Shapiro
Mane Usa
Mango Merchandise Ltd
Manology Show Inc
Manufacturing Repair And Overs
Mao Management Artists Org., I
Mao Management Artists Organiz
Maple Leaf Sports And Entert
Maples And Calder Inc
Mar Cor Purification Inc
Marchetta Mcdonald
Marco Fabbricini Parrucchiere
Margaret Parsons
Maria Carmen Glover
Maria Pisani
Maria Vuelva
Maribel Jimenez
Marie Akerboom
Marie J. Tully
Marietta Corp
MARIETTA HOLDING CORPORATION
Marilyn K. Johns
Marilyn Model Mgmt Inc
Marilyn Red Model
Marilyn Red Model Management
Marissa L Promotions Inc
Mark Leeson
Mark Leeson Education
Mark Monitor Inc.
Marketing Systems Group
Markit North America Inc
Markmonitor, Inc
Marks & Clerk Llp
Marksmen
MARLENA AGENCY INC.
Mars Philter Inc Dba The Mars
Marsh Canada Limited
Marsh Usa Inc
Marsha Moore
Martha Clune Healy Brooks
Martha Eelman
Marti Y Roman, S.L.
Martin Montero Cristina
Marval & O'Farrell
Marval, O'Farrell & Mairal
Mary Cassola
Mary Kleem
Mary Lee Chhea O'Brien
Mary Li
Mary Mccurdy
Mary Uresk
Mascara Plus Cosmetics Srl
Mason Hayes & Curran Llp
Massachusetts Department Of Re
Massachusetts Department Of Re
Massmutual Financial Group

Master Tape & Label Printers
Mastermind Management Group
Match Converge Inc
Matchstick Group
Material Handling Tech Inc
Matic Plast Milano Srl
Maticplast Srl
Matjatu Elious
Matt Cohen
Mattek Corporation
Mattel, Inc.
Matthew Purtill
Matthews Solicitors
Mattie James
Matula Liounis
Max Chen
Maxson And Associate
Maya Chambers
Mayer Brown International Llp
Mays Chemical Company
Mb Fragrances
Mc Packaging Corporation
Mc Packaging Corporation (On) Spo
Mc Packaging Corporation (Op)
Mc Plasticos De Mexico
Mca - Merchandising Consultant
Mccallum Legal Pllc
Mccullough And Associates
Mccurdy Walden
Mcg First Choice Sales
Mcgill And Partners
Mcguire Woods Llp
Mci Medical Clinics Inc
Mcinerney Saunders
Mckendrees Plumbing And Hea
Mckesson Canada
Mckesson Medical Surgical
Mckinsey & Company, Inc
Mcleod Belting Copany Inc
Mcmaster-Carr Supply Company
Mcs Machine And Tool
Mdms Recruiting Llc
Mdpf, Inc
Meads Ltd
Mebane Design Studio
Mec Lcc Dba Eyelet Crafters
MECHANICAL EQUIPMENT CO
Media Stage Inc
Mediacolor Spain, S.A.
Mediacom
Mediant Communications Inc
Meetingzone Inc
Megachem, Inc
Meisha Fortner
Meisser & Partners Ag
Meiyume (Hong Kong) Limited
Meiyume (Hong Kong) Ltd
Meiyume (Uk) Limited
Meiyume Retail Solutions (Uk)
Meiyume Retail Solutions (Uk) Ltd
Meiyume Usa Inc
Meiyume Usa Inc Spo
Meiyume Usa Inc.
Melanie Graves
Melissa A Pechey
Melissa G Goldberg
Mellow Spring Friesen
Melody Watral
Menzies Distribution Logistics
Mercer (Us) Inc.
Mercury Associates, Inc
Merit Laboratories
Meritech Inc
Merritt Meade Loughran Inc.
Merritt Meade Loughran, Inc.
Messagebank, Llc
Meta Beauty Management Llc
Meta Platforms, Inc.
Metabolic London Limited
Metal Dynamics
Metal Dynamics
Metano Ibc Services Inc

Meter Group Inc Usa
Metlife
Metlife Auto/Home, Exec Disabi
Metlife Critical Illness
Metlife Europe D.A.C.
Metrixlab Us, Inc
Metrixlab Us, Inc
Metro Fax
Metro Fire & Safety Inc
Metropolis Hairdressing Ltd
Metropolitan Life Insurance Co
Mette Fejerskov Steenberg
Mettler Toledo Process
Mettler Toledo, Inc.
Mettler Toledo-Hi Speed
Mettler-Toledo
Mettler-Toledo Llc (Product In
MGS MACHINE CORP
Mh Office Building Corp
Mhr International Uk Ltd
Mhr International Uk Ltd
Mia Galvan
MICHAEL BOWLES
Michael D Helman
Michael Dinardo
Michael Maddox
Michael P Joyce
Michael Page International Rec
Michael Porchetta
Michael R. Fisher & Associates
Michel Germain Parfums Ltd.
Michelin, Michael
Michelle Carrillo
Michelle Childs
Michelle Gorgeny
Michelle Hnath
Michelle Jones
Michelle Nykipilo
Michigan Dept. Of Treasury
Michigan Dept. Of Treasury
Micro Motion, Inc.
Micro Powders Inc
Microbiologics Inc
Microsoft Corporation
Microsoft Corporation
Microsoft Online Inc
Microstrategy Services Corpora
Mid Atlantic Crane & Equipment
Middlesex Water Co
MIKA COLLECTIONS INC
Mikayla Phan
Mike Giovanni Silva
Milagros Medina Bonilla
Milica Erceg
Military Resale Solutions Inc
Military Sales & Service Co.
Miller And Chitty Co Inc
Miller Canfield Paddock And St
Miller Zell Inc
Milott Laboratories Co Ltd
Milrose Consultants Inc
Milton J. Wood Fire Inc
Mimecast North America, Inc.
Mimeo.Com Inc
Mimran Group Inc
Mina Connor
Minardi Consulting Inc
Mine Safety Appliances Co
Minister Of Finance
Minister Of Revenue Of Quebec
Ministry Of Finance #7244648
Minitab Inc
Minnesota Dept Of Revenue
Minnesota Revenue
Mintel International Group Ltd
Minuteman Press
Mirang Co Ltd
Mirang Co., Ltd.
Miro Consulting, Inc
Miryah Lee
Mirza Ismail
Misa Seiler

Miss Beverly Schulz
Miss Carley Smith
Miss Daphnée Poisson
Miss Missy Mandy
Mississippi State Tax Comm
Mississippi State Tax Commission
Missouri Department Of Revenue
Missouri Dept Of Revenue
Missouri Taxation Division
Mister Safety Shoes Inc.
Mitratech Holdings Inc
Mitscherlich & Partner
Mitscherlich Partmbb
Miyoshi America, Inc.
Mjs Tax Services Llc
Mls Parent Holdings Llc
Mmc Treasury Holdings (Uk) Lim
Mme Amélie Boisvert
Mmr Research Worldwide Inc
Mobkoi Limited
Mobstac Inc
Modern Post Nyc Llc
Modern Salon Media
Mohanad Azzouz
Moldeo De Plasticos Far Sa De
Molesworth Bright Clegg Solicitors
Momentive Performance Material
Mona Nozohour Mehrabad
Money Talent Management Ltd
Monica Vargas
Montana Department Of Revenue
Monti 75 Srl
Mood Media
Moody'S Investors Service
Moore Canada
Moore Research Service, Inc
Moore Research Services Inc
Moran Environmental Recovery,
MORGAN LEWIS & BOCKIUS LLP
Morgan Stanley
Moriah Rodriguez
MORIAH RODRIGUEZ
Morneau Sheppel Ltd
Morris County Irrigation, Inc
Morrisette Paper Co
Morrisette Paper Co, Inc
Morrison And Foerster Llp
Morvillo Abramowitz Grand Laso
Mosaic Model And Talent Mgt
Motik, Inc.
Motion Industries, Inc
Motion Industries, Inc.
Mountainview Learning Limited
Movable Inc
Moveable Inc.
Moveable Inc.
Movers And Shakers Llc
Moving Hair Limited
Moxie Institute
Mp Electrical Contractors Inc
Mp Overhead Doors
Mpact Group Llc
Mps Multi Packaging Solutions
Mr Levi Bartholomew
Mr White Ltd
Mr White Ltd
Mr White Ltd
Mr White Nyc Ltd
Mr. Alan Edwards
Mr. Allan Mcglennon
Mr. Allen Krahn
Mr. Amarjit Singh
Mr. Andy Zhang
Mr. Anthony Minozzi
Mr. Ari Edelakind
Mr. Arthur Currence
Mr. Barry Johnson
Mr. Brian Beere
Mr. Bryan Anderson
Mr. Bryce Estep
Mr. Bud Fiore
Mr. Carl Nablo

Mr. Charles Sanders
Mr. Charles St. Michel
Mr. Chris Wakley
Mr. Christopher Mcbrayer
Mr. Christopher Mickus
Mr. Chuck Worthington
Mr. Claude Alexander
Mr. Collin Batchelor
Mr. Dale Drake
Mr. Darren He
Mr. David Young
Mr. Dean Bannick
Mr. Dennis Mcmillan
Mr. Dennis Yoon
Mr. Derrick Crabtree
Mr. Donald Whitehead
Mr. Douglas Littrell
Mr. Douglas Singleton
Mr. Dov Lubin
Mr. Dwight John
Mr. E Koppelman
Mr. Eduard Sabbah
Mr. Emmanuel Palmore
Mr. Eric Wilson
Mr. Francisco Mora Jr.
Mr. Fred Gray
Mr. Garry Lipocky
Mr. Gordon Schriver
Mr. Greg Lauber
Mr. Henry O'Pry
Mr. Henry Wong
Mr. Isaiah Yarger
Mr. Isiah Metz
Mr. J R Richardson
Mr. James Patrocky
Mr. Jed Goldfarb
Mr. Jeff Fischer
Mr. Jeremey Grossman
Mr. Jerry Chen
Mr. Jerry Potter
Mr. Joe Griswold
Mr. John Hughes
Mr. Jonathan Sprague
Mr. Jordan Gilletz
Mr. Jordan Knapp
Mr. Joseph Santillo
Mr. Joyce Gates
Mr. Keith Bowens
Mr. Keith Geiger
Mr. Kevin Chitwood
Mr. Larry Mccarthy
Mr. Le Singh
Mr. Lee Jackson
Mr. Luis Franco
Mr. Malcom Haskins
Mr. Mark Androconis
Mr. Mark Stapleton
Mr. Mark Werre
Mr. Martin Zito
Mr. Matt Moritz
Mr. Matthew Black
Mr. Matthew Smith
Mr. Michael Flaherty
Mr. Michael Rusinko
Mr. Michael Stevane
Mr. Mike Aleksic
Mr. Mohamed Safadi
Mr. Paul Walsh
Mr. Perry Seider
Mr. Peter Blum
Mr. Randy Russell
Mr. Raul Amaya
Mr. Rick Borris
Mr. Rick Owens
Mr. Robert Guo
Mr. Robert Steuernagel
Mr. Robert Ulrich
Mr. Ron Gallant
Mr. Samuel Reyes
Mr. Scott Leonard
Mr. Scott Spencer
Mr. Scott Turner

Mr. Sheldon Blumengold
Mr. Stanley Dziewa
Mr. Stanley Mohn
Mr. Stephen Landress
Mr. Steve Lezaj
Mr. Steve Palacio
Mr. Steve Pechacek
Mr. Thomas Kelley
Mr. Thomas Mcnulty
Mr. Thomas Snuggs
Mr. Tim Nguyen
Mr. Tom Porada
Mr. Tom Tesoro
Mr. Vaughn Sucevich
Mr. Vern Swegle
Mr. Vince Mariani
Mr. Wallace Schaeffer
Mr. William Bush
Mr. William Coffey
Mr. Xinyi Jin
Mr. Zak Comanbha
Mr. Zhengqiao Zhang
Mri Software Llc
Mrs Abby Starr Lewensohn
Mrs Alice Best
Mrs Carolyn Sereno
Mrs Cheryl Magadan
Mrs Cindy Gregrow
Mrs Debra Sutrick
Mrs Delores Weber
Mrs Holly Golabek
Mrs Janet Harris
Mrs Janet Johnson
Mrs Julie Beach
Mrs Karen Herpin
Mrs Laura Hall
Mrs Linda Winter
Mrs Lorie Foltin
Mrs Lorri Shaw
Mrs Maureen Pace
Mrs Nicole Maldonado
Mrs Olivia Tseng
Mrs Peggy Gumm
Mrs Reagon Seaver
Mrs Ruth Algary
Mrs Stephanie Mccolgan
Mrs Stephanie Shear
Mrs Suzanne Riss
Mrs. Amber Royalty
Mrs. Amy Varner
Mrs. Angela Krenkler
Mrs. Barbara Anne Cameron
Mrs. Becki Hovan
Mrs. Bobbie Collins
Mrs. Cathy Soltysinski
Mrs. Cheryl Bullock
Mrs. Cheryl Taylor
Mrs. Cindy Durfey
Mrs. Denise Dobson
Mrs. Diane Kordel
Mrs. Donna Giunta
Mrs. Donna Veglia
Mrs. Edie Tonkon
Mrs. Elaine Cabral
Mrs. Elizabeth Cichoski
Mrs. Gayle Flournoy
Mrs. Helena Rabinowitz
Mrs. Jacqueline Triguero
Mrs. Janet Perry
Mrs. Jean Haddock
Mrs. Joan Richards
Mrs. Josephine Debiase
Mrs. Julie Stewart
Mrs. Karen Myers
Mrs. Karlee Wade
Mrs. Kathie Ryan
Mrs. Kim Welch
Mrs. Laura Bares
Mrs. Marilyn Skulmoski
Mrs. Mary Cohen
Mrs. Michelle Lamb
Mrs. Natalie Romero

Mrs. Norma Auqui
Mrs. Patricia Wuchter
Mrs. Penny Stone
Mrs. Rosalba Ochoa
Mrs. Rose Andrews
Mrs. Sandy Brown
Mrs. Sheila Green
Mrs. Sherrey Hollander
Mrs. Sherry Lustig
Mrs. Stephanie Villalta
Mrs. Tahany Gawish
Mrs. Tammy Jackson
Mrs. Tracey Brown
Mrs. Val Panagi
Mrs. Vicki Burke
Mrs. Yasmeen Moolji
Ms Baljinder Gill
Ms Becky Richardson
Ms Desiree Sapp
Ms Ella Wilson
Ms Ginger Bamburg
Ms Jamie Boittiaux
Ms Jessica Brooks
Ms M Freed
Ms Marg Flewelling
Ms Renea Thompson-Griffin
Ms. A Weber
Ms. Abby Lazarus
Ms. Abigail Ortiz
Ms. Abigail Ramirez Vazquez
Ms. Ada Wang
Ms. Adaeze Nwanonyiri
Ms. Aesha Garcia
Ms. Alaina Stamatellos
Ms. Alayne Bean
Ms. Alesia Jewell
Ms. Alexandra Hilvert
Ms. Alexandra Krolick
Ms. Alexia Lavoie
Ms. Alicia Broggio
Ms. Alicia Paton-Courtois
Ms. Alicia Ramsarupe
Ms. Aline Costa
Ms. Alison Joyce
Ms. Allison Kumro
Ms. Alma Castillo
Ms. Alyson Rohan
Ms. Alyssa Patchin
Ms. Amanda Mcgarity
Ms. Amanda Tsafaras
Ms. Amber Kubesch
Ms. Amber Lewis
Ms. Amy Brado
Ms. Amy Cary
Ms. Amy Gilbert
Ms. Amy Hammond
Ms. Ana Cunningham
Ms. Andrea Furr
Ms. Andrea Polack
Ms. Andree Lacourciere
Ms. Angela Rannes
Ms. Angela Roberts
Ms. Angela Waldemarson
Ms. Angelita Perez
Ms. Angie Kutinsky
Ms. Anita Wei
Ms. Ann Croucher
Ms. Ann Manes
Ms. Ann Nagle
Ms. Ann Setter
Ms. Anna La Selva
Ms. Anna Li
Ms. Anna Parker
Ms. Anna Polaszewski
Ms. Anna Thompson
Ms. Anna Zhu
Ms. Annajean Policastro
Ms. Anne Gotro
Ms. Anne Kensler
Ms. Anne Stone
Ms. Annette Kohn
Ms. Annora Haley

Ms. Antoinette Rieken
Ms. April Bre-Hemmendinger
Ms. April Gamboa
Ms. April Hearron
Ms. Arlene Hooks
Ms. Ashley Altenburg
Ms. Ashley Fedak
Ms. Ashley Funaro
Ms. Ashley Mealer
Ms. Ashley Smith
Ms. Ashlin C
Ms. Athziri Vasquez
Ms. Audrey Jacobi
Ms. Audrey Studer
Ms. Baohua Zhang
Ms. Barbara Barrett
Ms. Barbara Clemens
Ms. Barbara Cunningham
Ms. Barbara Deluca
Ms. Barbara Gothrup
Ms. Barbara Haynes
Ms. Barbara Lucero
Ms. Barbara Murphy
Ms. Barbara Nowlin
Ms. Barbara Pappas
Ms. Barbara Rogan
Ms. Barbara Rum
Ms. Barbara Shorenstein
Ms. Barbara Taaffe
Ms. Barbara Wagner
Ms. Barbara Zilm
Ms. Basma Makhamre
Ms. Becca Jones
Ms. Becky Granda
Ms. Belinda Pope
Ms. Belinda Powell
Ms. Bernadette Hoffmann
Ms. Bernice Springfield
Ms. Beth Britton
Ms. Beth Eisener
Ms. Beth Skantz
Ms. Betsy Glaser
Ms. Bette Schiefer
Ms. Bev Sleep
Ms. Bharat Sutaria
Ms. Bobbie Hawkins
Ms. Bonnie Beaulieu
Ms. Bonnie Bridgeman
Ms. Bonnie Hardy
Ms. Bonnie Lutes
Ms. Boomelia Penwarden
Ms. Breda Pulliam
Ms. Brianna Gray
Ms. Brigitte Green
Ms. Britany Genesse
Ms. Brittany Matuszewski
Ms. Brooke Burleson
Ms. Bryanna Kern
Ms. Calista Tuttle
Ms. Camella Browne
Ms. Candice Soldaat
Ms. Cari Williams
Ms. Carla Eder
Ms. Carla Hentges
Ms. Carol Castelbuono
Ms. Carol Cutrone
Ms. Carol Fradkin
Ms. Carol Kelly
Ms. Carol Levy
Ms. Carol Nappi
Ms. Carol Propp
Ms. Carol Schoenberger
Ms. Carol Stehl
Ms. Carol Weigher
Ms. Caroll-Ann Côté
Ms. Carolyn Davison
Ms. Carolyn Iannello
Ms. Carolyn Mably
Ms. Carolyn Messenger
Ms. Carren Santoro
Ms. Carrie Gentile
Ms. Caryn Taublib

Ms. Cassie Stewart
Ms. Catherine Fogg-Suggs
Ms. Catherine Visconti
Ms. Cathleen Makridakis
Ms. Cathy Adler
Ms. Cathy Miller
Ms. Cathy Nelson
Ms. Chandra Graves
Ms. Char Vandervort
Ms. Charity Mutloatse
Ms. Charm White
Ms. Chelsey Russell
Ms. Cherry Yip
Ms. Cheryl Baez
Ms. Cheryl Cornett
Ms. Cheryl Edwards
Ms. Cheryl Fialko
Ms. Cheryl Jones
Ms. Cheryl Parker
Ms. Cheryl Roach
Ms. Ching Cheung
Ms. Chloretha Davie
Ms. Chris Motsch
Ms. Christie Kline
Ms. Christina Gencarelli
Ms. Christine Bazant
Ms. Christine Beech
Ms. Christine Carlo
Ms. Christine Flanagan
Ms. Christine Mcfall
Ms. Christine Migliorini
Ms. Christine Newcomer
Ms. Christy Connor
Ms. Cindy Martin
Ms. Cindy Nolan
Ms. Cindy Riddle
Ms. Cindy Santana
Ms. Clara Clayton
Ms. Claudia Sabino
Ms. Cleo Sarantakos
Ms. Clio Mallin
Ms. Colleen Repetto
Ms. Conchita Walker
Ms. Connie Woods
Ms. Constance Benson
Ms. Corey Fortuna
Ms. Courtney Ackerman
Ms. Courtney Campista
Ms. Crystal Cramer
Ms. Crystal Green
Ms. Cydney Sweeney
Ms. Cynthia Elkins
Ms. Cynthia Jacklyn
Ms. Cynthia Lu
Ms. Cynthia Sharp
Ms. Cynthia Simone
Ms. Danielle Kinikini
Ms. Danielle Nebel
Ms. Dannell Hopkims
Ms. Darlene Green
Ms. Darlene Lee
Ms. Darlene Taylor
Ms. Darri Lewis
Ms. Davida Fernandez
Ms. Dawn Callaway
Ms. Dawn Mcknight
Ms. Dawn Shields
Ms. Dawn Theroux
Ms. Dawne Barrett
Ms. Dayna Dunbar
Ms. Deb Lein
Ms. Debbie Emery
Ms. Debbie Stroupe
Ms. Deborah Anderson
Ms. Deborah Snyder
Ms. Debra Carp
Ms. Deidra Jones
Ms. Delia Dunn
Ms. Delilah Tisdale
Ms. Deloris Froelich
Ms. Demetris Woodruff
Ms. Denice Ogburn

Ms. Denise Glenn
Ms. Denise Houghton
Ms. Denise Luca
Ms. Denise O'Leary
Ms. Denise Riley
Ms. Denise Zeagler
Ms. Denita Roth
Ms. Desara Mason
Ms. Dian Seibold
Ms. Diana Cardenas
Ms. Diana Holcomb
Ms. Diana Zhang
Ms. Diane Anderson
Ms. Diane Ardito
Ms. Diane Bissig
Ms. Diane Burkhart
Ms. Diane Davis
Ms. Diane Dennison
Ms. Diane Howard
Ms. Diane Nevins
Ms. Dina Martinez
Ms. Doaa Shalabi
Ms. Dominique Williams
Ms. Dona Kalpage
Ms. Dona Shanthadeva
Ms. Donna Evergates
Ms. Donna Jordan
Ms. Donna Reuter
Ms. Donna Sherwood
Ms. Donna Strong
Ms. Donna Traver
Ms. Donna Wright
Ms. Dorene Oris
Ms. Doris Retz
Ms. Dorothy Moyer
Ms. Drusilla Caldwell
Ms. Edna Schmedthorst
Ms. Elaine Basegio
Ms. Elaine Fishman
Ms. Elaine Sacks
Ms. Elaine Stewman
Ms. Elana Gross
Ms. Eleanor Risueno
Ms. Elham Sabeti
Ms. Elisa Sepetauc
Ms. Elisa Sheronas
Ms. Elizabeth Baur
Ms. Elizabeth Currey
Ms. Elizabeth Schnell
Ms. Ellen Campbell
Ms. Ellen Eastaugh
Ms. Ellen Girouard
Ms. Ellen Quinn
Ms. Elvira Sanchez
Ms. Elyse Ingebrigtson
Ms. Elyse Kennedy
Ms. Emily Edwards
Ms. Emina Becovic
Ms. Enid Solomon
Ms. Erika Sisk
Ms. Erin Jones
Ms. Erin Linker
Ms. Esha Buckley
Ms. Ester Brushaber
Ms. Estrella Zirdok
Ms. Fang Chen
Ms. Fatima Imran
Ms. Faye Armitage
Ms. Faye Sullivan
Ms. Felicitas Deocampo
Ms. Feng Lu
Ms. Florence Osher
Ms. Florence Perkowski
Ms. France Demers
Ms. Frances Bell Banks
Ms. Frances Minden
Ms. Frances Sreedhar
Ms. Gabriela Dias
Ms. Gail Becker
Ms. Gail Killough
Ms. Gayle Decanio
Ms. Gloria Ginter

Ms. Grace Jing
Ms. Grace Majid
Ms. Grace Mcclanahan
Ms. Gretchen Carlton
Ms. Gretchen Sutter
Ms. Gwen Nelson
Ms. Haleh Sailors
Ms. Haoshi Feng
Ms. Harriett Johnson
Ms. Heather Kirk
Ms. Heather Sage
Ms. Heidi Hendrix
Ms. Heidi Miller
Ms. Helen Gargalidis
Ms. Helen Hudnall
Ms. Helen Shinners
Ms. Ilene Soltis
Ms. Ingrid Moreland
Ms. Irene Charny
Ms. Irene Snitkoff
Ms. Irene Tate
Ms. Irina Stoler
Ms. Isabella Cotter
Ms. Jackie Riley
Ms. Jackie Senkmajer
Ms. Jackie Turkashvand
Ms. Jacquelin Ufie
Ms. Jacqueline Novotka
Ms. Jacqueline Seiders
Ms. Jaime Foster
Ms. Jaime Mamet
Ms. Jamie Duckworth
Ms. Jane Harte
Ms. Jane O'Brien
Ms. Jane Wall
Ms. Janet Garber
Ms. Janet Helfst
Ms. Janet Mantle
Ms. Janet Nonamaker
Ms. Janet Wanden
Ms. Janice Elderton
Ms. Janice Falcone
Ms. Janice Golden
Ms. Janice Melhorn
Ms. Janine Dombroski
Ms. Jaqueline Perez
Ms. Jasmin Sheba
Ms. Javonda Picquet
Ms. Jayma Cherney
Ms. Jean Di Grandi
Ms. Jean Green
Ms. Jean Thiel
Ms. Jean Verbeck
Ms. Jeanette Johnson
Ms. Jeanne Logan
Ms. Jeanne Rosato
Ms. Jeannette Harper
Ms. Jen Brower
Ms. Jen Elm
Ms. Jency John
Ms. Jene Knapp
Ms. Jennifer Behnke
Ms. Jennifer Benson
Ms. Jennifer Brinkerhoff
Ms. Jennifer Calin
Ms. Jennifer Cavanaugh
Ms. Jennifer Hanson
Ms. Jennifer Henson
Ms. Jennifer Herchline
Ms. Jennifer Ruest
Ms. Jennifer Smith
Ms. Jennifer Szeto
Ms. Jenny Hsu
Ms. Jeraldeen Johnson
Ms. Jessi Pokorni
Ms. Jessica Bell
Ms. Jessica Davis
Ms. Jessica Foster
Ms. Jessica Shaya
Ms. Jewel Wilson
Ms. Jiawen Shi
Ms. Jiaxin Zhang

Ms. Joan Dweck
Ms. Joan Francavilla
Ms. Joan Francik
Ms. Joan Gentile
Ms. Joan Gernert
Ms. Joan Jolly
Ms. Joan Moffit
Ms. Joan Pellegrino
Ms. Joan Siwinski
Ms. Joan Starch
Ms. Joann Brunetti
Ms. Joanne Cosmo
Ms. Joanne Harms
Ms. Joanne Miller
Ms. Joanne Perry
Ms. Joanne Powers
Ms. Joanne Stawik
Ms. Jodi Blitz
Ms. Joe Schlies
Ms. Joell Gish
Ms. Johnnie Wheeler
Ms. Joni Ray
Ms. Josephine Davis
Ms. Josephine Yang
Ms. Joslyn Caesh
Ms. Joyce Foster
Ms. Joyce Mitchell
Ms. Joyce Nelson
Ms. Joyce Scales
Ms. Joyce Sorenson
Ms. Juana Salazar
Ms. Juanita Hatcher
Ms. Judith Lusk
Ms. Judith Murphy
Ms. Judith Stolz
Ms. Judy Dusick
Ms. Judy Forbes
Ms. Judy Hirshman
Ms. Judy Kornaga
Ms. Judy Waldenmaier
Ms. Julanna Hanson
Ms. Julia Carrasquillo
Ms. Julia Nguyen
Ms. Julie Poppell
Ms. Julie White
Ms. Jungeun Lee
Ms. Jutta Gesekus
Ms. Kandi Scott
Ms. Kara Wolf
Ms. Karen Carter
Ms. Karen Danard
Ms. Karen Eonta
Ms. Karen Fraser
Ms. Karen Geller
Ms. Karen Mercer
Ms. Karen Mutarelli
Ms. Karen Ribstein
Ms. Karen Roberts
Ms. Karen Tape
Ms. Karin Mcfarlin
Ms. Karla Gachette
Ms. Karleen Heller
Ms. Karolen Cubilete
Ms. Karyn Cohn
Ms. Kasia Laszkiewicz
Ms. Katarzyna Laszkiewicz
Ms. Kate Rogers
Ms. Kathleen Carter
Ms. Kathleen Hevenstone
Ms. Kathleen Shea
Ms. Kathleen Yeomans
Ms. Kathryn Laughlin
Ms. Kathryn Thompson
Ms. Kathy Howard
Ms. Kathy Nguyen
Ms. Kathy Sornson
Ms. Katie Mcfadden
Ms. Katie Muschlewski
Ms. Kay Gangiah
Ms. Kay Kiser
Ms. Kayla Black
Ms. Kayla Gibbs

Ms. Kelli Whapham
Ms. Kelly Ammon
Ms. Kelly Bolton
Ms. Kelly Drumm
Ms. Kellye Peraza
Ms. Kendall Stelmack
Ms. Ketzia Walsh
Ms. Kim Grassadonia
Ms. Kim Macdonald
Ms. Kimberly Blevins
Ms. Kimberly Boes
Ms. Kimberly Lamarre
Ms. Kimberly Scribbick
Ms. Kimberly Smith
Ms. Kimberly Zadravec
Ms. Kolby Ryan
Ms. Kris Mccubbin
Ms. Kristen Altemus
Ms. Kristen Hardy
Ms. Kristen Wiseman
Ms. Kristine Riccardi
Ms. Kristinia Craig
Ms. Kurlena Brown
Ms. Lacey Redwood
Ms. Lacey Smith
Ms. Ladonna Black
Ms. Ladonna Ray
Ms. Lakshmi Reddy
Ms. Lalanila Mello
Ms. Latoya Bobbitt
Ms. Latoya Green
Ms. Laura Becerra
Ms. Laura Franks
Ms. Laura Little
Ms. Laura Mccarty
Ms. Laura Stevens
Ms. Lauren Ficaro
Ms. Laurie Pfiester
Ms. Laurie Reighart
Ms. Lauriesha Wallace
Ms. Leah Stacy
Ms. Leanne Long-Hulin
Ms. Leanne Strathdee
Ms. Lee Wasik
Ms. Leeaha Allen
Ms. Leigh Ashe
Ms. Lela Kanhoy
Ms. Lena Janes
Ms. Lenore Lawrence
Ms. Leona Osburn
Ms. Leslie Dong
Ms. Leslie Vargo
Ms. Leticia Smith
Ms. Lex Racquel
Ms. Lidia Manzo
Ms. Liliana Kajcic
Ms. Lillian Fell
Ms. Lillie Najera
Ms. Lily South
Ms. Lina Groleau
Ms. Linda Donley
Ms. Linda Gerosa
Ms. Linda Kuehn
Ms. Linda Labossiere
Ms. Linda Phegley
Ms. Linda Pilotte, Lp
Ms. Linda Thompson
Ms. Lindsay Smith
Ms. Lisa Cicle
Ms. Lisa Coleman
Ms. Lisa Fulton
Ms. Lisa Harvey
Ms. Lisa Ikenoyama
Ms. Lisa Ingolia
Ms. Lisa Klein
Ms. Lisa Nauman
Ms. Lisa Proctor
Ms. Lisa Skriloff
Ms. Lisa Terror
Ms. Liz Pasieczka
Ms. Liza Topacio
Ms. Lizette Jimenez

Ms. Lois Dickson
Ms. Loretta Gabaldon
Ms. Lori Callahan
Ms. Lori Dimauro
Ms. Lori Giudici
Ms. Lori Knoblauch
Ms. Lori Lavoy
Ms. Lori Skagen
Ms. Lorri Layton
Ms. Louella Grace
Ms. Louise Brown
Ms. Lu Yu
Ms. Lucy Armato
Ms. Lugmila Degtyur
Ms. Lula Williams
Ms. Luz Lagares
Ms. Lydian Flash
Ms. Lynette Bryles
Ms. Lynn Book
Ms. Lynn Jones
Ms. Lynne Caiafa
Ms. Lynne Chiocca
Ms. Lynne Friedman
Ms. Lysa-Marie Côté
Ms. Mabel Dean
Ms. Madeline Dupras
Ms. Mae Bullard
Ms. Mae Morris
Ms. Magaly Luberta
Ms. Magaly Moreno
Ms. Magda Shalaby
Ms. Maggie Stoltzfus
Ms. Mali Raman
Ms. Mandy Furnis
Ms. Mara Mackenzie
Ms. Marcy Kennedy
Ms. Margaret Connolly
Ms. Margaret Dabkowska-Styrna
Ms. Margaret Doyle
Ms. Margaret Sutton
Ms. Margarete Polon
Ms. Margarete Steinhauer
Ms. Marge Naegele
Ms. Margrett Stewart
Ms. Mari Tylor
Ms. Maria Mcdougall
Ms. Maria Milliard
Ms. Maria Moore
Ms. Maria Musacchio
Ms. Maria Theodoropoulos
Ms. Marian Karin
Ms. Mariana Mansour
Ms. Marianne Eisman
Ms. Marianne Mannino
Ms. Marie Crato
Ms. Marie Huggins
Ms. Marie Shewfelt
Ms. Mariemaxim Bergeron
Ms. Marilee Buffum
Ms. Marilyn Hughes
Ms. Marilyn Manners
Ms. Marilyn Monroe
Ms. Marilyn Rees
Ms. Marilyn Roberts
Ms. Marilyn Sterling
Ms. Marilyn Terr
Ms. Marilyn Tucker
Ms. Marilyn Webb
Ms. Marina Ebed
Ms. Marla Britton
Ms. Marsha Hallstead
Ms. Martha Anderson
Ms. Martha Dasilva
Ms. Martha Trenholm
Ms. Marty Reich
Ms. Mary Ann Vert
Ms. Mary Catherine Griffith
Ms. Mary Dobbs
Ms. Mary Ducksworth
Ms. Mary Hosters
Ms. Mary Kangas
Ms. Mary Lou Lieb

Ms. Mary Louise Heigl
Ms. Mary Marseglia
Ms. Mary Martin
Ms. Mary Montgomery
Ms. Mary Scales
Ms. Mary Shine
Ms. Mary Sikes
Ms. Mary Tarney
Ms. Mary Thomas
Ms. Maryann Maggio
Ms. Mattie Rogers
Ms. Maxine Howard
Ms. Mayumi Tsuchiya
Ms. Mckenna Hopp
Ms. Mckenna Laschen
Ms. Meegan Lybolt
Ms. Megan Forbes
Ms. Megan Rivera
Ms. Meghan Redmile
Ms. Melanie Daniels
Ms. Melanie Rubino
Ms. Melanie Wohl
Ms. Melissa Bagheri
Ms. Melissa Truxon
Ms. Mendy Shanowitz
Ms. Mengna Lin
Ms. Mesut Biderek
Ms. Meta Beall
Ms. Michael Curvati
Ms. Michele Marsollier
Ms. Michele Niemira
Ms. Michele Sarenelli
Ms. Micheline Nouh
Ms. Michelle Braun
Ms. Michelle Brown
Ms. Michelle Cartwright
Ms. Michelle Cylinder
Ms. Michelle Far
Ms. Michelle Ruggiero
Ms. Michelle Shin
Ms. Michelle Wesson
Ms. Michelle Wiles
Ms. Mike Bowman
Ms. Mike Gravelle
Ms. Mildred Ingram
Ms. Min Wang
Ms. Min Zhu
Ms. Mindy Spencer
Ms. Ming Gong
Ms. Minh Gray
Ms. Mireille Baskwell
Ms. Misty Gruden
Ms. Molly Mullins
Ms. Mona Jenkins
Ms. Mona Yousef
Ms. Monica Eaton
Ms. Monica Liu
Ms. Monica Parker
Ms. Monica Teague
Ms. Monique Johnson
Ms. Monique Sanders
Ms. Mykel Gray
Ms. Myndi Taylor
Ms. Nadine Ellis
Ms. Nancy Asselborn
Ms. Nancy Barton
Ms. Nancy Fresilli
Ms. Nancy Gambill
Ms. Nancy Jordan
Ms. Nancy Marshall
Ms. Naomi Schwartz
Ms. Natalie Uleis
Ms. Natella Shalmiyeva
Ms. Nehal Sheth
Ms. Nellene Roberts
Ms. Ngoc Vo
Ms. Nicholette Tucker
Ms. Nicki Kroeger
Ms. Nicole Frye
Ms. Nicole Hendrie
Ms. Nicole Hurley
Ms. Nimota Reynolds

Ms. Nina Chugh
Ms. Nora Martinez
Ms. Olawunmi Shoyinka
Ms. Olga Barbara
Ms. Paige Mcmullen
Ms. Pam Lynch
Ms. Pamela Beard
Ms. Pamela Labine
Ms. Pamela Windell
Ms. Parbattie Bernard
Ms. Pardeep Kaur
Ms. Pat Rifkin
Ms. Pat Schifini
Ms. Patricia Balavitch
Ms. Patricia Capezzera
Ms. Patricia Koenitzer
Ms. Patricia Mazza
Ms. Patti Bowen
Ms. Patty Chou
Ms. Paula Connolly
Ms. Paula Howard
Ms. Paula Weigel
Ms. Paulina Gervasi
Ms. Pauline Williams
Ms. Peggy Arndt
Ms. Peggy Digenova
Ms. Peggy Hughes
Ms. Phyllis Bell
Ms. Phyllis Holland
Ms. Phyllis Johnson
Ms. Phyllis Raymond
Ms. Ping Gallivan
Ms. Polina Yelina
Ms. Queena Ily
Ms. Rachel Gancz
Ms. Randi Gerber-Katz
Ms. Rebecca Fedoruk
Ms. Rebecca Finn
Ms. Rebecca Holloway
Ms. Rebecca Smith
Ms. Rebecca Stocker
Ms. Regina Moody
Ms. Rekha Somaney
Ms. Rena Boudreau
Ms. Rena Meigel
Ms. Renata Muzis Kadoe
Ms. Renee Johnson
Ms. Renee Laverdière
Ms. Rhoda Poblet
Ms. Rhonda Collins
Ms. Rhonda Michaels
Ms. Rita Layne
Ms. Rita Sherman
Ms. Roberta Carpenter
Ms. Roberta Cutler
Ms. Robin Bilbrey
Ms. Robin Morris
Ms. Robin Such
Ms. Ronalee Olson
Ms. Rosa Landi
Ms. Rosalind Allen
Ms. Rose Beard
Ms. Rose Brunet
Ms. Rose Evans
Ms. Rose Smith
Ms. Rosemarie Pine
Ms. Rosemary Greenlaw
Ms. Roxanna Flores
Ms. Roxanne Mentore
Ms. Ruth Derison
Ms. Ruth Tylich
Ms. Ruth Vanhorne
Ms. S Gray
Ms. Sabrina Lonadier
Ms. Sabrina Mouton
Ms. Sally Corak
Ms. Sally Kay
Ms. Sally Lefkofsky
Ms. Sam Freck
Ms. Samantha Montgomery
Ms. Samantha Watts
Ms. Samira Kashani

Ms. Sandra Bruh
Ms. Sandra Foster
Ms. Sandra Haffey
Ms. Sandra Masters
Ms. Sandra May
Ms. Sandra Patterson
Ms. Sandy Dean
Ms. Sapna Yathiraj
Ms. Sara Indig
Ms. Sarah Lankford
Ms. Sarah Luna
Ms. Sasha Joseph
Ms. Seema Mukhi
Ms. Shadia Daccache
Ms. Shakuntala Patel
Ms. Shani Mohabir
Ms. Shannon Carandang
Ms. Shannon Lyons
Ms. Shanta Heath
Ms. Shantila King
Ms. Shari Badioli
Ms. Sharianne Kohler
Ms. Sharon Blaisdell
Ms. Sharon Fox
Ms. Sharon Gerson
Ms. Sharon Miller
Ms. Sharron Root
Ms. Shavonna Hawkins
Ms. Shawn Brauer
Ms. Shawna Jackson
Ms. Shayna Coelho
Ms. Sheila Bryant
Ms. Sheilla Piercin
Ms. Shelley Thomas
Ms. Shelly Kertzner
Ms. Shelly Stewart
Ms. Shena Perry
Ms. Shequitta Mitchell
Ms. Sherri Brooks
Ms. Sherri Rosen
Ms. Sherri Woods
Ms. Shiloh Corrin
Ms. Shirley Ainsworth
Ms. Shirley Petrie
Ms. Shirley Vaughan
Ms. Shirley Woods
Ms. Shoshana Allen
Ms. Silvana Zangrilli
Ms. Skyla Garrigan
Ms. Sonia Behrens
Ms. Sonia Gravel
Ms. Sonia Mcsweeney
Ms. Sophia Demetro
Ms. Sophia Morel
Ms. Soroor Amanat
Ms. Stacey Jackson
Ms. Stephanie Holden
Ms. Stephanie Reid
Ms. Stephanie Wammack
Ms. Stephanie Yudichak
Ms. Sunita Nguyen
Ms. Susan Curtis
Ms. Susan Devi
Ms. Susan Hecht
Ms. Susan Hyam
Ms. Susan Kinsey
Ms. Susan Marciano
Ms. Susan Moll
Ms. Susan Satter
Ms. Susan Schochner
Ms. Susan Stupal
Ms. Susan Vaughn
Ms. Susan Whitehead
Ms. Suzanne Cowdery
Ms. Suzanne Kula
Ms. Suzette O'Donnell
Ms. Sylvia Gilman
Ms. Sylvia Hardy
Ms. Tabatha Knight
Ms. Tabatha Warren
Ms. Tahanie Mitchell
Ms. Tamera Bradley

Ms. Tami Martel
Ms. Tammi Blackwell
Ms. Tammie Moyer
Ms. Tammy Gollner
Ms. Tammy Webster
Ms. Tanisha Nicholas
Ms. Tanya Williams
Ms. Tara Harris
Ms. Tasha Davenport
Ms. Tasha Maddox
Ms. Tatyana Shevtsov
Ms. Taylor Sullivan
Ms. Teresa Miller
Ms. Teresa Rucker
Ms. Teris Santiago
Ms. Terri Wolfman
Ms. Terrie Wynne
Ms. Thelma Paris
Ms. Theresa Fischer
Ms. Tian Lu
Ms. Tiernery Dancy
Ms. Tierra Mccaskill
Ms. Tiffany Zorn
Ms. Tina Bell
Ms. Tina D#Angelo
Ms. Tina He
Ms. Tj Mattu
Ms. Toni Johns
Ms. Tonya John
Ms. Tonya Lawrence
Ms. Tracey Brunner
Ms. Tracy Benoit
Ms. Tracy Grieves
Ms. Tracy Henwood
Ms. Tracy Hopper
Ms. Tracy Lowe
Ms. Treva Hornaday
Ms. Tricia Sanchez
Ms. Trish Burns
Ms. Trisha Mcpherren
Ms. Twilia Fielder
Ms. Vacenessia Brown
Ms. Vaishali Borad
Ms. Valerie Cenales
Ms. Valerie Macdougall
Ms. Vali Odedra
Ms. Vara Savitsky
Ms. Varinder Gill
Ms. Veronica Laplant
Ms. Vicenta Raposo
Ms. Vickie Sattler
Ms. Vicky Burns
Ms. Vicky Cohn
Ms. Vicky Simmons
Ms. Victoria Manor-Pletcher
Ms. Vikki Hawkes
Ms. Virginia Carr
Ms. Virginia Vassallo
Ms. Vivi Hriscu
Ms. Vivian Mikhail
Ms. Wafa Aneslek
Ms. Wanda Burwell
Ms. Wanda Muller
Ms. Wei Chang
Ms. Wendy Crowe
Ms. Wendy Gray
Ms. Wendy Solowiejko
Ms. Wendy Wong
Ms. Wenlan Li
Ms. Wing Sum Tam
Ms. Wynetha Simmons
Ms. Xinyin Miao
Ms. Yalixa Cortez
Ms. Yanghui Ding
Ms. Yasmeen Bachour
Ms. Yun Zheng
Ms. Yvette Neumann
Ms. Yvette Whittler
Ms. Yvonne Bergeron
Ms. Zahra Malik
Ms. Zari Jazayeri
Ms. Zhanelle Keen

Ms. Zoe Chen
Msc Industrial Supply Co. Inc.
Muldoon'S Hand Roasted Coffee
Multi Material British Columbi
Multi Material Stewardship Man
Multi Material Stewardship Wes
Multi Packaging Solutions
Multi Packaging Solutions
Multi Packaging Solutions Inc
Multi-Color Corporation
Multi-Material Stewardship Manitoba
MULTI-SHIFTER INC.
Murphy'S U.S. Touring, Inc.
Murray Devine & Co, Inc.
Muse Management, Inc.
Muse Management, Inc.
Must Be Clever
Mvim Construction
Mw Studios, Inc
Mw Studios, Inc.
MY EVENT WORKDWIDE LTD
My Market Insight Limited
My People Know, Inc.
Mycone Dental Supply Co.
Mylan Mary Araujo
N20 Limited
N2O LTD
N2O2 Branding Inc
N2O2 Branding Inc
Nadeco (Tianjin) Beauty Tradin
Nagl Manufacturing Co
Nail Perfection Limited
Nailcare Academy, Llc
Nailing Hollywood Management I
Nakamura & Partners
Nakamura & Partners
Nancy Cassie
Nancy E Dhoku
Naoko Suzuki
Narvar, Inc.
NATALINA GUZZO CAMPAGNA
Nataliya Onyshchenko (Al-Ta'Ai
Nathan Taylor
National Association Of Chain
National Event Management
National Grid
National Marketshare Group Inc
National Power Corportion
National Uv Supply Co., Inc.
National Wireless
Nationwide Screening Services Llc
Natural 10 Beauty Inc
Nc Radiation Protection Sectio
Nch Marketing Services, Inc.
Nctm Studio Legale
Ndeye Peinda Niang
Nead Electric Inc
Neba Freight Ltd
Nebraska Department Of Revenue
Nebraska Department Of Revenue
Neopac Hungary Ltd.
Nestle Waters North America
Net Names
Neustar Inc
Nevada Department Of Taxation
Nevada Department Of Taxation
Nevena Rothe
New Hampshire Dra Tax Dept
New Jersey Corporation Tax
New Jersey Dept Of Environment
New Mexico Dept Of Tax And Re
New Penn Motor Express Inc
New York Grant Company Inc
New York Hamburger Gummi Waare
New York Label & Box Corp
New York Model Management
New York State Department Of L
New York State Dept
New York State Sales Tax
Newlane Finance Company
News America Marketing Fsi Inc
Newton Medical, LLC

Nexair, Inc.
Next Management Llc
Next Step Laboratories Corp
Nfl Moving And Storage Corp.
Ngoc Nguyen
Nicholas Taylor
Nick Sangiamo
Nicole Maroon
Nicole Teller
Nicollet Office Fee Owner Llc
Nielsen Consumer Inc
Nihon Kolmar Co Ltd
Niki Yu
Nikkie Tutorials B.V.
Nina Managarov
Nippon Shikizai Inc
Nippon Shikizai, Inc
Njm Packaging
Nla Media Access Limited
No. Ten Manchester Street Hotel
Noelya Richardson-Simo
Nolan Zangas
Norcote
Norden Inc
Norden Machinery
Nordson Corporation
Norrizon Sales & Marketing G
Norrizon Sales & Marketing Group, Inc
Norstone Inc
North American Beauty Events L
North Carolina Dept Of Labor
North Carolina Dept Of Revenue
North Carolina Dept Of Revenue
North Carolina Dept Of Revenue
North Carolina Manufactures Al
North Carolina Treasurer
North Dakota Tax Commisioner
North Faring Llc
North Point Promotions, Inc
Northeast Fire Equipment Llc
Northern Trust Company
Norton Rose Fulbright
Nouryon Usa Llc
Np Group
Nucro Technics
Nucro-Technics
Nusrat Ali
Nuxeo Corporation
Nwn Corporation
Nyc Department Of Finance
Nyc Department Of Finance
Nyc Management Group Inc
Nys Filing Fee
Nyse Market Inc
O2 Uk Limited
Oasis Staffing
Oberk Company
O'Brien & Gere
Obviously Social Llc
Octrooibureau
OCTROOIBUREAU VRIESENDORP & GAADE B
OCTROOIBUREAU VRIESENDORP & GAADE B.V.
Oden Machinery, Inc.
Odun Promotions Ltd
Oec Fluid Handling
Office Depot Inc.
Office Depot Uk Limited
Office Depot, Inc.
Office Depot, Inc.
Office Max Grand & Toy
Office Of Environmental Health
Officlean Ltd
Oh Department Of Revenue
Ohio Attorney General
Ohio Attorney General
Ohio Bureau Of Workers
Ohio Department Of Taxation
Ohio Dept Of Taxation
Ohio Valley Specialty Chemical
Ohs-E Limited

Okie, Edmund A Pe
Oklahoma Secretary Of State
Oklahoma Tax Commission
Oklahoma Tax Commission
OKLAHOMA TAX COMMISSION
Old Dominion Freight Line, Inc (Odfl)
Olderbing Brand Family
Olivia Boblet
Olivia Fowler
Oluwadamisola Balogun
Olympus America Inc.
Omega Design Corporation
Omya Specialty Materials Inc
Onaedo Achebe
One Roof Social
One Source Industries
One Source Industries, Llc
One Source Logistics, Llc
One Touch Point-Mountain State
Onemarket Holdings, Inc
Onetrust Llc
Oni Essence
Onintu Construction Inc
Onlunchbreak, Inc.
Onpoint Epm Llc
Onsagers As
Onsagers As
Open Text Inc
OPEN TEXT INC
Opinions Ltd
Ops Technologies Inc
Opsec Online Llc
Optel Group USA Inc
Optimal Bee Health Llc
Optimal Business Intel
Options Management Ltd
Opus Beauty
Oracle America Inc
Orange & Blue Design Group Inc
Orange & Rockland
Orange County Tax Collector
Orange Die Cutting Corp
Orange Packaging
Orbico Beauty Gmbh
Oregon Department Of Revenue
Oriac Trading Company
Orkin Pest Control
Orlandi Inc - Farmingdale
Orlandi Inc. - Remit
Osler Hoskin & Harcourt
Otc Beauty Magazine
Oui Gruppe Gmbh & Co.
Over The Web Ltd
Owen Dallimore
Ozone Solutions, Inc.
Pacific Building Maintenance
Pacific Packaging Machinery L
Packaging Corporation Of Ameri
Packaging Machinery Concepts I
Pallet Consultants
Palm Retail Service
Palma Kolansky Studio Inc
Palmer Holland, Inc.
Palomo & Porras Abogados
Pamela Nicholas
Pamela Voisard Dickman
Panda Press Stone Limited
Pandb Group Pharma And Beauty
Pandb Group Pharma Beauty Le C
Parchem Trading Ltd
Parfums Givenchy Llc
Park Place Technologies Canada
Park Place Technologies Limite
Park Place Technologies Llc
Parker Interior Plantscape Co
Partnerize
Parts Models
Parts Models Llc
Parts Models Llc
Parul Modi
Parul Saini
Passion Digital Limited

Patentna Pisarna Inc
Patricia Bailey
Patricia Cohen
Patricia Putnam
Patricia Rudichuk
Patrick Chai
Patsnap Uk Ltd
Patterson Pope Inc.
Patton'S Inc
Paul Falltrick
Paul Hastings Janofsky & Walke
Paula Cohn
Pawling Engineering Products I
Pb Parent Holdco Lp
Peak Technologies, Inc.
Peak-Ryzex, Inc
Peg Displays
Pennsylvania Department Of Rev
Pennsylvania Department Of Revenue
Pennsylvania Dept Of Revenue
Pension Benefits Guarantee F
Pension Protection Fund
Penthouse Manufacturing Co Inc
Penthouse Mfg Co Inc
Peoplefluent, Inc.
Perella Weinberg Partners
Perfect Corp
Perfect Corp.
Perfect Scents Limited
Perfect Scents Limited
Perfume Center Of America
PERFUME CENTER OF AMERICA INC
Perfume Worldwide Inc
Perkin-Elmer
Pernell'S Steel And Machine Se
Personal Care Products Council
Personnel Hygiene Services Lim
Peter Cremer North America Lp
Peterka & Partners Llc
Petosevic
Petrillo Klein & Boxer Llp
Petro Canada America
Petty Cash/Carter Hardesty
Petty Cash/Rebecca Maloney
Pfs Priority Fulfillment Services Inc
Pgp Glass Usa, Inc
Phab Wholesale Uk
Phardevelopment Trials. Lda
Pharmachoice East
Pharmacy Supplies Ltd (Eur)
Pharmasave Drugs Ltd
Phd Usa
Phenomenex Inc
Phil Smith Agencies Ltd
Phillips Murrah Pc
Phillips Ormonde Fitzpatrick
Phillips Ormonde Fitzpatrick
Philouze Sarah
Phipps Dickson Integria
Phoenix Chemical Inc
Phoenix Closures Inc
Photech Environmental Solution
PHS Group
Picturehouse + Thesmalldarkroo
Piedmont Plastics Inc
Piedmont Technical Sales-Carol
Pierce Cartwright Co
Pierson Industries Inc
Pilot Chemical
Pin Production
Pine Castle, Inc
Pink Elephant Corp
Pinnacle Fire Systems Inc
Pinnacle Hills Llc
Pinpoint Data
Pinterest Europe Limited
Pinterest, Inc
Pinterest, Inc
Pioneer Adhesive Products Of Amer Corp
Pipeline Packaging

Pirard, Pierre
Pirola Pennuto Zei And Associa
Pitney Bowes
Pitney Bowes Inc
Pitney Bowes Purchase Power
Pitney Bowes Reserve Account
Pivot Point Education Ltd
Pivot Point International, Inc
Pixelate Imaging Ltd
Pkb Inc
Pkg Group Llc
Place 2 Place Logistics Ltd
Planta 16 Cominicacio S,L
Plastek Industries Inc
Plastic Concepts And Design In
Plastic Process Equipment Inc
Plastic Tool Systems Inc
Plastic Tool Systems Inc
Plastics Color Corp
Platinum Expo Ltd
Playing With Pixels Pty Ltd
Plnchme.Com Inc
Plum Reps Llc
Pm Plastics Co
Pneumatic Scale Angelus
Po Ferrymasters Ltd
Pochet Du Courval America
Poh-Kwan Chua
Point 1 Displays Inc
Point 1 Displays Inc.
Point Of Sale Inc
Point Of Sale Inc
Point Security Inc
Pojomodels Llc
Pojomodels, Llc
Polypack Inc
Poms Corporation
Pond5 Inc
Pond5 Inc
Pondsco Facility Services Llc
Ponte Andrade Casanova
Ponte Firm
Pop This Pop That Pty Ltd
Portfolio Media Inc
Portfolio Payroll Ltd
Power Battery Sales Ltd.
Powerreviews, Inc
Pr Newswire Inc
Pratt Industries, Inc.
Preciball Usa
Precima Inc
Precision Audit Llc
Precision Automation Co Inc
Precision IBC, Inc
Precision Standards
Preferred Tank Inc
Premier Group Ltd
Premier Internet Services
Premier Packaging Solutions
Premier Placement Services
Premier Retail Services, Inc
Premier Specialties, Inc.
Premier Water & Energy
Premiere Marketing, Inc
Premiere Orlando
Premium Outlet Partners, Lp
Presperse Corporation
Prestige Fragrance, Inc.
Prestigious Models
Presto Packaging Solutions Llc
Prestone Press
Prestone Press Llc
Pretty Big Deal Productions L
Preveyor
Price Waterhouse & Co
Pricetrace Llc
Pride Solvents & Chemical Co
Primary Systems Inc
Prime Clerk Llc
Prime Fragrances Llc
Prime Line Packaging
Prime Process Equipment Llc

Prime Productions And Photo
Prime Team Services Inc
Primeau Multimedia Ltd
Primo Management Limited
Print 2 Print Llc
Print It
Printer'S Edge
Printex Transparent Packaging Inc
Printflex Graphics Inc
Priority Fulfillment Services, Inc.
Priscilla Carraway
Pro Choice Northampton
Process Technologies, Inc.
Procos Americas Inc
Proderm Institute For
Product Identification & Proce
Product Quest Manufacturing,Llc
Production Management Holding
Professional Beauty Associat
Professional Diversity Network
Progress Luv2Pak
Proheat Inc
Prologistix
Promotion Management Center
Promotion Resource Group
Promotional Development Inc
Promotional Development Inc.
PROSKAUER ROSE LLP
Protameen Chemicals Inc.
Protemps
Protiviti Inc
Pro-Vision International, Inc.
Proxes Inc
Prudent Rx Llc
Prudential Insurance Co. Of Am
Psa Electronic Systems, Inc.
Psc Connect Nz Ltd
Psc Insurance Brokers Pty
Psiog Digital Private Limited
Ptc Inc
Public Company Accounting Over
Puig International, S.A
Pulse Publishing Administratio
Pure Consulting
Pure Telecom
Q Software Global Limited
Q Studios Inc
Qad Inc
Qad, Inc.
Qingdao Glamour Consumer Produ
QOSMEDIX
Quad
Quadient Leasing Canada Ltd.
Quaeshia Price
Qualipac America
Qualipac America Corporation
Quality Fragrance Group
Quality Industrial Electronics
Quality King Spo
Qualtrics Llc
Que Management, Inc.
Quest Model Management Limited
Quest Software Inc
Questex Llc
Quincy Compressor Llc
Quotient Technology Inc
R G Bassett Sons Ltd
R Hochman Paper Inc
R.A. Jones & Company
R.R. Donnelley
Rachel Preece
Rachel Weiss
Racher Press, Inc
Rackspace Us, Inc.
RAINBOW TREE HK LIMITED.
RAJA, DARRYL & LOH
Ramboll Us Consulting Inc
RAMIA MADANAT
Rancher Design
Randy Scott
Raphael Jeffrey
Rapid Fire & Security Systems

Rasheed Ingram
Ravel Films Inc
Ray Buonanno Productions, Inc
Ray Buonanno Studio
Ray Buonanno Studio
Ray Industrial Enterprises Pte
Raymond Leasing Corp
Reagents Inc
Rebecca Sue Mayes
Receiver General
Receiver General For Canada
Recyclebc
Red Industries Limited
Red Pepper Software Llc
Red Productions Inc.
Redi Carpet Sales Of New Jer
Redwood Collections Limited
Reed Smith Llp
Refinitiv Us Llc
Regina Way
Region Of Peel
Regis Corporation
Regulatory Datacorp Inc
Regus Management Group, Llc
Reinhold Cohn And Partners
Reinhold Cohn And Partners
Relish Agency Limited
Remedy Intelligent Staffing
Renata Hage
Renata Jazdzyk
Rene Lockard
Renee Pedersen
Renovotec Ltd
Rental Concepts, Inc
Rentokil Initial Uk Ltd
Republic Services
Resource Productivity And Reco
Resource Recycling Systems
Resources Global Professionals
Respiratory Medicine Cons
Responsive Technology Partners Inc
Retail Admin Solutions Inc
Retail Merchandising Solutions
Retail Solution Center
Retail Solution Center Inc
Retail Solutions Inc
Retail Trust Events Ltd
Return Logistics International
Reva Baylets
Revelations Perfume & Cosmetic
Revenue Quebec
Rewind Ltd
Rhode Island Div. Of Taxation
Rhode Island Division Of Taxation
Rhp Corp
Ricardo Romero Guzman
Ricardo Romero-Guzman
Richael Corr
Richard Dutot
Richards Layton & Finger Pa
Rick Carroll
Ricoh Usa, Inc.
Rightnow Co Ltd
Rima (Eva) S. Nakhleh
Risona, Inc.
Rita Corporation
River Group Content Ltd
River Talent Limited
Riverhead Police Department
Riverside Paper Co., Inc.
Rjm Sales Inc
Rlm Group
Rms Omega Technologies
Rna, Ip Attorneys
Roanoke Distribution Branch Plant
Roanoke Gas Company
Roanoke Regional Chamber
Rob Pezza
Robbins Russell Englert Orseck
Robert Andrew William Evans
Robert Callan & Associattes Lt
Robert Half

Robert Half
Robert Half International Inc
Robert Leon
Robert M Callan & Associates L
Robert W Mcguire
Robert Walters
Robertet Inc
Roberts Beauty
Roberts Florals
Roberts Technology Group Inc
Robertson And Markowitz
Robin Gasko
Robinson, Marjorie
Roc Nation Llc
Rock Valley Tool Llc
Rocketline
Rocky Mountain Natural Labs
Rocky Mountain Poison & Drug
Rodrigo Elias & Medrano Abogad
Roger Selin
Ron Nixon
Ronchi American, Llc
Rondo Of America, Inc
Rondo Of America, Inc.
Ronstan Paper Co Inc
Rosalee Siard
Rosalia Mayberry
Rosalie B Eckert
Rosalie B Eckert
Rosalinda Castillo
Rose Hackle
Rossow Cosmetiques Usa Llc
Rouse & Co International Limit
Rouse & Co International Overseas Ltd
Rovi Packaging, S.A.
Roxane Divuolo
Roy Turk Industrial Sales Ltd
Royal Mail
Royal Warrant Holder'S Association
Roys (Wroxham) Limited
Rozalia Mingxin Ltd
Rpc Zeller Plastik Libertyvill
Rpg
Rr Donnelley
Rsi Retail Solutions Limited
Rsi Retail Solutions Ltd
Rsm Us Llp
Rtc Industries Inc
Rtc Industries Inc
Rtg Research Laboratories, Llc
Rts Packaging Llc
Rts Packaging, Llc
Ruichem Usa, Inc
Rundle & Co Ltd
Ruo Bing Li
Russell Reynolds Associates In
Ruth Mohamed
Ryan Bradley Scherb
Ryan Stephen Supple
S&K Sales Co
S&M Exterminating Co
Saati Americas Corp
Saba & Co
Saba & Co (Tmp)
Saba & Co.
Saba & Co. Tmp
Sabrina Hymowitz
Sadete Ademi
Saf Gard
SafePoint Occupational Health
Safety And Compliance Services Inc
Saf-Gard Safety Shoe Co
Sai Global Compliance Inc
Saia Motor Freight Line, Llc
Saigon Buenos Aires Sa
Salarycom Llc
Salelytics, LLC
Sales Is Not Simple
Sales Is Not Simple Internatio
Salesforcecom Inc
Sally Beal
Sally Salon Services Limited

Salon Communications, Inc
Salon Pk
Salon Supplies Uk
Salsify Inc
Salt Mediaworks, Llc
Sam Mccauley Chemists Ltd
Sam Suh, Inc
Sam'S West Inc
Samantha Birkett-Leigh
Same
Sammy-Jo Baker
Sampl Technologies Ltd
Samsung Electronics America
Samuel Denis Sebbane
Sandbox Marketing
Sandfield Engineering Company
Sandra Hill
Sandream Impact Llc
Sandy Call
Sangyay Tendron Chen
Sap America Inc
Sapientis Sl
Sara Roosa
Sarah Balistoy-Mitten
Sarah Mawani
Sarah Myers
Sarah Saternos
Sarcona Management Inc
Sas Alkos Cosmetiques
Saskatchewan WCB
Savers Health And Beauty Ltd
Savlov Consulting Inc
SAWGRASS MILLS PHASE III, LP
Saxon Business Systems, Inc
Sc Associates Ltd
Sc Department Of Revenue
Scan Rite Solutions, Inc.
Scarsdale Security Systems
Scentbird, Inc
Scentsworld, Inc
Schenker, Inc
Schmalz Inc
Schmitt & Orlov Intellectual Property Co
School Of Graphic Arts
Schulke, Inc.
Schwan Cosmetics Germany Gmbh
Schwan Cosmetics Usa, Inc.
Schwartz, Barry F
Schwerdtle Stamp Company
Scott Adams Designs
Scott Anthony Braga
Screen Actors Guild-Producers
Sct Software
Scutum London Limited
Sd Worx Uk Limited
Sd Worx Uk Limited
Sd Worx Uk Limited (Eur)
Sdge
Sds Global Logistics Inc
Seamless North America Llc
Secure One Protection
Securian Life Insurance Co
Security Services, Llc
Sederma Inc
SEDIN SA
See Management, Inc
Seegars Fence
Segal Immigration Law
Segal Immigration Law
Segrave Technical
Select A Service Llc
Select Management Group Llc
Select Staffing
Selendy & Gay Pllc
Selerix Systems, Inc.
Selfridges Deducted From Custom Acc
Semaphore Brand Solutions Inc
Semrush Inc.
Sennco Solutions, Inc
Sennco Solutions, Inc.
Sensient Cosmetics

Sensory Spectrum, Inc
Sephora Usa Inc
Seppic Inc
Serena Hussain
Sergio Cardoso
Serpa Packaging Solutions
Service Express, Llc
Service Innovation Group UK Limited
Service Transfer Inc
Service Transfer Inc
Servicenow Inc
Servpro
Sethness Products Company
Seven Enterprises
Seven Publications- Tribute-Te
Seven Publicity Ltd
Sfe Ltd
Sga Snc
Sgs Harrison Research Laboratories Inc
Sgs North America Inc
Sgs North America Inc
Sgs North America Inc.
Shahbaz Employment Agency
Shahrzad Zarrabian
Shairda' Brown
Shakira K. Poitier
Shalom International Corporation
Shalom Nchom
Shamollie Anthony
Shante Rhea Patridge
Shantou Kinhwa Plastic Industr
Shari Scriber
Shark Fin Shear Inc
Sharon Horn
Sharon Howell
Shasha Han
Shatere Woodson
Shaw Direct
Shawn E. Powell
Shaw'S Land Clearing, Llc
She Is This
Sheakley Uniservice Inc
Sheencolor Usa
Sheerluxe Ltd
Sheikh Brothers Inc
Sheila Jalalat Pllc
Sheilds Ltd
Shelena Robinson
Shelly Weintraub
Shenandoah Machine & Maintenance Co Inc
Sherry Hellem
Sheyla A Herrera
SHI International Corp
Shibolet And Co
Shimchocks Litho Service Inc
Shin Etsu Silicones Of
Shipmate Inc
Shire Leasing Plc
Shirlee Ann Kerr
Shiva Chemicals And Pharmaceut
Shiyao Gong
Shop Direct
Shopify Inc
Shopify Inc.
Shoprunner Inc.
Shoptimised Ltd
Shorewood Corporation of Canada Ltd.
Shorewood Packaging Corp
Shorewood Packaging Of Canada
Shred-It Us Jv Llc
Shrijesh Siwakoti
Shrude Enterprises
Shutterstock
Shutterstock, Inc.
Si Systems, Llc
Sidel Canada Inc
Sidley Austin Llp
Siemens Financial Services Ltd
Siemens Industry Software Inc
Signet Marking Devices
Signifyd, Inc

Signum Biosciences Inc
Silab Inc
Silent Models Usa-Llc
Silgan Dispensing System Thoma
Silgan Dispensing Systems
Silgan Dispensing Systems Thomaston Corp
Silgan Holdings Inc
Silgan Plastics
Silhouette Studio Digital, LLC
Silicones Plus
Siltech Inc
Silverson Machines Inc
Simco Electronics
Simex Trading Ag
Simkins Corporation
Simmons & Simmons
Simon Greenstone Panatier Pc
Simon Property Group Lp
Simon Property Group, L.P.
Simplexgrinnell
Simplifield Inc.
Simplyhealth
Sing Tao Newspapers
Sing Tao Newspapers Canada
Singh & Singh Lall & Sethi
Sino German Scissors And
Sino Lion Ltd.
Site Crafting, Inc.
Sitecore Usa Inc
Six Degrees Of Influence Llc
Skadden Arps Slate Meagher
Skai Blue Media
Skg Consulting Inc
SKINNER LLC
Skopenow, Inc
Slash Management Inc.
Slatebelt Safety
Slavycz Consulting
Slay Media Llc
SLAYTON SEARCH PARTNERS
Sloane & Company Llc
Sma Collaboratives, Llc
Smartcommerce Inc
Smartlance, S.L.
Smh Fleet Solutions
Smh Fleet Solutions Limited
Smith And Co.
Smsb Consulting Group
Snap Inc
Snipp Interactive Inc
Social Studies, Inc
Social Studies, Inc
Socialebs
Socialebs, Llc
Society Of Cosmetic Chemists
Society Of Cosmetic Chemists
Society Photography Management
Sodexo Motivation Solutions Uk
Sodexo Motivaton Solutions Uk Ltd
Softsolutions, Inc
Software Toolbox Inc
Soham Inc
Solabia Usa Inc
Solar Systems & Solutions Llc
Solarwinds Net Inc
Solenis Llc
Solnsoft Llc Dba Xcentium
Solomon Page Group Llc
Solomon-Page Group Llc
Solvay Usa
Somerville Acquisitions Inc
Sonia Corriero
Sony Music Publishing (Us) Llc
Sonya Hanks
Sopost Limited
Sorini & Migliavacca Spa
Sorrell, Cristiana Falcone
Sos Gases Inc
Sound Lounge
Source 4
South Carolina Dept Of Revenue

South Dakota Department Of Rev
South Dakota Dept Of Revenue
South Granville Primary Care
Southeast Music, Inc.
Southeastern Freight Lines
Southeastern Grocers
Southern Graphics Inc
Southern Industrial Constructo
Southern States
Southern States Motive
Southern States Toyotalift
Southpaw Communications Ltd
Sow Productions Llc
Sp Plus Corporation
Sp Scientific
Spa Clean Industrial Limited
Spark247
Sparkle Consulting, Llc
Sparks And Honey
Sparks And Honey Llc
Sparrow Society Llc
Special Occasions Event Plan
Specialized Merchandising Serv
Spencer Hensley
Spg Houston Holdings, Lp
Sphera Solutions, Inc.
Splashdown Design Ltd
Spoor & Fisher
Spoor & Fisher
Spoor And Fisher
Spotify Usa, Inc
Spraying Systems Company
Sprinklr Inc
Sps Commerce, Inc
Square In The Air
Squire Patton Boggs Us Llp
Sr Packaging Inc. Taiwan Branc
Sr Packaging North America, In
Sscl
Stack8 Technologies Inc
Stacy Mulei
Staffmark Investment Llc
Stafford Borough Council
Staffordshire Chambers Of Comm
Stage 2 Networks, Llc
Staleks Ltd
Standard And Poors Corp
Standridge Color Corporation
Standwill Packaging Inc.
STANDWILL PACKAGING, INC.
Stanley B Levy Md
Star Metroland Media
State Board Of Equalization
State Comptroller
State Electric Supply Co
State Of California
State Of Michigan
State Of New Jersey
State Of New Jersey
State Of New Mexico
State Of Rhode Island
State Of Washington
State Of Washington
State Of West Virginia
State Tax Commission
Statement-Matching.Com Limited
Steadfast Logistics, Inc
Steamboat Marketing Inc
Steen & Co Employment Solicito
Steer Inc
Stefanini, Inc
Stelised Inc
Stepan Co
Stephanie Buchanan
Stephanie Ganson
Stephanie Marie Camilleri
Stephanie Rochester
Stephanie Sarsha
Stephen Gould Corporation
Stephen Izzi Trucking & Riggin
Stericycle Inc
Steris Corporation

Sterling Commercial Credit Llc
Sterling Infosystems Inc
Sterling Products Inc.
Steven Napier
Stewardship Ontario
Stewardship Ontario
Stewarts Law Llp
Stikeman Elliott Llp
Stiles Enterprises, Inc.
Stincor Van Smith Marketing
Stoelzle Oberglas Gmbh
Stok, Roberto
Stone Carpets And Beds Ltd
Storage Equipment Safety Servi
Storm Model Management
Stormdfx Ltd
Story Events Ltd
Stour Group Llc
Strahl And Pitsch Inc
Stratix
Streetbees.Com Limited
Strelka Law Office Pc
Stribbons Inc
Stribbons Inc
Stroock & Stroock & Lavan Llp
Studio 504
Studio 65
Studio Kanji Ishii Inc
Studio Legale Bird & Bird
Studio Notarile Associato De
Studio Work Fr
Studio Work Fr
Stull Technologies Llc
Styled Seed Llc, The
Sudarshan North America, Inc.
Suddath Relocation Systems
Suellen Sandoval
Suez Wts Usa Inc
Sullivan & Cromwell Llp
Summit Atlantic Productions, L
Summit Electrical & Communications
Summit Manufacturing Llc
Sun Chemicalcorporation
Sun Colors Digital Graphics
SUN PROFESSIONAL SUPPLY
Sun-Ny Side Up Creative Llc
Sunstates Security Llc
Superdrug Store
Superior Service Company, Inc.
Supplies Distributors Sa
Supremia International Inc.
Sure Track Courier
Surinder Tara
Susan Arterburn
SUSAN BECK (PORTER)
Susan Cheung
Susan Efthimiou
Susan Ellen Hurley
Susan Gorski
Susan Guarino
Susan Mabry
Susan Sandler
SUSAN WARNE
Susan Warne
Sussex 2 Ltd
Sussex Im
Sussex Im Inc
Suzanne Lalonde
Suzhou Deaup Trading Company,
Suzhou Gerpman Industrial Co.,
Suzy Salama
Swabplus, Lp
Sylvia Palomino
Sylvie Frigon
Symphony Iri Group Limited
Symrise Inc
Symrise, Inc.
Syndigo Llc
SYNERGY PROMOTIONS LTD
Synergy Promotions Ltd (Eur)
Syntegon Us Holding Inc
Syskit Ltd

T&A Materials Handling Inc
Tacara Sutton
Taf Environmental Safety Contr
Taghleef Industries Inc
Tai Beauchamp
Taiwo Taibat Anjorin
Takasago International Corp
Takumi International Limited
Takumi International Ltd
Talk2Rep, Inc.
Tam Anh Pham
Tamika Caldwell
Tammy Brown
Tammy Respass
Tammy Senkovich
Tan Thanh Nguyen
Tangalia Timberlake
Tanger Properties Ltd Partnership, Llc
Tanicha Roseme
Tanya Zielke
Taplast Srl
Taplast U.S.A., Inc.
Tara Heriford
Tarek Ali Ellis
Target Corporation
Tarrant County
Taryn Lorent
Tasha Samuel
Tavaris Jefferson
Tax Collector County Of San Di
Tax Collector, City Of Stamford
Taylor Anise
Taylor Cassidy Jones
Taylor Duffield
Taylor Thomas
Taylor Thomas
Tb Roses Inc
Tds Safeguard Ltd
Team 88 Solutions Limited
Team Technologies Inc
Teamviewer Germany Gmbh
Techlevel Consultoria Informat
Technical Art Of Science Inc
Technical Maintenance Inc
Technologies Plus Inc
Technophar Equipment And Servi
Teco Peoples Gas
Teg Staffing Inc
Telefonica Uk Limited O2
Telegraph Media Group
Teluca Inc.
Tencarva Machine Co
Tennant Sales And Service Co
Tennessee Department Of Revenue
Tennessee Dept Of Revenue
Tera Dacia Wyatt
Tera Wyatt
Teresa Cole
Terminix Canada Ltd
Terry Ann Mcdaid
Terry Laboratories
Terry Laboratories Llc
Terry Smith
Tesla Toronto Automation Ulc
Texas Comptroller Of
Texas Controller Of Public Acc
Texwrap Packaging Systems
Tforce Final Mile Llc
Thanh Tuyen Thi Ly
Thao Ly T. Pham
Thats So Creative, Llc
The A. & J. Power Group Inc. E
The Amergroup Inc.
The Api Group, Inc.
The Attic Room Design
The Beauty Essential Llc
The Bernard Group
The Bernard Group
The Bmf Media Group Llc
The Booking Project Ltd
The Business Council Of Roanoke Reg
The Call List, LLC

The Canada Life Assurance Company
The Chapman Edge
The Collecteur/ Giulia Scalese
The Comfort Table Llc
The Copyright Lic Agency Ltd
The Corner Communications (London) Ltd
The Cricket Company
The Diamond Agency
The Director
The Display Link Incorporated
The Doctors Center
The Dot Connectors Llc
The Dream Team Agency
The Ei Group
The Elizabeth Taylor Aids Foun
The Exchange At Brier Creek
The Fragrance Shop
The Goody Bag Comapny Ltd
The Hair Project Southport
The Hairdressers' Charity
The Hallstar Company
The Harbor Picture Company Inc
The Hartley Press Inc
The Heilman Group Llc
The Hut Com Limited
The Hut.Com Limited
The Industry Model Mgmt
The Industry Model Mgmt
The Influencer Network Ltd
The International Group, Inc
The Internet Corporation Ltd
THE INTIMATE COMPANY A/S
The Jgo Agency
The K Group Ltd.
The Kair Group Llc
The Kirschner Group
The Law Office Of David C Deal
The Lincoln National Life Insu
The Logistics Alliance Inc
The Lovefone Company
The Marlin Company
The Marmalade Studios Gmbh Co
The Millennium Group Of Delawa
The Millennium Group Of Delaware
The Moresby Group Inc
The Nail Tips Show
The Npd Group Inc
The Odditty Llc
The Oui Agency
THE OUI AGENCY
The Partnership For New York C
The Patent Box Llc
The Pensions Regulator
The Perfume Shop
The Photo Type Engraving Compa
The Pr Shoppe, Llc
THE PRINCES TRUST
The Printing House Limited
The Procter & Gamble Company
The Sampler App Inc
The Sitting Room
The Skincare Sanctuary Ltd
The Smart Cube Inc
The Society Model Management,
The Society Model Managment Inc
The Source Models Llc
The Stylist Group Ltd C/O Dc Thomson
The Suddath Companies
The Training Center Group Llc
The Vivabox Group, Llc
The Wall Group La Llc
The Wall Group Llc
The Warner Graham Company
The Ygs Group
Thermal Label Hq
Thermo Electron, Na Llc
Thermo Plastic Tech Inc
Thetrianglelab Co
Thevideocards Llc
Think Purple Training And Recr

Thinky Usa, Inc
Thompson Llc
Thomson Reuters
Thomson Reuters - West
Thomson Reuters Llc
Thomson Reuters Tax And
Thor Specialties, Inc.
Three Wishes Productions, Inc
Threebond International, Inc
Thrifty Retail Services, Llc
Thurgood Marshall College Fund
Thyssen Krupp Elevator
Thyssenkrupp Elevator Corporat
Tidal Software Llc
Tides Center
Tie Commerce Inc
Tiffany And Co.
Tiffany Anderson
Tiffany Benson
Tiffany Harrington
Tiffany Mullins
Tiffany Reid
Tigerlily
Tik Tok Information Technologies Uk Ltd
Tiktok Inc
Tiktok Inc
Tiktok Information Technologie
Tilleke & Gibbins Consultants Limited
Tilleke & Gibbins Internationa
Timax Messenger Inc.
Time Warner Cable
Timekod Sims
Timily Calles
Tina Marie Harris
TINUITI INC
Tinuiti, Inc
Tinuiti, Inc
Tinuiti, Inc.
Tinwerks Packaging Co
Titus Brueckner & Levine Plc
Tka Limited
Tkl Research Inc
Tlc Total Lawn Care, Inc.
Tlx
Tlx
Tms Logistics, Inc.
Toda
Todd Spricszl
TODD SPRICSZL
Toits Attorneys And Mediators
Tokiwa Corporation
Tom Gores/ Platnium Equity, Llc
Tomlinson Management Group, In
Toni Ann Periatt
Topbox Inc
Topflight Corporation
Topline Products Co Inc
Tops Markets Llc
Toshiana Baker Beauty Llc
Toshiana C Baker
Total Comfort Solutions
Total Credit Recovery Limited
Total Hygiene Services
Total Negotiation Limited
Total Quality Logistics
Total Quality Logistics, Llc
Tote Maritime Puerto Rico, Llc
Tote Resources, LLC
Towers Watson
Towers Watson Canada Inc
Towers Watson Delaware Inc
Town Of Franklin
Townley Office Supplies
Township Of Edison
Township Of Irvington
Township Of Woodbridge
Toyo & Deutsche Aerosol Gmbh
Toyota Industries Commercial
Tozzini, Freire, Teixeira E Si
Tpr Holdings Llc
Tps Llc

Traackr Inc
Tracy Evans
Tracy Johnston-Holborn
Tracy Orie
Tradebe Environmental Services
Tradebe Environmental Services, Llc
Trades Exhibitions Ltd
Tradtec S.L.
Traffic Models. Sl
Trane U.S Inc
Transaction Tax Resources Inc
Transchem Inc
Transolutions, Inc.
Transperfect Translations Intl
TRANSPRO FREIGHT SYSTEMS
Transpro Freight Systems (Can)
Trays Electrical Ltd
Treasurer Of State Of Ohio
Treasurer State Of Maine
Treasurer State Of New Jersey
Treasurer, City Of Roanoke
Treasurer, State Of Iowa
Treasury General Account
Tremor Llc
Tremor Llc
Trenton Elevator Co Inc
Tri Chem Corporation
Tri Dim Filter Corp
Tri K Industries
Tri Mark Foodcraft Llc
Triad Automation Inc
Triad Precision Products Inc
Trib3.Com, Inc
Tricor Braun
Tricor Braun - Remit
Tricor Braun Company
Tri-Dim Filter Corporation
Tri-K Industries, Inc.
Trimech Solutions Llc
Trinity Consultants
Trinity Maxwell Limited
Trinity Mirror Publishing Limited
Trisha Le
Tristan Chace Wiljite
Tristan Jackson
Troesch Scheidegger Werner Ag
Troncoso Y Caceres
Troncoso Y Caceres
Troncoso Y Caceres
Trudigital Corporation
True Precision Plastics Llc
Tsar & Tsai
TSAR & TSAI LAW FIRM
Tsb Ltd Spo
Tslc Corporation
Tudor Packaging Corp Inc
Tudor Packaging Corp Inc
Turner Duckworth Limited
Turpaz Fragrances And Flavors
Tutonics Ltd
Tuv Rheinland Of North America
Twelve, Inc
Tyco Integrated Security, Llc
Tyiana Lee Catalino
Tylauren Llc
Tylie Jones & Associates Inc
Tza
U S Customs And Border
U.S. Coffee, Inc.
U.S. Healthworks Medical Grp.
Uaw Local 6520
Ubiqus Traduction
Ubs Financial Services Inc
Ugi Energy Services Inc
Uhthoff Gomez Vega & Uhthoff, S.C.
Ukg Inc.
Ul Information And Insights In
Ul Information And Insights Inc
Ul Verification Services Inc
Ul Vs Canton Inc
Ulikethis Llc
Uline

Uline
U-Line
Ulmer and Berne LLP
Ultra Chemical Inc
Underwood Jewelers
Ungerer And Company
Unifirst First Aid Corp
Unifirst First Aid Corporation
Unifor Local 323
Unifor Paid Education Leave
Uniloy Inc
Unique Display Designs Llc
Unique/Active Graphics
Unit Pack Co. Inc.
United Electronic Services, Inc
United Manufacturing Group Llc
United Parcel Service
United Rentals ( N.A.) Inc
United States Postal Service
United States Securities And
United States Treasury
Unitedhealthcare Insurance Co.
Unitemp Inc
Univar Solutions Usa Inc
Universal Presevachem Inc
Univest Capital Inc
UNLOCKED BRANDING
Unum Life Insurance Company
Up North Management Group Inc
Upper Piedmont Environmental I
Ups Capital Insurance Agency I
Ups Freight
Ups Supply Chain Solutions, Inc.
Urban Studio, Llc
Ursula Wiedmann Models Inc.
Us Bank Trust National Associa
Us Barcodes, Inc
Us Bottlers Machinery Company
Us Customs And Border Protection
Us Department Of The Treasury
Us Sweepstakes And Fulfillment
Us Treasury Single Taxpayors
Usi Services Group Inc
Uss Llc
Utah State Tax Commission
Utah State Tax Commission
Utleys Inc
Utleys Incorporated
Utleys Incorporated
Utopia - The Agency Inc.
Valassis Ltd
Valeria Hawit
Valerie Coble
Valerie Ducharme Inc
Valerie Enni Agembah
Valerie Hasselman
Valerie M Warner
Validity Inc.
Valley Occupational Medicine
Valpak Limited
Valtech Solutions, Inc.
Van Horn, Metz & Co., Inc.
Van Innis & Delarue
Vanamy Llc Dba Network Researc
Vance Construction Co
Vance Granville
Vanderbilt Minerals, Llc
Vanessa Mccullough
Vanessa Stevens And Company
Vanessa Stevens And Company
Vanguard Group Staffing Inc
Vanguard Logistics Services
Vanity Projects Events, Inc
Vantage Specialty Ingredients,
Variable Graphics Llc
Variable Promotion, Llc
Variable Promotions Llc
Vcg The Promorisk People Limit
Vedeqsa, Inc.
Venable, Llp
Venngo Inc
Veolia Es (Uk) Limited

Veolia Es Technical Solutions
Veraquest Research, Llc
Verescence France
Verescence La Granja, S.L.
Verescence North America Inc.
Verescence North America Inc.
Verescence North America, Inc. - Remit
Verisk Crime Analytics Inc
Veritas Communications Inc
Veritas Communications Inc
Veritext Llc
Veritiv Operating Co Formerly
Veritiv Operating Company
Verizon
Verizon
Verizon Wireless
Verla International Ltd
Vermont Department Of Taxes
Vermont Department Of Taxes
Veronique Tremeali Murat
Vertex, Inc
Verticale Advantage Ltd
Vertiv Corporation
Vertiv Services Inc
Verus Management Group Llc
Vhi Healthcare
Viachem Ltd
Vi-Cas Manufacturing Co. Inc.
Victor Lopez
Victor Nichols
Victor Ramos
Victor Vargas-Valenzuela
Victoria Marino
Victory International Llc
Videojet Technologies, Inc.
Vidman, Moshe
Vigneaux Corporation
Vigon International Inc
Vincent Alleva Jr
Violetta Kurilenko
Vipond Fire Protection Limited
Vira Insight Llc
Virgin Media Business
Virginia Department Of Taxatio
Virginia Department Of Taxation
Viridiana Rivas Garcia
Viseo Usa Inc
Vision Color, Llc
Vision Pr Inc
Vision Publications Inc
Visionet Systems Inc
Visual Citi, Inc
Vital Records Inc
Vitality Corporate Services Ltd
Vitality Health Limited
Vitec Service Inc
Vitech Business Group, Inc.
Viva Healthcare Packaging, Inc
Vivabox Solutions Llc
VIVABOX SOLUTIONS LLC
Vivian Kwan
Vizit Labs Inc
Vmgroupe Holding Llc
Vodafone 6024545446
Vodafone 6032518565
Vogue Models & Talent
Voigt-Abernathy Sales
Von Wobeser Y Sierra Sc
Vorne Industries Incorporated
Voyant Beauty
Vpi Holding Company Llc
Vrc Companies Llc
Vrc Companies, Llc
Vulcan Mfg. Co., Inc.
Vvf Llc
Vwr International, Llc
W J TURPISH AND COMPANY
W. W. Grainger, Inc
W.B. Engineering & Consultants
Waco
Wageworks Cobra

Walgreen Company
Walkers
Walmart Inc
Walter Schupfer Management Co
Walter Schupfer Management Cor
Wanda Jones
Wanika Stolz
Warner Bros. Consumer Products
Warren Printing, Inc
Washington State Department Of
Washington State Dept Of
Washington State Dept. Of Revenue
Waste Industries
Waste Repurposing Internat
Water Plus Group Limited
Waterlogic Gb Limited
Waterlogic Usa Inc.
Waters Technologies Corp
Watkins Plumbing
Watts Mechanical And
Wb Wood
Wdfg Uk Limited
We Are Open
We Get It Made, Inc
Weatherite Corporation
Webber Wentzel
Weber Marking Systems
Weber Packaging Solutions
Weckerle Cosmetics Sa
Weckerle Cosmetics Usa
Weckerle Gmbh
Wecon Services Ltd
Wei-Ching Huang
Weis Markets, Inc.
Welcome Management Llc
Welcome Management Llc
Wells Fargo Equip. Finance
Wendy Burguess, Tax Assessor-Collector
Wendy Minor Watson
Wendy Williams
Wenew World Llc
Werres Corporation
Wesco Distribution Inc
West Revenue Generation Servic
West Rock Cp Llc
West Rock Cp Llc (Mps)
West Virginia State Tax Depart
West Virginia State Tax Department
West Virginia State Tax Dept
WESTBROOK MACHINERY INC
WESTERN SHIELD LABEL COMPANY
Western Virginia Water Author
Westrock - Mooresville
Westrock - Multi Packaging Solutions Gmb
Westrock Converting Company
Westrow Training Limited
WEXXAR PACKAGING INC
Whalar Ltd
Whalar Ltd
WHALER LTD
Whats Good, Inc
Wheeler Trigg O'Donnell Llp
White Cat Media, Inc
Whitney Carpenter
Whitport Limited
Wholesome Sweeteners Inc
Wib New York Inc
Wib New York Inc.
Widjojo (Oei Tat Hway)
Wilhelmina International Ltd.
Wilhelmina Models Inc.
Wilkela Walker
Wilkins, Brandon
Will Reynolds
William L Rutherford
Willis Mcdonald Co Inc
Willis Of New York Inc
Willoughby & Associates, Inc
Willson & Brown

Willson & Brown Sp. Z O.O
Wilmar Oleo North America Llc
Wilmerhale
Wilmington Trust National Asso
Windstream Communications
Winnie Yu Wen Huang
Winston
Winston Retail Solutions Llc
Wireless Communications
Wisconsin Dept Of Revenue
Wisconsin Dept. Of Revenue
Wistrand Advokatbyra Stockholm
Wl-Aya Egawa
Wme Entertainment Llc
Wme Img Holdings Llc
Womack Electric Co
Women Management Inc
Wordly Inc
Workamajig
Workers Comp Board Of Ontario
Workers Compensation Board Alberta
Workers Compensation Board Manitoba
Workforce Safety & Insurance
Workforce Science Associates,
Workiva Llc
Workman Llp
Workplace Integra Inc
Worksafebc
World Beauty Limited
World Wide Packaging, Inc
World Wide Packaging, Llc
Worldwide Insurance Services Enterprise
Wormser Corporation
Wow Media Products, Inc
Wrights Media Llc
Wrights Media, Llc
Ws Packaging Group Inc
Wt Media Inc
Wt Media Srl
Wt Media Srl
Wunderkind Corporation
Wyoming Department Of Revenue
Wyoming Department Of Revenue
Xdrive Computing Limited
Xerox Corporation
Xerox Corporation
Xerox Financial Services
Xiao Ping Zhu
Xiaoxuan Wu
Xinfu Science & Technology Co.
Xinling Wang
XPO TRANSPORT SOLUTIONS SPAIN S.L.
X-Rite Incorporated
Xs Tanger Properties Limited Partnership
Yaba A. Blay
Yalong Hardware Furniture (Hk)
Yangjiang Jinhengda Cosmetic T
Yangjiang M Steel Industry And
Yasmini Ilanas
Yee Ping Chan
YELLENA JAMES
Yemisi Llc
Yet2.Com, Inc
Yetunde Oyeneyin
Yext Inc
Yext, Inc
Ying Hong
Ym&U Entertainment Inc
Ym&U Entertainment Inc
Yolanda Norman
York Marketing Association
Yorkgraphic Services Co
You and Me Productions LLC
You Go Girl Company
YOURS COSMETICS
Yrc Freight
Yrc Inc
Zachary Weldon

ZAINAB LTD
Zalkin Americas, Llc
Zappistore Inc
Zeller Plastik
Zero Wait-State Inc
Zhangjiagang Huashuang
Zhejiang Ruichang Industry Co
Zhuoer Gifts Industrial Co Ltd
Zip Heaters (Uk) Limited
Zoho Corporation
Zoi Lerma
Zoom Creative Services Limited
Zsanea Hatcher
Zschimmer & Schwarz Inc
Zschimmer & Schwarz Interpolym
Zubeida Mirza
Zurich Life Assurance Plc
Zuza
Zuza Llc

# **Exhibit C**

**Baker Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |

**DECLARATION OF D.J. BAKER IN SUPPORT OF DEBTORS' APPLICATION FOR AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF PETRILLO KLEIN & BOXER LLP AS ATTORNEYS FOR THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE**

D.J. Baker makes this declaration under 28 U.S.C. § 1746:

1. I am a Disinterested Director[2] of the Board. In that capacity, I serve on the Investigation Committee, a subcommittee of the Board. In my current role as Disinterested Director, I am responsible for supervising outside counsel with respect to Investigation Committee Matters, and will assist the Debtors' personnel in monitoring and managing legal fees and expenses with respect to Investigation Committee Matters.

2. I submit this declaration (this "Declaration") in support of the *Debtors' Application for an Order Authorizing the Retention and Employment of Petrillo Klein & Boxer LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date* (the "Retention Application"). This Declaration is provided pursuant to Paragraph D.2 of the United States Trustee Guidelines for

---

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

[2] Capitalized terms used herein, but not otherwise defined, have the meaning ascribed to them in the Retention Application (as defined below).

Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "Fee Guidelines"). Except as otherwise indicated herein, the facts set forth in this Declaration are based upon my personal knowledge, information provided to me by the Debtors' employees or advisors, or my opinion based upon knowledge and experience as the Disinterested Director of Revlon and as a current or former member of the board of directors of several other companies. I am authorized to submit this Declaration on behalf of the Debtors.

**Selection of The Petrillo Firm**

3. The Debtors recognize that a comprehensive review process is necessary when selecting and managing chapter 11 counsel to ensure their bankruptcy professionals are subject to the same client-driven market forces, security, and accountability as professionals in non-bankruptcy engagements. In October 2020, Petrillo Klein & Boxer LLP ("The Petrillo Firm" or the "Firm") was engaged by the Debtors at the direction of the audit committee of the Board in connection with the Investigation Committee Matters. The Firm, along with Alan Gover, co-counsel in connection with the Investigation Committee Matters, prepared a preliminary presentation to the audit committee in connection with the Investigation Committee Matters in August 2021. In connection with this previous engagement, the Firm has spent significant time developing an understanding of potential Investigation Committee Matters and related legal issues, and has begun an investigation of Investigation Committee Matters. As a result, the Firm has become knowledgeable about the Debtors, their financial affairs, and the Investigation Committee Matters.

4. The Investigation Committee retained The Petrillo Firm for the role of counsel with respect to Investigation Committee Matters in light of, among other reasons, The Petrillo Firm's substantial experience in investigations and litigation, and their familiarity with the Debtors'

businesses and the Investigation Committee Matters. I believe that The Petrillo Firm is well-qualified and well-situated to represent the Debtors in these Chapter 11 Cases with respect to Investigation Committee Matters in an effective, efficient and timely manner.

**Rate Structure and Cost Supervision**

5. In connection with the filing of these Chapter 11 Cases, the Debtors and The Petrillo Firm have agreed upon rates in accordance with The Petrillo Firm's customary rates. The Petrillo Firm has confirmed to the Debtors that the Firm does not vary its billing rates or the material terms of an engagement depending on whether such engagement is a bankruptcy or a nonbankruptcy engagement. The Petrillo Firm has further advised the Debtors that its current standard hourly rates for Firm attorneys and paralegals range from $1,150 to $1,275 per hour for partners; $825 per hour for Counsel; $675 to $745 per hour for staff attorneys and associates; and $250 to $290 per hour for legal assistants. It is my understanding that The Petrillo Firm reviews and adjusts its billing rates annually to ensure that its rates are comparable to the billing rates of its peers. To the extent that there is any disparity in such rates, however, I nevertheless believe that The Petrillo Firm's retention by the Debtors is warranted in these Chapter 11 Cases.

6. The Debtors understand that The Petrillo Firm's fees and expenses will be subject to periodic review on a monthly, interim, and final basis during the pendency of these Chapter 11 Cases by various third parties, including the Court, and that such fees and expenses will be subject to the terms of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any orders of the Court governing the procedures for approval of interim compensation of professionals retained in these Chapter 11 Cases.

7. I recognize that it is the Debtors' responsibility to monitor closely the billing practices of their counsel to ensure the fees and expenses paid by the estates remain consistent with the Debtors' expectations and the exigencies of these Chapter 11 Cases. The Investigation

Committee will review the statements that The Petrillo Firm regularly submits. Moreover, The Petrillo Firm has informed me that the Investigation Committee will be provided with the opportunity to review all invoices and request adjustments to such invoices to the extent that they determine that such adjustments are necessary and appropriate, and that such requests will be carefully considered by The Petrillo Firm. The Investigation Committee will diligently review counsel fees and expenses and, together with The Petrillo Firm, amend such invoices as necessary.

8. For the reasons set forth above, the Debtors believe that The Petrillo Firm's employment is necessary and in the best interest of the Debtors and their estates.

[*Remainder of page intentionally left blank*]

I declare under penalty of perjury that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Executed this 6th day of July, 2022

*/s/ D.J. Baker*
D.J. Baker
Disinterested Director
Revlon, Inc.

# Exhibit D

## Engagement Letter

PETRILLO KLEIN & BOXER LLP

655 Third Avenue
22nd Floor
New York, NY 10017
Telephone: (212) 370-0330
www.pkbllp.com

Guy Petrillo
Direct Dial: (212) 370-0331
Cell: (646) 385-1479
gpetrillo@pkbllp.com

As of June 15, 2022

*BY EMAIL*
Mr. D.J. Baker
The Investigation Committee
of the Board of Directors
Revlon, Inc.
1 New York Plaza
New York, New York 10004

*Re: Revlon, Inc.*

Dear Mr. Baker:

As the Investigation Committee of the Board of Directors (the "Investigation Committee") of Revlon, Inc. ("Revlon" or "the Company"), you have asked to retain Petrillo Klein & Boxer LLP (the "Firm") as co-counsel with Alan Gover ("Gover") to undertake a special review of the Company's governance, financial transactions and business operations to assess the potential viability of legal claims that may be brought by various parties against the Board or the Company's controlling shareholder (the "Special Review").

The Investigation Committee will conduct this Special Review as part of its governance responsibilities. On the following terms, and on terms set forth in the Revlon Consumer Products Corporation Guidelines for Outside Counsel (attached hereto) solely to the extent not in conflict with the terms of this letter, the Firm agrees to this engagement (the "Engagement"), which will become effective upon your counter agreement below, in accordance with Part 1215 to Title 22 of the Official Compilations of Codes, Rules and Regulations of the State of New York.

The client for the Engagement is the Investigation Committee, and the scope of the Engagement will be the Special Review. During the term of the Engagement, the Firm and Gover will not as part of the Engagement undertake any legal work for the Company other than the Special Review (except that the Firm may continue to work for the Company on a pending matter). To the extent requested and instructed by you on behalf of the Investigation Committee as part of the Engagement, the Firm and Gover will address third parties or tribunals. It is our express understanding that neither the Investigation Committee nor the Company mandates or instructs

the Firm and/or Gover to reach any predetermined conclusion in the Special Review pursuant to the Engagement.

The Firm's compensation for the Engagement will be on a standard hourly basis, calculated in tenths of an hour. The Firm will provide you a descriptive chronology of its hourly work in its fee statements. The hourly rates of the partners and associates that may work on this matter range from $675 to $1,275. The Firm will render statements bi-weekly, which are (i) due on receipt by you and (ii) the Company shall endeavor to pay promptly and, in any event, shall pay on or before ten (10) days after receipt or in accordance with any orders of the U.S Bankruptcy Court for the Southern District of New York.

The Company will also reimburse the Firm for out-of-pocket expenses reasonably incurred as part of the Engagement. Such expenses include such things as travel costs, logistics support such as data management and resources needed for the Engagement and not part of ordinary day to day activities. A detailed statement for any such out of pocket expenses will be provided to you along with the bi-weekly fee statement, and reimbursement will also be payable as set forth above.

Please note that for administrative reasons, such expenses may be billed in months following the month in which they are incurred. Payments of fees and expenses for the Engagement should be by wire transfer.

The firm is aware of no conflicts of interest that would ethically preclude it from accepting the Engagement. The Firm agrees not to undertake any legal work that might create a conflict with the Company, and for two years following the termination of the Engagement. In no event will the Firm disclose any confidential information of the Company under any circumstances, unless compelled to do so by a Court order.

The Firm may withdraw from the Engagement, and you may terminate the Engagement by written notice, except in such event that Court approval is required for termination, in which case termination of the Engagement will occur upon Court order. You agree that you will pay all outstanding fees and reimburse all outstanding expenses if the Engagement is terminated. The Firm agrees that it will return to you all documents and materials of the Company that the Firm may have acquired during the Engagement.

Mr. D.J. Baker
The Investigation Committee
of the Board of Directors
Revlon, Inc.

This agreement is governed by New York law. New York law allows for arbitration of disputes relating to the compensation of counsel.

/s/ Guy Petrillo

Sincerely yours,

PETRILLO KLEIN & BOXER LLP
655 Third Avenue, 22d Floor
New York, NY 10017
212-370-0330
gpetrillo@pkbllp.com
https://www.pkb.com

Agreed to this 6th day of July 2022

/s/ D.J. Baker

D.J. Baker, on behalf of the Investigation Committee
of the Board of Directors of Revlon, Inc.