**Hearing Date and Time: July 22, 2022, at 10:00 a.m. (prevailing Eastern Time)**
**Objection Deadline: July 15, 2022, at 4:00 p.m. (prevailing Eastern Time)**

Guy Petrillo
**PETRILLO KLEIN & BOXER LLP**
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone:  (212) 370-0330
E-Facsimile:  (315) 873-2015

Alan S. Gover, Esq.
c/o Petrillo Klein & Boxer LLP
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone:  (917) 359-6875

*Proposed Co-Counsel to the Investigation Committee*
*of the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF DEBTORS' APPLICATION**
**FOR AN ORDER AUTHORIZING THE RETENTION AND**
**EMPLOYMENT OF ALAN GOVER AS ATTORNEY FOR THE DEBTORS**
**AND DEBTORS IN POSSESSION *NUNC PRO TUNC* TO THE PETITION DATE**

**PLEASE TAKE NOTICE** that on July 6, 2022, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed the *Debtors' Application For An Order Authorizing The Retention And Employment of Alan Gover As Attorney For The Debtors And Debtors In Possession* Nunc Pro Tunc *To The Petition Date*  (the "Application").  A hearing

---

[1]  The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955.  Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon.  The location of the Debtors' service address for purposes of these Chapter 11 Cases is:  One New York Plaza, New York, NY 10004.

(the "<u>Hearing</u>") on the Application will be held on **July 22, at 10:00 a.m., prevailing Eastern Time**.

**PLEASE TAKE FURTHER NOTICE** that in accordance with General Order M-543 dated March 20, 2020, the Hearing will be conducted via Zoom videoconference. Parties wishing to appear at the Hearing, whether in a "live" or "listen only" capacity, must make an electronic appearance through the "eCourtAppearances" tab on the Court's website (https://www.nysb.uscourts.gov/content/judge-david-s-jones) no later than 4:00 p.m. on the business day before the Hearing (the "<u>Appearance Deadline</u>"). Following the Appearance Deadline, the Court will circulate by email the Zoom link to the Hearing to those parties who have made an electronic appearance. Parties wishing to appear at the Hearing must submit an electronic appearance through the Court's website by the Appearance Deadline and not by emailing or otherwise contacting the Court. Additional information regarding the Court's Zoom and hearing procedures can be found on the Court's website.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (each an "<u>Objection</u>") to the relief requested in the Application shall: (a) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York; and (b) be served so as to be actually received by **July 15, at 4:00 p.m., prevailing Eastern Time** in a manner consistent with the *Order (A) Establishing Certain Notice, Case Management, and Administrative Procedures and (B) Granting Related Relief* [Docket No. 76] and the procedures set forth therein as <u>Exhibit 1</u> (the "<u>Case Management Procedures</u>"), including, but not limited to, by serving any Objection on the parties listed in paragraphs 22 and 34 of the Case Management Procedures.

**PLEASE TAKE FURTHER NOTICE** that if no Objections are timely filed and served with respect to the Application, the Debtors may, on or after the Objection Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Application, which order may be entered with no further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that the Hearing may be continued or adjourned thereafter from time to time without further notice other than an announcement of the adjourned date or dates at the Hearing. The Debtors will file an agenda before the Hearing, which may modify or supplement the Application to be heard at the Hearing.

**PLEASE TAKE FURTHER NOTICE that *your rights may be affected*. You should read the Application carefully and discuss it with your attorney, if you have one. If you do not have an attorney, you may wish to consult with one.**

**PLEASE TAKE FURTHER NOTICE** that copies of the Application can be viewed and/or obtained by: (i) accessing the Court's website at www.nysb.uscourts.gov, or (ii) from the Debtors' proposed notice and claims agent, Kroll, at https://cases.ra.kroll.com/revlon/ or by calling (855) 631-5341 (toll free) for U.S. and Canada-based parties or +1 (646) 795-6968 for international parties. Note that a PACER password is needed to access documents on the Court's website.

New York, New York
Dated:  July 6, 2022

*/s/ Guy Petrillo*

Guy Petrillo
**PETRILLO KLEIN & BOXER LLP**
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone:  (212) 370-0330
E-Facsimile:  (315) 873-2015

Alan S. Gover, Esq.
c/o Petrillo Klein & Boxer LLP
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone:  (917) 359-6875

*Proposed Co-Counsel to the Investigation*
*Committee of the Debtors and Debtors in*
*Possession*

**Hearing Date and Time: July 22, 2022, at 10:00 a.m. (prevailing Eastern Time)**
**Objection Deadline: July 15, 2022, at 4:00 p.m. (prevailing Eastern Time)**

Guy Petrillo
**PETRILLO KLEIN & BOXER LLP**
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone:  (212) 370-0330
E-Facsimile:  (315) 873-2015

Alan S. Gover, Esq.
c/o Petrillo Klein & Boxer LLP
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone:  (917) 359-6875

*Proposed Co-Counsel to the Investigation Committee*
*of the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## DEBTORS' APPLICATION
## FOR AN ORDER AUTHORIZING THE RETENTION AND
## EMPLOYMENT OF ALAN GOVER AS ATTORNEY FOR THE DEBTORS
## AND DEBTORS IN POSSESSION *NUNC PRO TUNC* TO THE PETITION DATE

The above-captioned debtors and debtors in possession (collectively, the "Debtors")

submit this application (the "Retention Application") for entry of an order, substantially in the form

---

[1]    The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955.  Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon.  The location of the Debtors' service address for purposes of these Chapter 11 Cases is:  One New York Plaza, New York, NY 10004.

attached hereto as **Exhibit A** (the "Proposed Order"), pursuant to sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code"), rule 2014 and rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 2014-1 and rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), authorizing the retention and employment of Alan Gover as the Debtors' attorney *nunc pro tunc* to the Petition Date (as defined below), to render professional services acting at the direction of the investigation committee (the "Investigation Committee") of Debtor Revlon, Inc.'s board of directors (the "Board") with respect to certain matters controlled by the Investigation Committee, including, among other things, assisting the Debtors in conducting a special review of the Debtors' governance, financial transactions, and business operations to assess the potential viability of legal claims that may be brought by various parties against the Board or the Debtors' controlling shareholder (the "Investigation Committee Matters").  In support of this Retention Application, the Debtors rely upon (a) the declaration of Alan Gover (the "Gover Declaration") attached hereto as **Exhibit B** and (b) the declaration of D.J. Baker, disinterested director (the "Disinterested Director") of Revlon, Inc. and the sole member of the Investigation Committee (the "Baker Declaration"), attached hereto as **Exhibit C**, and respectfully state as follows:

### Jurisdiction and Venue

1.    This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, dated January 31, 2012.  The Debtors confirm their consent pursuant to rule 7008 of the Bankruptcy Rules, to the entry of a final order by the Court in connection with this Retention

Application to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b).

3.      The statutory predicates for the relief requested herein are sections 327(e) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1.

### Background

4.      On June 15, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, thereby commencing the instant cases (the "Chapter 11 Cases").  The Debtors continue to manage and operate their businesses as debtors in possession under sections 1107 and 1108 of the Bankruptcy Code.

5.      No trustee or examiner has been appointed in the Chapter 11 Cases.  On June 24, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 121].  The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.

6.      Information regarding the Debtors' businesses, their capital and debt structure, and the events leading to the filing of the Chapter 11 Cases is contained in the *Declaration of Robert M. Caruso, Chief Restructuring Officer, (I) in Support of First Day Motions and (II) Pursuant to*

*Local Bankruptcy Rule 1007-2* (the "<u>First Day Declaration</u>") [Docket No. 30].[2]

## Relief Requested

7.     By this Retention Application, the Debtors seek authority to retain and employ Mr. Gover as attorney to the Investigation Committee to render professional services in connection with the Investigation Committee Matters, at the direction of the Investigation Committee in accordance with the terms and conditions set forth in the engagement agreement effective as of June 15, 2022 (the "<u>Engagement Letter</u>"), attached hereto as **<u>Exhibit D</u>**.  The Debtors request that the Court approve the retention of Alan Gover as attorney to perform the legal services described herein that will be required during these Chapter 11 Cases.

## Alan Gover's Qualifications

8.     These Chapter 11 Cases, including the Investigation Committee Matters, will be complex.  While the Debtors' primary restructuring counsel will oversee the general day-to-day administration and prosecution of these Chapter 11 Cases, the Investigation Committee Matters will require separate counsel with expansive experience and knowledge in, among other areas, the fields of debtors' and creditors' rights, investigations, complex litigation and corporate governance matters.

9.     Mr. Gover has been a lawyer in private practice since August 1, 1973.  Since 2017, Mr. Gover has been working as a sole practitioner, and Mr. Gover was previously a partner at Baker Botts LLP (1980-1984), Weil, Gotshal & Manges LLP (1985-2001), Dewey Ballantine LLP (2001-2005) and White & Case LLP (2006-2016).   Mr. Gover has significant experience representing and advising a broad spectrum of constituents in chapter 11 proceedings, including

---

[2]    The First Day Declaration was filed on the Petition Date and is incorporated herein by reference.  Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the First Day Declaration or the Engagement Letter, as applicable.

debtors, secured and unsecured creditors, independent or disinterested directors, special committees, shareholders, and others, as well as providing advice with respect to fiduciary duties in connection with chapter 11 proceedings.

10.     In October 2020, Mr. Gover was previously engaged by the Debtors at the direction of the audit committee of the Board in connection with the Investigation Committee Matters.  Mr. Gover, along with Petrillo Klein & Boxer LLP ("The Petrillo Firm"), co-counsel in connection with the Investigation Committee Matters, prepared a preliminary presentation to the audit committee in connection with the Investigation Committee Matters in August 2021.  In connection with this previous engagement, Mr. Gover has spent significant time developing an understanding of potential Investigation Committee Matters and related legal issues, and has begun an investigation of the Investigation Committee Matters.  As a result, Mr. Gover has become knowledgeable about the Debtors, their financial affairs, and the Investigation Committee Matters. Since June 15, 2022, Mr. Gover began working closely with the Investigation Committee pursuant to the Engagement Letter, and along with The Petrillo Firm, is continuing to diligently conduct an ongoing investigation into the Investigation Committee Matters.

11.     For the foregoing reasons, the Debtors believe that Mr. Gover is particularly well-situated and well-qualified to represent them in connection with the Investigation Committee Matters in an efficient and timely manner.  Accordingly, the retention of Mr. Gover is necessary and in the best interests of the Debtors, their estates, and their creditors.

12.     The Debtors have been informed that Mr. Gover is a member in good standing of the Bars of the States of Texas and New York and the District of Columbia.

## Scope of Services

13.     The Debtors request authority to retain Mr. Gover to continue to provide advice and services with respect to Investigation Committee Matters at the direction of the Investigation

Committee in accordance with the terms of the Engagement Letter. In this role, Mr. Gover will act solely at the direction of the Disinterested Director (the sole member of the Investigation Committee).

14.    Mr. Gover has stated his desire and willingness to act in these Chapter 11 Cases with respect to the Investigation Committee Matters and render the necessary professional services as attorneys for the Debtors acting at the direction of the Investigation Committee.

### No Duplication of Services

15.    The Debtors intend that the services provided by Mr. Gover will complement, and not duplicate, the services being rendered by any other professional retained in these Chapter 11 Cases. Mr. Gover understands that the Debtors have retained and may retain additional professionals during the term of his engagement and agrees to work cooperatively with such professionals to avoid any duplication of services.

16.    In addition to Mr. Gover, the Debtors seek to retain The Petrillo Firm as co-counsel to the Investigation Committee. Specifically, Mr. Gover will provide bankruptcy-related legal advice to the Investigation Committee, while The Petrillo Firm has the capability and the experience to conduct the investigation required with respect to the Investigation Committee Matters, including experience in conducting discovery, document review and analysis, investigative interviews, and related investigative steps. The Investigation Committee will benefit from both Mr. Gover's and The Petrillo Firm's experience, as well as their institutional knowledge and familiarity with the Debtors.

17.    If the Debtors are not permitted to retain Mr. Gover, along with The Petrillo Firm as co-counsel, the Debtors will have to expend significant resources, time, and effort to enable other counsel to become sufficiently familiar with the Debtors' affairs to properly conduct a special review of the Investigation Committee Matters. Given Mr. Gover's and The Petrillo Firm's

respective areas of expertise, and the work required in connection with the Investigation Committee Matters, the retention of both Mr. Gover and The Petrillo Firm is warranted and essential under these circumstances.

**Professional Compensation**

18.     The professional services of Mr. Gover are necessary to ensure that all Investigation Committee Matters related to the Debtors' Chapter 11 Cases are handled in an efficient, diligent, and expeditious manner.  Mr. Gover has advised the Debtors that, subject to the Court's allowance of compensation and reimbursement of expenses in accordance with applicable general orders and fee guidelines of this Court, sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other or further orders of the Court, he will charge the Debtors for his legal services on an hourly basis in accordance with his ordinary and customary rates for matters of this type in effect on the date such services are rendered, and for reimbursement of certain costs and expenses incurred in connection with these Chapter 11 Cases, as set forth in the Gover Declaration filed concurrently herewith.

19.     The hourly rates set forth herein and in the Gover Declaration are Mr. Gover's standard hourly rates.  These rates are set at a level designed to fairly compensate Mr. Gover for his work and routine overhead expenses.  The current standard hourly rate for Mr. Gover is $1,450. Mr. Gover has not agreed to any variations from, or alternatives to, his standard billing arrangements for this engagement.  The following attorneys are currently expected to have primary responsibility for representing the Debtors:

| **Name** | **Year Admitted to the New York Bar** | **Current Hourly Rate** |
|---|---|---|
| Alan Gover | 2006 | $1,450 |

20.     In addition, Mr. Gover customarily charges his clients for certain costs and expenses incurred that are non-routine, such as travel.  Mr. Gover will charge the Debtors for these expenses in a manner and at rates consistent with charges made generally to Mr. Gover's other clients.

21.     Mr. Gover has advised the Debtors that he intends to apply to the Court for allowance of compensation for professional services rendered and reimbursement of charges, costs, and expenses incurred in these Chapter 11 Cases.  No promises have been received by Mr. Gover as to payment or compensation in connection with these Chapter 11 Cases other than in accordance with Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Fee Guidelines.

22.     Subject to the provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Fee Guidelines, and the Orders, the Debtors propose to compensate Mr. Gover for services rendered at his customary hourly rates that are in effect from time to time, as set forth in the Gover Declaration, and to reimburse Mr. Gover according to his customary reimbursement policies.  The Debtors respectfully submit that Mr. Gover's rates and policies as set forth in the Gover Declaration are reasonable.

## Compensation Received by Alan Gover

23.     Mr. Gover received an advanced payment retainer in connection with this engagement on June 14, 2022 in the amount of $150,000 (which was paid to The Petrillo Firm on Mr. Gover's behalf for administrative convenience as an accommodation to the Debtors).  Mr. Gover also received a $25,000 payment on June 14, 2022, which was also paid to The Petrillo Firm on Mr. Gover's behalf for administrative convenience as an accommodation to the Debtors, on account of prepetition invoiced fees and expenses of Mr. Gover.  No amounts have been applied against the $150,000 retainer.  The Petrillo Firm continues to hold (on Mr. Gover's behalf)

$150,000 of the retainer, which will constitute a general retainer as security for any postpetition services and expenses of Mr. Gover.  Although The Petrillo Firm has received certain of Mr. Gover's compensation on his behalf, they do not have a fee sharing arrangement, and are separately billing the Debtors for the time they separately incur in connection with their engagements.  Other than as set forth herein, Mr. Gover did not receive any other payments from the Debtors in connection with this matter during the ninety (90) days immediately preceding the Petition Date. As of the Petition Date, no amounts relating to the prepetition period were owing to Mr. Gover from the Debtors, and Mr. Gover is not a creditor of the Debtors.

24.     Pursuant to Bankruptcy Rule 2016(b), Mr. Gover has neither shared nor agreed to share (a) any compensation he has received or may receive with another party or person or (b) any compensation another person or party has received.

## **No Adverse Interest**

25.     To the best of the Debtors' knowledge, as described in the Gover Declaration, Mr. Gover does not represent or hold any interest adverse to the Debtors or their respective estates with respect to matters on which Mr. Gover is to be retained.

26.     Mr. Gover will periodically review his files during the pendency of these chapter 11 cases to ensure that no conflicts or other disqualifying circumstances exist or arise.  If any new relevant facts or relationships are discovered or arise, Mr. Gover will use reasonable efforts to identify such further developments and will promptly file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

## **Basis for Relief**

27.     Retention pursuant to section 327(e) of the Bankruptcy Code is appropriate given the specific scope of the proposed retention and Mr. Gover's prepetition representation.  Section 327(e) provides that, subject to court approval, a debtor:

> may employ, for a specified special purpose, other than to represent the trustee in conducting the case, an attorney that has represented the debtor, if in the best interest of the estate, and if such attorney does not represent or hold any interest adverse to the debtor or to the estate with respect to the matter on which such attorney is to be employed.

11 U.S.C § 327(e).

28.    Moreover, section 1107(b) of the Bankruptcy Code provides that a person is not disqualified for employment under section 327 by a debtor in possession solely because of such person's employment by or representation of the debtor before the commencement of the case. 11 U.S.C. § 1107(b).

29.    Retention of an attorney under section 327(e) does not require the same searching inquiry required for a debtor to retain general bankruptcy counsel under section 327(a).  *See Meespierson Inc. v. Strategic Telecom Inc.*, 202 B.R. 845, 847 (D. Del. 1996) ("[S]pecial counsel employed under [section] 327(e) need only avoid possessing a conflict of interest concerning the matter at hand.").  Nevertheless, the phrase "does not represent or hold any interest adverse to the debtor or to the estate" requires a determination of "all relevant facts surrounding the debtors' case, including, but not limited to, the nature of the debtor's business, all foreseeable employment of special counsel, [and] the expense of replacement counsel . . . ."  *In re Woodworkers Warehouse, Inc.*, 323 B.R. 403, 406 (D. Del. 2005).  In general, however, subject to the requirements of sections 327 and 1107, a debtor in possession is entitled to the counsel of its choosing.  *In re Vouzianas*, 259 F.3d 103, 108 (2d Cir. 2001) (observing that "[o]nly in the rarest cases should the trustee be deprived of the privilege of selecting his own counsel").

a.    **Alan Gover's Retention is Necessary and is in the Best Interests of the Debtors' Estates**

30.    The Debtors believe that it is in the best interests of the Debtors' estates to retain Mr. Gover as counsel to the Investigation Committee, in light of Mr. Gover's qualifications, his

10

experience in bankruptcy generally, and his prepetition work. Indeed, if the Debtors are required to retain different counsel to replace Mr. Gover, the Debtors will need to find, educate, and integrate new counsel in these matters, and expend significant resources in doing so, rather than devoting their time and focus to their reorganization efforts. In this respect, retaining Mr. Gover will avoid unnecessary administrative expenses and delays, result in cost efficiencies, and provide valuable assistance to the Debtors' efforts to reorganize.

**b.     Alan Gover Neither Holds Nor Represents any Interest Adverse to the Debtors**

31.     Except as set forth herein and in the Gover Declaration, Mr. Gover, to the best of the Debtors' knowledge, information, and belief, does not represent, and does not hold, any interest adverse to the Debtors or their estates, their creditors, or equity security holders, their respective attorneys and accountants, the U.S. Trustee, any person employed by the Office of the U.S. Trustee, or any other party in interest in these chapter 11 cases in the matters for which Mr. Gover is to be retained. Mr. Gover is not related to the U.S. Trustee assigned to these Chapter 11 Cases, any person employed in the Office of the U.S. Trustee, or the Bankruptcy Judge presiding over these Chapter 11 Cases.

**c.     *Nunc Pro Tunc* Relief is Warranted**

32.     The Debtors believe that employment of Mr. Gover effective *nunc pro tunc* to the Petition Date is warranted under the circumstances of these Chapter 11 Cases so that Mr. Grover may be compensated for his services prior to entry of an order approving Mr. Gover's retention. Further, the Debtors and Mr. Gover believe that no party in interest will be prejudiced by the granting of the *nunc pro tunc* employment because Mr. Gover has provided, and will continue to provide, valuable services to the Debtors' estates since the Petition Date.

## Notice

33.    The Debtors will provide notice of this Retention Application to: (a) the Office of the United States Trustee for the Southern District of New York; (b) Proskauer Rose LLP, as counsel to MidCap Funding IV Trust, in its capacity as (i) administrative agent and collateral agent under the Debtors' prepetition asset-based lending facility, (ii) administrative agent and collateral agent under the ABL DIP Facility, and (iii) ABL DIP Lender; (c) Morgan Lewis & Bockius LLP, as counsel to Crystal Financial LLC, in its capacity as administrative agent for the SISO Term Loan; (d) Alter Domus, in its capacity as administrative agent for the Tranche B; (e) Latham & Watkins, LLP, as counsel to Citibank N.A., in its capacity as 2016 Term Loan Agent; (f) Quinn Emanuel Urquhart & Sullivan, LLP, in its capacity as counsel to the putative 2016 Term Loan group; (g) Akin Gump Strauss Hauer & Feld, LLP, in its capacity as counsel to an ad hoc group of 2016 Term Loan lenders; (h) Paul Hastings LLP, as counsel to Jefferies Finance LLC, in its capacity as BrandCo agent and DIP agent; (i) Davis Polk & Wardwell LLP and Kobre & Kim LLP, in their capacity as counsel to the ad hoc group of Term Loan DIP lenders and BrandCo lenders; (j) U.S. Bank National Association, as indenture trustee for the Debtors' pre-petition unsecured notes, and any counsel thereto; (k) Brown Rudnick LLP, in its capacity as counsel to the Committee; (l) the United States Attorney's Office for the Southern District of New York; (m) the Internal Revenue Service; (n) the Securities Exchange Commission; (o) the attorneys general for the states in which the Debtors operate; and (p) any party that has requested notice pursuant to Bankruptcy Rule 2002. The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

34.    No previous request for the relief sought herein has been made by the Debtors to this or any other court.

WHEREFORE, the Debtors respectfully request entry of the Proposed Order granting the

relief requested herein and such other and further relief as is just and proper.

Dated: July 6, 2022
     New York, New York

                  Revlon, Inc.
                  (Debtor and Debtor in Possession)

                  */s/ D.J. Baker*
                  Name:  D.J. Baker
                  Title:  Disinterested Director of Revlon, Inc.

**<u>Exhibit A</u>**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Re: Docket No. __** |

**ORDER AUTHORIZING THE RETENTION AND**
**EMPLOYMENT OF ALAN GOVER AS ATTORNEY FOR THE DEBTORS**
**AND DEBTORS IN POSSESSION *NUNC PRO TUNC* TO THE PETITION DATE**

Upon the Debtors' *Application for an Order Authorizing the Retention and Employment of*

*Alan Gover as Attorney for the Debtors and Debtors In Possession* Nunc Pro Tunc *to the Petition*

*Date* (the "Retention Application")[2] of the above-captioned debtors and debtors in possession

(collectively, the "Debtors"), for entry of an order pursuant to sections 327(e) and 328(a) of title

11 of the United States Code (the "Bankruptcy Code"), rules 2014 and 2016 of the Federal Rules

of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local

Bankruptcy Rules for the Southern District of New York (the "Local Rules") authorizing the

retention and employment of Alan Gover as attorney for the Debtors with respect to all

Investigation Committee Matters in these Chapter 11 Cases, effective *nunc pro tunc* to the Petition

Date, all as more fully described in the Retention Application; and the Court having reviewed the

Retention Application, the declaration of Alan Gover (the "Gover Declaration"), and the

---

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Retention Application.

declaration of D.J. Baker, the Disinterested Director of Revlon, Inc. (the "Baker Declaration");

and this Court being satisfied, based on the representations made in the Retention Application and

the Gover Declaration, that Alan Gover represents no interest adverse to the Debtors' estates with

respect to the matters upon which he is to be engaged; and it appearing that this Court has

jurisdiction to consider the Retention Application pursuant to 28 U.S.C. §§ 157 and 1334; and it

appearing that venue of the Chapter 11 Cases and the Retention Application in this district is proper

pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that this matter is a core proceeding

pursuant to 28 U.S.C. § 157(b); and it appearing that proper and adequate notice of the Retention

Application has been given and that no other or further notice is necessary; and a hearing having

been held to consider the relief requested in the Retention Application; and upon the record of the

hearing and all of the proceedings had before the Court; and the Court having found and

determined that the relief sought in the Retention Application is in the best interests of the Debtors,

their estates, their creditors and all other parties in interest; and the legal and factual bases set forth

in the Retention Application having established just cause for the relief granted herein; and after

due deliberation and sufficient cause appearing therefor, it is hereby ORDERED that:

1.  The Retention Application is GRANTED to the extent provided herein.

2.  Pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, Bankruptcy Rules

2014 and 2016, and Local Rules 2014-1 and 2016-1, the Debtors are authorized to employ and

retain Alan Gover as their co-counsel with respect to all Investigation Committee Matters in these

Chapter 11 Cases *nunc pro tunc* to the Petition Date in accordance with the terms and conditions

set forth in the engagement agreement effective as of June 15, 2022 (the "Engagement Letter")

attached to the Retention Application as **Exhibit D**.

3.      Alan Gover is authorized to render professional services to the Debtors at the direction of the Investigation Committee in connection with the Investigation Committee Matters as described in the Retention Application and the Engagement Letter.

4.      Alan Gover shall apply for compensation of professional services and reimbursement of expenses incurred in connection with the Chapter 11 Cases in compliance with sections 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules and any applicable orders of this Court.

5.      Alan Gover may apply his advanced payment retainer to outstanding fees and expenses relating to the period prior to the Petition Date.  Alan Gover shall apply any remaining amounts of his prepetition retainers as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court awarding fees and expenses to Alan Gover.  Alan Gover shall waive any outstanding fees and expenses in excess of the fully applied advanced payment retainer relating to the period prior to the Petition Date.

6.      Alan Gover shall use his best efforts to avoid any duplication of services provided by any of the Debtors' other Chapter 11 Professionals in these Chapter 11 Cases.

7.      To the extent the Retention Application is inconsistent with this Order, the terms of this Order shall govern.

8.      The Debtors and Alan Gover are authorized to take all action necessary to carry out this Order.

9.      Notice of the Retention Application as provided therein shall be deemed good and sufficient notice of the Retention Application, and the Local Bankruptcy Rules are satisfied by the contents of the Retention Application.

3

10.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

11.     This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Order.

Dated: _____, 2022
         New York, New York

_____
HONORABLE DAVID S. JONES
UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit B</u>**

**Gover Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### DECLARATION OF ALAN GOVER
### IN SUPPORT OF DEBTORS' APPLICATION FOR AN ORDER
### AUTHORIZING THE RETENTION AND EMPLOYMENT OF ALAN GOVER
### AS ATTORNEYS FOR THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

Alan Gover makes this declaration under 28 U.S.C. § 1746:

1.      I have been a lawyer in private practice since August 1, 1973.  Since 2017, I have

been working as a sole practitioner, and I was previously a partner at Baker Botts LLP (1980-

1984), Weil, Gotshal & Manges LLP (1985-2001), Dewey Ballantine LLP (2001-2005) and White

& Case LLP (2006-2016).  I am a member in good standing of the Bar of the State of New York

and I have been admitted to practice in the United States District Court for the Southern District

of New York.  I am also a member in good standing of the Bars of the State of Texas and the

District of Columbia.

2.      I have significant experience representing and advising a broad spectrum of

constituents in chapter 11 proceedings, including debtors, secured and unsecured creditors,

---

[1]      The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955.  Due to the large number of
debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of
the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A
complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at
https://cases.ra.kroll.com/Revlon.  The location of the Debtors' service address for purposes of these Chapter 11
Cases is:  One New York Plaza, New York, NY 10004.

independent or disinterested directors, special committees, shareholders, and others, as well as providing advice with respect to fiduciary duties in connection with chapter 11 proceedings.

3.      I submit this declaration (this "Declaration"), pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and section 329 of title 11 of the United States Code (the "Bankruptcy Code"), in support of the *Debtors' Application for an Order Authorizing the Retention and Employment of Alan Gover as Attorney for the Debtors and Debtors in Possession* Nunc Pro Tunc *to the Petition Date* (the "Retention Application").[2]  Unless otherwise stated in this Declaration, I have personal knowledge of the facts set forth herein.  To the extent any information disclosed herein requires amendment or modification upon my completion of further review, or as additional party-in-interest information becomes available, a supplemental declaration will be submitted to the Court reflecting such amended or modified information.

### Scope of Services

4.      As set forth in that certain engagement agreement effective as of June 15, 2022, a copy of which is attached to the Retention Application as **Exhibit D** (the "Engagement Letter"), I have been advised that the Debtors wish to employ and retain me to provide services in these Chapter 11 Cases with the special review of the Debtors' governance, financial transactions, and business operations to assess the potential viability of legal claims that may be brought by various parties against the Board or the Debtors' controlling shareholder (the "Investigation Committee Matters").

---

[2]    Capitalized terms used, but not otherwise defined herein, have the meaning ascribed to them in the Retention Application.

5.       In addition to my services, the Debtors are concurrently seeking to retain Petrillo

Klein & Boxer LLP ("Petrillo") as co-counsel to the Investigation Committee.  Prior to the Petition

Date, The Petrillo Firm and I allocated responsibilities between us in order to leverage each

attorney's respective experience and expertise, minimize duplication of work, and provide the

Debtors with the best possible representation in a cost-efficient manner.

6.       Specifically, I will provide bankruptcy-related legal advice to the Investigation

Committee, while The Petrillo Firm has the capability and the experience to conduct the

investigation required with respect to the Investigation Committee Matters, including experience

in conducting discovery, document review and analysis, investigative interviews, and related

investigative steps.  I believe the Investigation Committee will benefit from both my and The

Petrillo Firm's experience, as well as our institutional knowledge and familiarity with the Debtors.

7.       I recognize the importance of maximizing efficiency and reducing unnecessary

costs to the estate.  Given the complexity of these chapter 11 cases and my close working

relationship with The Petrillo Firm, no unnecessary duplication of work should occur.

8.       In October 2020, I was previously engaged by the Debtors at the direction of the

audit committee of the Board in connection with the Investigation Committee Matters.  I, along

with The Petrillo Firm, in connection with the Investigation Committee Matters, prepared a

preliminary presentation to the audit committee in connection with the Investigation Committee

Matters in August 2021.  In connection with this previous engagement, I have spent significant

time developing an understanding of potential Investigation Committee Matters and related legal

issues, and have begun an investigation of Investigation Committee Matters.  As a result, I have

become knowledgeable about the Debtors, their financial affairs, and the Investigation Committee

Matters.  Since June 15, 2022, I began working closely with the Investigation Committee pursuant

3

to the Engagement Letter, and along with The Petrillo Firm, am continuing to diligently conduct the ongoing investigation into the Investigation Committee Matters.

9.      If the Debtors are not permitted to retain me, along with The Petrillo Firm as co-counsel, the Debtors will have to expend significant resources, time, and effort to enable other counsel to become sufficiently familiar with the Debtors' affairs to properly conduct a special review of the Investigation Committee Matters.  Given my and The Petrillo Firm's respective areas of expertise, and the work required in connection with the Investigation Committee Matters, I believe my retention, in addition to The Petrillo Firm's retention, is warranted and essential under these circumstances.

**Compensation Arrangement**

10.     Subject to the Court's approval, I will charge the Debtors for my legal services on an hourly basis in accordance with its ordinary and customary rates for matters of this type in effect on the date such services are rendered and for reimbursement of its actual, necessary expenses and other charges incurred by me.  My current standard hourly rate is $1,450 per hour.

11.     The following attorneys are currently expected to have primary responsibility for representing the Debtors:

| **Name** | **Year Admitted to the New York Bar** | **Current Hourly Rate** |
|:---:|:---:|:---:|
| Alan Gover | 2006 | $1,450 |

12.     The hourly rate set forth above is my standard hourly rates for work of this nature. These rates are set at a level designed to fairly compensate me for my work and to cover fixed and routine overhead expenses.  Additionally, it is my policy to charge my clients for certain non-routine costs and expenses, such as travel, incurred in connection with the client's case or transaction, subject to any modification to such policies that I may be required to make to comply

4

with the applicable general orders of this Court and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective as of November 1, 2013 (collectively, the "Fee Guidelines"), sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any further order of the Court.

13.     I intend to apply to the Court for allowance of compensation for professional services rendered and reimbursement of charges, costs, and expenses incurred in these Chapter 11 Cases.  No promises have been received by me as to payment or compensation in connection with these Chapter 11 Cases other than in accordance with Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Fee Guidelines.  Further, I have no agreement with any other entity to share compensation received by me or any such entity.

14.     I received an advanced payment retainer in connection with this engagement on June 14, 2022 in the amount of $150,000 and a $25,000 payment on June 14, 2022 on account of invoiced fees and expenses.  Both amounts were paid to The Petrillo Firm on my behalf for administrative convenience as an accommodation to the Debtors.  The Petrillo Firm continues to hold, on my behalf, $150,000 of the retainer, which will constitute a general retainer as security for any of my postpetition services and expenses.  Although The Petrillo Firm has received certain of my compensation on my behalf, I do not have a fee sharing arrangement with The Petrillo Firm, and will separately bill the Debtors for the time I incur in connection with my engagement.  Other than as set forth herein, I did not receive any other payments from the Debtors in connection with this matter during the ninety (90) days immediately preceding the Petition Date.  As of the Petition Date, no amounts relating to the prepetition period were owing to me from the Debtors, and I am not a creditor of the Debtors.

15.     I am willing to act on the Debtors' behalf at my normal and customary rates for matters of this type, together with reimbursement of certain costs and expenses incurred by me in connection with these Chapter 11 Cases, and the Debtors have proposed to pay me at such rates and to reimburse me for such costs and expenses in accordance with the applicable provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules and guidelines and orders of this Court.

### No Adverse Interest

16.     To confirm that I do not have any conflicts or other relationships that might preclude my representation of the Debtors with respect to the matters upon which I am being employed, I conducted a review of potential connections and relationships between me and parties in interest in these Chapter 11 Cases provided to me by Paul, Weiss, Rifkind, Wharton & Garrison LLP on behalf of the Debtors (the "Potential Parties in Interest") and set forth in **Exhibit 1** hereto.

17.     Based upon a review of the Potential Parties in Interest and my representations in the last six years as a sole practitioner, to the best of my knowledge after due inquiry, I do not represent any entity other than the Debtors in these Chapter 11 Cases in matters related to these Chapter 11 Cases.

18.     I may have represented in the past, and may represent in the future, entities (or affiliates of entities) that are claimants of and/or interest holders in the Debtors, and/or are parties in interest in these Chapter 11 Cases, in matters unrelated to these Chapter 11 Cases.  Based on my review of the Potential Parties in Interest, to the best of my knowledge, I do not hold or represent an interest adverse to the estates as a result of my representation of parties in interest in matters that are unrelated to these Chapter 11 Cases.  Pursuant to section 327(c) of the Bankruptcy Code, I am not disqualified from acting as the Debtors' counsel merely because I represent certain of the Debtors' creditors, equity security holders, or other entities that may be parties in interest in

6

matters that are unrelated to the Debtors or these Chapter 11 Cases. I have not represented, do not represent, and will not represent any of the Potential Parties in Interest in matters directly related to the Debtors or these Chapter 11 Cases.

19.     The Disinterested Director and I were former partners together at Weil, Gotshal & Manges LLP for 15 years. Since we ceased being law partners, the Disinterested Director and I have, in recent years, collaborated on several projects, including pro bono advocacy and advising a coalition of governmental parties in connection with the Pacific Gas & Electric Company chapter 11 cases, Case No. 19-30088-DM (Bankr. N.D. Cal.).

20.     To the best of my knowledge and insofar as I have been able to ascertain after due inquiry, I do not have any connection with the Debtors or their affiliates, the Debtors' creditors, any party in interest, or their respective attorneys or accountants, any person employed in the Office of the United States Trustee for Region 2 (the "U.S. Trustee"), any Bankruptcy Judge currently serving on the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), or any clerk, deputy, or personnel working in the Bankruptcy Court, except to the extent I (a) may have appeared in the past and may appear in the future in cases where one or more of such parties may be involved; and (b) may have represented or may represent one or more of such parties in interest in matters unrelated to these Chapter 11 Cases.

21.     In light of the extensive number of the Debtors' creditors and parties in interest and because definitive lists of all such creditors and other parties have not yet been obtained, I am not able to conclusively identify all potential relationships at this time, and I reserve the right to supplement this disclosure as additional relationships come to my attention. To the extent that I become aware of any additional relationships that may be relevant to my representation of the Debtors, I will promptly file a supplemental declaration.

22.     To the best of my knowledge, I:  (a) am not a creditor, equity security holder, or insider of the Debtors; (b) was not, within two years before the date of filing of the Debtors' chapter 11 petitions, a director, officer, or employee of the Debtors; and (c) do not have an interest materially adverse to the interest of the Debtors' estates or of any class of creditors or equity security holders.

23.     Except as set forth above, to the best of my knowledge and insofar as I have been able to ascertain, I do not hold or represent any interest adverse to the Debtors or their estates in the matters upon which I am to be engaged.

## Coordination with Other Professionals

24.     As described above, the Debtors have submitted, or intend to submit, separate applications to retain the Professionals.  I will work closely (to the extent appropriate) with all such professionals, including The Petrillo Firm, to carefully monitor and coordinate the efforts of all such professionals and will delineate their respective duties so as to prevent duplication of services whenever possible.

## Attorney Statement Pursuant to Fee Guidelines

25.     The following is provided in response to the request for additional information set forth in Paragraph D.1 of the Fee Guidelines.

**Question: Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement?**

Response: No.

**Question: Do any of the professionals included in this engagement vary their rate based on the geographic location of the bankruptcy case?**

Response: No.

**Question: If you represented the client in the 12 months prepetition, disclose your billing rates and material financial terms for the prepetition engagement, including any adjustments or discounts offered during the 12 months**

**prepetition.   If your billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.**

Response: My rate for my prepetition engagement on this matter was $1,450 per hour.  I have not adjusted my billing rates since the Debtors engaged me as bankruptcy counsel.

**Question: Has your client approved your prospective budget and staffing plan, and, if so, for what budget period?**

Response: Yes, from the Petition Date through September 30, 2022.  In accordance with the U.S. Trustee Guidelines, the budget may be amended as necessary to reflect changed or unanticipated developments.

26.     The foregoing constitutes the statement of Alan Gover pursuant to sections 327(e), 329, and 504 of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016(b), and Local Rules 2014-1 and 2016-1.

[*Remainder of page intentionally left blank*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  July 6, 2022

_/s/ Alan Gover_____
Alan Gover

## Exhibit 1

### Potential Parties in Interest

#### Bankruptcy Judges

Beckerman, Lisa G.
Chapman, Shelley C.
Drain, Robert D.
Garrity, James L., Jr.
Glenn, Martin
Jones, David S.
Lane, Sean H.
Morris, Cecelia G.
Wiles, Michael E.

#### Bankruptcy Judges - Staff

Anderson, Deanna
Ashmeade, Vanessa
Azzaro, Christine
Barajas, Andres
Barrett, Chantel
Blackmon, Michael
Calderon, Lynda
Carrasco, Robert
Chen, Patrick
Contino, Michael
DePierola, Jacqueline
Ebanks, Liza
Echevarria, Lorraine
Eisen, Jamie
Fredericks, Frances
Harkins, Daniel
Hilburn, Brian
Jones, Taylor
Kan, Leslie
Kasnetz, Alexander
Li, Dorothy
MacDonald, Jenna
Mercado, Tracey
Mitnick, Meredith
O'Rourke, Francis

Puccia, Karra
Ribeiro, Christian
Robie, Brenda
Rodriguez, Willie
Saney, Michelle
Tran, Jacqueline
White, Greg
Wybiral, Leslie
Ziesing, Annie

#### Bankruptcy Professionals

Ballard Spahr Llp
Akin Gump Strauss Hauer & Feld LLP
AlixPartners
Alvarez and Marsal
Berkeley Research Group, LLC
Centerview Partners LLC
Davis Polk & Wardwell LLP
Greenhill & Co.
Kobre & Kim LLP
Kroll Restructuring Administration
Latham & Watkins LLP
Lazard
Moelis & Company
Morgan, Lewis & Bockius LLP
Paul, Weiss, Rifkind, Wharton & Garrison LLP
PJT Partners, Inc.
Proskauer Rose LLP
Quinn Emanuel Urquhart & Sullivan, LLP

#### Banks/Lenders/Administrative Agents

140 Summer Partners LP
400 CAPITAL MANAGEMENT LLC
Aegon Asset Management
Allianz SE

Allstate Investment Management Company

Alter Domus

ANGELO GORDON & CO LP

Antara Capital LP

APEX CREDIT PARTNERS, LLC

Apollo Centre Street Partnership, L.P.

Apollo Lincoln Fixed Income Fund, L.P.

Ares Management LLC

Argo Group International Holdings

Argonaut Insurance Co

ASOF Holdings II LP

Assured Investment Management

Athora Lux Invest S.C.SP.

Atlas Merchant Capital

AVENUE CAPITAL GROUP

AVENUE RP OPPORTUNITES FUND LP

AVENUE SPECIAL OPPORTUNITIES FUND II LP

AVENUE STRATEGIC OPPORTUNITIES FUND LP

AVENUE VALUE CREDIT FUND LP

Bardin Hill Loan Management LLC

Benefit Street Partners

BlackRock Fund Advisors

BlackRock Inc

BLACKROCK LUXEMBOURG SA

Blue Torch Finance LLC

BONDBLOXX INV MANAGEMENT LLC

Brigade Capital Management, LP

Callodine Commercial Finance SPV, LLC

Castleknight Management

CIBC Bank USA

CIFC Asset Management

CITIBANK, N.A.

Colony Insurance Co

CORRE PARTNERS MANAGEMENT LLC

Crystal Financial SPV LLC

DEUTSCHE BANK

Deutsche Bank AG Cayman Islands Branch

DIAMETER CAPITAL PARTNERS LP

Ensign Peak Advisors, Inc.

Farmstead Capital Management, LLC

First Eagle Alternative Capital BDC, Inc.

First Eagle Credit Opportunities Fund

First Eagle Direct Lending

First Eagle Direct Lending Fund IV Co-Invest, LLC

First Eagle Direct Lending Fund IV, LLC

First Eagle Direct Lending V-A, LLC

First Eagle Direct Lending V-C, SCSP

Fist Eagle Direct Lending V-B, LLC

Fundacion Zudalan

Glendon Capital Management

Glendon Capital Management, LP

GOLDMAN SACHS & CO.

Government Pension Investment Fund

Greywolf Loan Management LP

Hps Investment Partners LLC

Icahn Capital LP

INSIGHT NORTH AMERICA LLC

Invesco Ltd

INVESCO POWERSHARES CAP MGMT LLC

JEFFERIES & CO. INC.

JPMorgan Asset Management Europe S

JPMorgan Chase & Co

King Street Capital Management

KKR & Co

Livello Capital Special Opportunities Master Fund LP

LJK Investment Partners LP

Medalist Partners Corporate Finance LLC

MHR Fund Management

Michael F. Guglielmino and Gail Guglielmino Revocable 2005 Trust UAD 7/27/2005

MidCap Funding IV Trust

Napier Park Global Capital

New Generation Advisors LLC

Nut Tree Capital Management

Oak Hill Advisors Lp

OHA CREDIT PARTNERS IX LTD

OHA CREDIT PARTNERS VII LTD

OHA CREDIT PARTNERS X R LTD

OHA CREDIT PARTNERS XI LTD

OHA CREDIT PARTNERS XII LTD

OHA CREDIT PARTNERS XIII LTD

OHA LOAN FUNDING 2013 1 LTD

OHA LOAN FUNDING 2013 2 LTD

OHA LOAN FUNDING 2015 1 LTD

OHA LOAN FUNDING 2016 1 LTD

P SCHOENFELD ASSET MANAGEMENT

Pacific Investment Management Co L

Paloma Partners Management Company

PICTET ASSET MANAGEMENT LTD

PIMCO Funds:Global Investors Serie

Rogge Global Partners Ltd

SCP Cayman Debt Master Fund SPV LLC

SCP Private Corporate Lending Fund SPV, LLC

SCP Private Credit Income BDC SPV LLC

SCP Private Credit Income Fund SPV LLC

SCP SF Debt Fund L.P.

State Street Corp

State Street Global Advisors Inc

Swisscanto Asset Management AG

Swisscanto Holding AG

Sycamore Partners Management LP

Symphony Asset Management LLC

Tall Tree Investment Management LLC

The Carlyle Group

Three Court, LP

TKB Investment Partners JSC

TPG OPPORTUNITIES PARTNER

TSLE COMPASS SARL

UBS AG

UBS Gestion SGIIC SA

WELLS FARGO BANK, N.A.

Z CAPITAL

Zais Group LLC

Zuercher Kantonalbank

### Bondholders

U.S. Bank National Association

### Customers

Amazon

ARP

Brunet

Drug Trading

Familiprix

Federated Co-Op

Giant Tiger

Independents

Jean Coutu

Johnston Wholesale

Katz/Rexall/Phamaplus

Lawton'S

Lcl/Loblaws National Grocers

London Drugs

Northwest

Peoples Drug Mart

Pharmachoice/Price Watchers

Pharmasave

Proxim/Pharmessor

Remedy Rx

S.D.M. National

Safeway/Macdonalds Consol

Save-On/Overwaitea

Sobey'S East

Unipharm

Uniprix
Value Drug Mart
Walmart

**Debtors**

Almay, Inc.
Art & Science, Ltd.
Bari Cosmetics, Ltd.
Beautyge Brands USA, Inc.
Beautyge I
Beautyge II, LLC
BrandCo Almay 2020 LLC
BrandCo Charlie 2020 LLC
BrandCo CND 2020 LLC
BrandCo Curve 2020 LLC
BrandCo Elizabeth Arden 2020 LLC
BrandCo Giorgio Beverly Hills 2020 LLC
BrandCo Halston 2020 LLC
BrandCo Jean Nate 2020 LLC
BrandCo Mitchum 2020 LLC
BrandCo Multicultural Group 2020 LLC
BrandCo PS 2020 LLC
Brandco White Shoulder 2020 Llc
Charles Revson Inc.
Creative Nail Design, Inc.
Cutex, Inc.
DF Enterprises, Inc.
Elizabeth Arden (Canada) Limited
Elizabeth Arden (Financing), Inc.
Elizabeth Arden (Uk) Ltd
Elizabeth Arden International Holding, Inc.
Elizabeth Arden Investments, LLC
Elizabeth Arden NM, LLC
Elizabeth Arden Travel Retail, Inc.
Elizabeth Arden USC, LLC
Elizabeth Arden, Inc.
Fd Management, Inc
North America Revsale Inc

OPP Products, Inc.
PPI Two Corporation
Rden Management, Inc
Realistic Roux Professional Products Inc
Revlon (Puerto Rico) Inc.
Revlon Canada, Inc.
Revlon Consumer Product Corporation
Revlon Development Corp
Revlon Government Sales, Inc
Revlon International Corporation
Revlon Professional Holding Company LLC
Revlon, Inc.
Riros Corporation
Riros Group Inc.
RML, LLC
Roux Laboratories, Inc
Roux Properties Jacksonville, LLC
Sinfulcolors Inc

**Direct and Indirect Shareholders**

Armour Farmaceutica De Colombia S.A.
Macandrews & Forbes Inc.
MacAndrews Cosmetics Holdings Inc.
Meridian Sports Incorporated
PPI Four Corporation
Rev Holdings LLC
Revlon Holdings LLC
Ronald O. Perelman

**Directors/Officers/Management Team**

Al Bernikow
Barry Schwartz
Beril Yildiz
Ceci Kurzman
Charles Waters
Cristiana Falcone Sorrell
Debbie Perelman
E. Scott Beattie

Ely Bar-Ness
Heather Wallace
Jose Urquijo
Keyla Lazardi
Kristin Dolan
Martine Williamson
Ravi Sankar
Thomas Cho
Tracey Raso
Victor Nichols
Victoria Dolan

**Governmental/Regulatory Agencies**

Alabama Department Of Revenue
Alvarado Tax & Business
Arizona Department Of Revenue
Arkansas Dept Of Finance And Admin
Benton County Tax Collector
Broward County Tax Collector
California Department Of Revenue
California Franchise Tax Board
California Secretary Of State
Canada Border Services Agency
Canada Revenue Agency
City Of Philadelphia
City Of Seattle Revenue And
Clark County Assessor
Colorado Department Of Revenue
Colorado Dept Of Revenue
Colorado Secretary Of State
Commissioner Of Revenue Services
Comptroller Of Maryland
Conyers Dill And Pearman
D.C. Treasurer
Delaware Division Of Corporations
Delaware Division Of Revenue
Department Of Commerce & Consumer
Affairs - Business Registration Division
Department Of Revenue Mississippi
Dept Of The Treasury, Division Of
Revenue And Enterprise Services

District Of Columbia Treasurer
Edison Tax Collector
Florida Dept Of Revenue
Georgia Department Of Revenue
Georgia Dept Of Revenue
Hawaii Department Of Taxation
Hawaii State Tax Collector
Hm Revenue And Customs
HRMC
Idaho State Tax Commission
Illinois Department Of Revenue
Indiana Department Of Revenue
Iowa Dept. Of Revenue
Jim Overton, Tax Collector
Kansas Dept. Of Revenue
Kansas Secretary Of State
Kentucky Secretary Of State
Kentucky State Treasurer
Louisiana Department Of Revenue
Louisiana Secretary Of State
Maine Bureau Of Taxation
Maine Department Of Revenue
Massachusetts Department Of Revenue
Michigan Department Of Licensing
And Regulatory Affairs
Michigan Dept. Of Treasury
Minister Of Finance
Minister Of Revenue Of Quebec
Minnesota Dept Of Revenue
Minnesota Revenue
Mississippi Dept Of Revenue
Mississippi State Tax Commission
Missouri Department Of Revenue
Missouri Dept Of Revenue
Montana Department Of Revenue
Nebraska Department Of Revenue
Nevada Department Of Taxation
New Hampshire Dra Tax Dept
New Mexico Dept Of Tax And Re
New Mexico Taxation And Revenue
Dept.

New York Secretary Of State
New York State Corporation Tax
New York State Dept
New York State Sales Tax
North Carolina Dept Of Revenue
NYC Department Of Finance
NYS Filing Fee
Ohio Department Of Taxation
Ohio Dept Of Taxation
Oklahoma Tax Commission
Oregon Department Of Revenue
Pennsylvania Department Of Revenue
Puerto Rico Treasury Department
Receiver General For Canada
Revenue Quebec
Rhode Island Div. Of Taxation
Secretary Of State, Legislative Building
Secretary Of State, Nevada State
Capitol Building
South Carolina Department Of Revenue
South Carolina Dept Of Revenue
South Dakota Department Of Revenue
South Dakota Dept Of Revenue
State Board Of Equalization
State Comptroller
State Of Michigan
State Of New Jersey
State Of New Mexico
State Of Washington
State Tax Commission
Tax Collector County Of San Diego
Tax Collector, City Of Stamford
Tennessee Dept Of Revenue
Tennessee Secretary Of State
Texas Controller Of Public Account
The Director
Town Of Franklin
Township Of Irvington
Treasurer Of State Of Ohio
Treasurer State Of Maine
Treasurer, City Of Roanoke

Treasurer, State Of Iowa
UKG Inc.
US Customs and Border Protection
Utah State Tax Commission
Vermont Department Of Taxes
Virginia Department Of Taxation
Washington State Dept Of
Washington State Dept. Of Revenue
West Virginia Secretary Of State
West Virginia State Tax Department
West Virginia State Tax Dept
Wisconsin Dept Of Revenue
Wyoming Department Of Revenue

## Insurance

Alliant Company
Allianz
Allied World Assurance Company
(U.S.) Inc
Aon Risk Services of New York
Aon Risk Services, Inc.
AWAC
Berkley Insurance Company
Berkshire Hathaway
Brit Insurance / Lloyds
CHUBB - ACE American Insurance
Company
CNA Insurance Company
Endurance American Insurance
Company
Everest Insurance Company
Everest National Insurance Company
Great American Spirit Ins Company
Illinois National Insurance Company
Ironshore Indemnity Inc.
Lockton
Markel American Insurance
National Fire & Marine Insurance
Company
National Union Fire Insurance
Company of Pittsburgh, PA

Nationwide Management Liability & Specialty

North American Specialty

Sompo International

STARR Indemnity & Liability

The Ohio Casualty Insurance Company

Zurich American Insurance Company

Zurich Insurance PLC & Various

Zurich International Programs

**Known Affiliates & JV**

American Crew Dominicana, S.r.L.

Baninvest Beauty Limited

Beautyge Andina S.A.

Beautyge Australia PTY Limited

Beautyge Beauty Group, S.L.

Beautyge Belgium

Beautyge Brands France Holding SAS

Beautyge Denmark A/S

Beautyge Fragrances

Beautyge France SAS

Beautyge France SAS - Switzerland Branch

Beautyge Germany GmbH

Beautyge Italy S.p.A.

Beautyge Logistics Services, S.L.

Beautyge Mexico, S.A. De C.V. (Colomer Mexico S.A. De C.V.)

Beautyge Netherlands B.V.

Beautyge Participations, S.L.

Beautyge Portugal - Produtos Cosmeticos e Profissionais, Lda.

Beautyge Professional Limited (F/K/A Colomer Professional Limited)

Beautyge RUS Closed Joint Stock Company

Beautyge S.L.

Beautyge Sweden AB

Beautyge U.K., Limited

Beautyge U.S.A., Inc. (F/K/A Colomer U.S.A., Inc.)

BLS France Branch

CBBeauty Ltd.

Colomer PBS SA

Comercializador a Brendola, S.r.L.

Corporatcion Rocosme 2012 C.A.

Creative Beauty Products

EA Chalhoub JV

EA Luxasia JV

EA USC Subsidiary

EAI France Branch

ELIZABETH ARDEN (MANUF) SARL

Elizabeth Arden (Netherlands) Holding B.V.

Elizabeth Arden (S) Pte Ltd

Elizabeth Arden (Shanghai) Cosmetics & Fragrances Trading Ltd.

Elizabeth Arden (South Africa) (Pty) Ltd.

Elizabeth Arden (Switzerland) Holding Sarl

Elizabeth Arden AB Sweden

Elizabeth Arden AB Sweden Hist

Elizabeth Arden ApS Denmark

Elizabeth Arden ApS Denmark Hist

Elizabeth Arden AS Norway

Elizabeth Arden AS Norway Hist

ELIZABETH ARDEN AUSTRIA

Elizabeth Arden Cosm. &Fragr. Ltd China

Elizabeth Arden Cosmeticos do Brazil Ltda

ELIZABETH ARDEN DUBAI

Elizabeth Arden Espana S.L.

Elizabeth Arden Export Inc Puerto Rico

Elizabeth Arden France

Elizabeth Arden France Hist

Elizabeth Arden GmbH

Elizabeth Arden GmbH Germany Hist

ELIZABETH ARDEN GMBH ZUG TDMK

Elizabeth Arden Internation S.A.R.L. - France Branch

Elizabeth Arden International S.a.r.l

Elizabeth Arden International Sarl
ELIZABETH ARDEN ITALY
ELIZABETH ARDEN JAPAN K.K.
Elizabeth Arden Korea Yuhab Hoesa
Elizabeth Arden Ltd New Zealand
Elizabeth Arden Ltd New Zealand Hist
Elizabeth Arden Middle East Fzco
Elizabeth Arden PTY Ltd Australia
Elizabeth Arden PTY Ltd Australia
Hist
Elizabeth Arden Salon Holdings, LLC
Elizabeth Arden SEA (HK) Ltd.
Elizabeth Arden Sea Ltd Hong Kong
JV
Elizabeth Arden SEA Private Limited
Elizabeth Arden Sea Pte Ltd.
Elizabeth Arden SLU Spain Hist
Elizabeth Arden Taiwan branch
Elizabeth Arden Trading B.V.
Elizabeth Arden trading BV
Netherlands Hist
Elizabeth Arden trading BV Russia
Elizabeth Arden UK Ltd
ELIZABTETH ARDEN PUERTO
RICO
Europeenne DE Produits De Beaute,
SAS France
Henry Colomer Argentina, Srl.
Mota
New Revlon Argentina S.A.
PBS Belgium Branch
Produtos Cometicos De Revlon, S.A.
Professional Beauty Services S.A.
Promethean Insurance
RCPC (US)
REMEA 2 B.V. (Netherlands)
Revlon (Hong Kong) Limited
Revlon (Israel) Limited
Revlon (Shanghai) Limited
Revlon (Suisse) S.A.
Revlon Australia PTY Limited
Revlon B.V.

Revlon Beauty Products, S.L.
Revlon BV (Netherlands)
Revlon Chile S.A
Revlon China Holdings Limited
Revlon Consumer Corp
Revlon Finance LLC
Revlon Holdings B.V.
Revlon International - U.K. Branch
Revlon K.K.
Revlon LDA (Brazil)
Revlon Ltda
Revlon Manufacturing Ltd. - Singapore
Branch
Revlon Manufacturing Ltd. - Taiwan
Branch
Revlon Manufacturing Ltd. (Bermuda)
Revlon Mauritius
Revlon New Zealand Limited
Revlon Offshore Limited
Revlon Overseas Corporation, C.A.
Revlon Pension Trustee Company
(U.K.) Limited
Revlon Professional Group
Revlon Real Estate Corp.
Revlon S.P. A. (Italy)
Revlon Shanghai LTD (China)
Revlon South Africa (Proprietary)
Limited
Revlon Trading Shanghai Ltd
Revlon, S.A. De C.V.
RML - Taiwan Branch
RML Corp.
Rml Holdings, L.P
SAS & Company Limited
SAS Licences Limited
Shanghai Revstar Cosm Mktg Service
Ltd China
Shanghai Revstar Cosmetic Services
Limited
US Cosmeceutechs, LLC
YAE Artistic Packing Industry LTD
(Israel)

YAE Press 2000 (1987) LTD (Israel)

### Landlords
181 West Madison
Atomic Investment, INC
Broadstone Net Lease LLC
Chelsea Orlando Development
CPG Partners
Edison 27 Investors LLC
Franklin Oaks Equity Partners LLC
Las Vegas South Premium Outlet
Nicollet Office Fee Owner LLC
One NY Plaza CO LLC
Orlando Premium Outlets
Pembroke Pointe Office,LLC
Pinnacle Hills LLC
Prudential
San Marcos Factory Store
SCIP540 Beautyrest LLC
Simon
SIR Property Trust
SP Plus Parking
Texas City Outlet
Tillyard
Valley Properties

### Letters of Credit - Issuers/Beneficiaries
200 Park South Associates LLC
Citibank
Citibank International Plc
Continental Casualty Company
Hsbc Bank Plc, London
JP Morgan
New Jersey Department of EPA
Pembroke Pointe Office LLC
Transportation Insurance Company

### Litigation
UMB Bank, National Association

### Top 50 Creditors
Accenture International Limited
Ancorotti Cosmetics
Array Canada Inc
Beauty Care Professional Products
Participations, S.A.
Commission Junction
Dassin, Gerald
Dessen, Stanley
Draper, Robert E.
Engelman, Irwin
Fellows, George
Fiabila USA Inc.
Financial Services Regulatory
Authority of Ontario
Flywheel Digital LLC
Fox, William J.
Gedeon, Harvey
Greff, Douglas
Hawkins Parnell & Young LLP
Kerr, Myriam And Kerr, Robert
Kretzman, Robert K.
Laurenti, Giorgio L.
Levin, Jerry W.
Nichols III, Wade H.
Pension Benefit Guaranty Corporation
Premium Retail Services
Quotient Technology Inc
Salcedo, Stephanie
Salesforce.com Inc.
Shapiro, Paul E.
The Nielsen Company US LLC
US Bank, National Association
Valassis Communications Inc
VMWARE, Inc.

### U.S. Trustee Office
Abriano, Victor
Arbeit, Susan
Bruh, Mark
Cornell, Shara

Gannone, James
Higgins, Benjamin J.
Joseph, Nadkarni
Masumoto, Brian S.
Mendoza, Ercilia A.
Moroney, Mary V.
Morrissey, Richard C.
Ogunleye, Alaba
Riffkin, Linda A.
Rodriguez, Ilusion
Schwartz, Andrea B.
Schwartzberg, Paul K.
Scott, Shannon
Sharp, Sylvester
Tiantian, Tara
Velez-Rivera, Andy
Vescovacci, Madeleine
Wells, Annie

### UCC Lien Parties
BARCLAYS BANK PLC
BMO HARRIS BANK N.A.
JEFFERIES FINANCE LLC
JP MORGAN CHASE BANK, N. P.
JPMORGAN CHASE BANK, N.A.
KEY EQUIPMENT FINANCE, A
DIVISION OF KEYBANK NA
M&I MARSHALL & ILSLEY BANK
MACQUARIE EQUIPMENT
FINANCE, LLC
MEDTECH PERSONAL PRODUCTS
CORPORATION
MERIDIAN IT INC.
MIDCAP FUNDING IV TRUST
OPTUMHEALTH BANK, INC.
RAYMOND LEASING
CORPORATION
TOYOTA INDUSTRIES
COMMERCIAL FINANCE, INC.
UNIVEST CAPITAL, INC.
VAR RESOURCES, INC.
VFI KR SPE I LLC

WILMINGTON TRUST, NATIONAL
ASSOCIATION, AS COLLATERAL
AGENT

### Unions
Edison Union Local No. 3
International Union, United
Automobile, Aerospace, and Agricultural
Implement Workers of America
Unifor
United Auto Workers

### Utilities
Advanced Disposal Services
Airgas USA LLC
Allstream Business Inc.
American Electric Power
AT&T
BCM One Inc
Bell Canada
Bell Mobility Inc.
BFI Waste Services, Llc
Black Hills Energy
Blue Pencil Mobile Shredding
Century Link
City Of Oxford
City Of Salem
Coastal Electrical Co. Of Fla
Cogent Communications
Comcast
Comed
Corodata Shredding, Inc.
Cox Communications
Crown Castle Fiber Llc.
Dominion Energy
Duke Energy Progress
EDCO Waste And Recycling
Enbridge
Enersource Hydro Mississauga
Federal International Recycling And
Fine Recycling And Disposal Lt

Frontier
Giant Resource Recovery
GS1 Canada
Interconn Resources
JEA
Level 3 Communications Llc
Mar Cor Purification Inc
Merit Laboratories
Meritech Inc
Middlesex Water Co
Multi Material British Columbi
Multi Material Stewardship Man
National Wireless
Orange & Rockland
Photech Environmental Solution
Premier Facility Management
Premier Water & Energy
PSE&G
Region Of Peel
Republic Services
Return Logistics International
Roanoke Gas Company
SDGE
Shamrock Environmental Corp.
Shaw Direct
Stericycle Inc
Stewardship Ontario
Teco Peoples Gas
Time Warner Cable
Township Of Edison
UGI Energy Services Inc
Upper Piedmont Environmental I
Verizon
Waste Industries
Western Virginia Water Author

## Vendors

0 Two Maintenance Ltd
1 Model Management, Llc
1010 Data, Inc
1590 South Gateway Holdings Inc.

181 West Madison Property Llc
1Worldsync, Inc.
24 Seven Llc
24 Seven, Inc.
28Th Ave Management Llc
2B MANAGEMENT LLC
360 Market Reach Inc
3M Deutschland Gmbh
4Taks, Llc
72 Lux, Inc.
7P Productions Llc
84 51 Llc
84 World Ltd
A And K Machine And Fab Shop
A And R Fencing Contractors Lt
A C Nielsen Company Ltd
A D Bell & Sons T/A A D Bell S
A Frame Llc
A Say Inc
A. R. Arena Products Inc
A.A. Electric
A.B. Diversified Enterprises
A.M. Sacullo Legal, Llc
A.R.Richards Ltd
A1 Gas Services Ltd
Aak Usa, Inc.
Ab Specialty Silicones
Abb Inc
ABC PROJECTS INC
Abc Sign Corporation
Abente Stewart
Abf Freight System Inc
Abg Izod Llc
Abg Juicy Couture Llc
Abich Inc
Able Fire Prevention Of Fl. Co
Abm Janitorial Svcs Neast Inc
Absolute Events, Sl
Absolute Post Limited
Abu-Ghazaleh Intellectual Prop
Ac By Marriott Orlando Downt

Ac Corporation
Accelerated Analytics, Llc
Accenture (Uk) Ltd
Accenture Llp
Access Information Protected
Access Sales And Merchandising
Accounting Principals, Inc.
Accraply, Inc
Ace Inventory Corp
Aceto Corporation
Acm Talent
Acme Cosmetic Components Llc
Acme International Llc
Acme-Hardesty Co
Acnielsen Company Of Canada
Acosta, Inc.
Acoustic Lp
Acquia Inc
Action Bag Company
Action Printers Ltd
Active Colors
Active Concepts Llc
Actives International Llc
Actonia Inc
Acxiom Llc
Acxiom Llc
Ad Dynamics
Adam Aimola
Adam Fithers
Adam Maclay
Adam Savitch Photography Inc
Adam Savitch Photography Inc
Adam Wamsley
Adamis Group Usa Llc
Adams Air And Hydraulics, Inc.
Adamson Analytical Laboratorie
Adco International Plastics Co
Addison Lee
Adeeba Khan
Adel Professional Limited
Adeline Euler

Adriana Fournier
Adstream America Llc
Adstream North America Inc
ADT Commercial LLC
Adt Fire And Security Plc
Advanced Disposal Services
Advanced Imaging Concepts Inc
Advanced Supply Chain (Logisti
Advantage Bass Sales & Marketi
Advantage Conveyor Inc
Advantage Sales & Marketing Ca
Advantage Sales & Marketing, Inc
Advantage Sales & Marketing, L
Advantage Solutions Inc.
Advocacia Rodrigues Do Amaral
Ae Town
Aeco-Pack Corporation
Aem Lab Inc
Aerosol Research And Enginee
Aerosols Danville
Aerotek
Aetna Life Insurance Company
Aflac
A-Frame Llc
Aga Print Ltd T/A Solopress
Agilent Technologies, Inc.
Agilone, Inc.
Agio, Inc.
Ahearn & Soper Inc
Aia Corporation
Air Tech Hvac Corp
Airgas Usa Llc
Airmatic Compressor Systems In
Airo Tool And Mfg
AIRPORT FACILITIES
(MAINTENANCE) LIMITED
Ait Worldwide Logistics, Inc
Aizoon Usa, Inc
Aj Park Ip Limited
Aj Park Ip Limited
Ajilon Professional System

Ajinomoto Health & Nutrition
Ajinomoto U.S.A. Inc.
Ajk Agency Ltd
Aj'S Electrical Testing &
Akacreate
Akerman Llp
Alabama Department Of Revenue
Alabama Department Of Revenue
Alabama Department Of Revenue
Alan S Gover
Alap Momin
ALBAN MULLER
INTERNATIONAL
Albea Beauty Solutions Usa Llc
Albea Cosmetics America Inc
Albea Cosmetics America, Inc.
Albea Deutschland Gmbh
Albea Deutschland Gmbh
Albea Simandre
Albea Tubes Italy Sri
Albina Emra Syla
Alessandri & Compania
ALESSANDRI ATTORNEYS AT
LAW
Alessandro Iannitto
Alex Bohn Studios Inc
Alex Bohn Studios Inc
Alexa Prestigiacomo
Alexa Rabago
Alexander T Bohn
Alexandra Anele Kukalis
Alexandra Marie Francis
Alexandra Senior Goodson
Alexandria Tracy
Alexandrina Ghioncu
Alexis Michele Love Ogden
Alfa N. Barcelo De Romero
Alfol Ltd
Algus Packaging
ALICE HO
Alice Johnstone

Alicia A Corbett
Alicia Diblasio
ALISA JIWANI
Alisha Williams
Alison Elizabeth Norris
Alison Stanich Power
Alison Young Ltd.
Alissa Holmes
Alissia Christidis
Alk Technologies, Inc
All Charged Up, Llc
All Door Engineering
All Ingredients Plus
All Saints Retail Ltd
All Star Sales Dba Raintree Gr
All Step Sales And Marketing I
Allday Time Systems Ltd
Allen & Desnoyers Llp
Allfill
Allgroup Llp
Allied Beauty Association
Allied Pallet Company Inc
Allied Printing Services, Inc.
Allied Universal
Alliedbarton Security Services
Allstar Business Solutions Ltd
Allstate Paper Box Company
Allstate Paper Box Company
Allstream Business Inc.
Allstream Inc
All-Tag Corporation
Allure
Allured Business Media
Alok Vaidmenon
Alpha Laboratories Inc
Alpha Packaging
Alphabet Gb Limited
Alphabet Gb Limited
Alphabet Greek Inc
Alphea Investment Group
Alpla, Inc

Al'S Barbershop
Altavia Htt Ltd,
Alzo International Inc
Am Saccullo Legal Llc
Amacker Controls, Inc
Amanda C. Jolly
Amanda Kling
Amanda Kloots
Amanda Zivkovic
Amathys S. James
Amazon Advertising Canada Inc
Amazon Canada
Amazon Capital Services Inc
AMAZON EU SARL
Amazon Media Group Llc
Amazon Online Uk Limited
Amazon Online Uk Limited
Amazon Web Services
Ambius
Ambius Llc
Amco Polymers, Llc
Amcol Health And Beauty Soluti
Amcor Rigid Plastics Usa, Inc.
American Bar Association
American Casting & Manufacturi
American Data Products Inc
American Electric Power
American Express A/P Card
American Express A/P Card
AMERICAN EXPRESS BIP 91008
American Express Bip 91008
American Express Bta-Cwt
American Express Pcard 91009
American International Chemic
American Research And Testing Inc
American Sleeve Technology Inc
American Spraytech Llc
American Stock Transfer &
Amerilure, Inc.
Ametek Inc
Amex Bank Of Canada

Ami Desai
Amiee Lynn Inc
Amplifi Commerce, Llc
Amtech Tank Lining And Tank Re
Amy Rivard
Ana Figueiredo Strumpf Me
ANALVI PROYECTOS Y
CONSTRUCCIONES
Analyticsmart Consulting Inc
Anaplan, Inc.
Anastacia Kutsukos
Ancorotti Cosmetics
Anderson Merchandisers, Llc
Anderson Mori & Tomotsune
Andre Luis De Jesus
Andrea Doyle
Andrea Mitchell Digital Llc
Andrea Ransby
Andrew Jose
Andrew K. Mooney
Andrew S Rockwell
Angela Camille Darrington Turn
Angela De Bona Agency, Inc.
Angela Park
ANGLE LINE MARKING
Anglo Puerto Rican Insurance C
Angus
Aniello Scibelli
Anisa International Inc
Anja Charleton
Ann Chang
Ann Daiger
Ann Elizabeth Mercer
Ann Harris Bennett Tax Assessor-
Collect
Anna Folger
Anna Marie Boyer
Anna Marie Boyer
Anne Clarizio
Anne Du Boucheron Inc
Anne Ridsdale

Anne Trotman
Annodata Ltd
Anonymous Retouch Ltd
Ansel Label And Packaging
Anthony Johnson
Anthony Shane Gerhard Baxter
Anton Paar Usa Inc
Anuj Shrestha Illustration
Ao Dai Canada
Aok Events Ltd
Aon
Aon Bermuda Ltd
Aon Consulting Inc
Aon Consulting Limited
Aon Reed Stenhouse Inc
Aperture Talent
Apollo Label Printing Inc.
Apollo Retail Specialist, Llc
Appextremes Llc
Apple, Inc.
Appleby Bermuda Limited
Applied Driving Techniques
Applied Driving Techniques Ltd
Applied Medical Technologies,
Apr Beauty Group Inc.
Apt Health And Safety Training
Aptar Group Inc
Aptar Group Inc - Remit
Aptar Stratford
Aptar Stratford
Aqua Trans International Ltd
Aramark Corporation
Aramark Uniform & Career Apparel Group,
Aramark Uniform Services
Aramis Inc
Aranda Lewis
Arbon Equipment Corp
Arbor Organic Technologies, Ll
Arcade Beauty
Arcade Beauty - Le Papillon Lt

Arcade Marketing Inc.
Arch Personal Care Products
Arcserve (Usa) Llc
Argos Ltd
ARI Fleet LT, Automotive Rentals, Inc.
Ariba, Inc.
Arielle Rouah
Arista Industries Inc
Arista Industries, Inc.
Arizona Corportation Commissio
Arizona Department Of Revenue
Arizona Department Of Revenue
Arkansas Dept Of Finance &
Arkansas Dept Of Finance And Admin
Arkay Packaging Corporation
Arken Pop International Ltd
Arlene Kinney
Arminak And Associates, Llc
Art & Science Salons 2, Llc
Art + Commerce
Art + Science Management Servi
Art And Science Salons 1, Llc
Art Cosmetics Srl
Art Department La Inc
Art Department La, Inc
Art Partner Inc
Art Partner, Inc
Arthur J. Gallagher Rms, Inc.
Artisan Packaging Llc
Arval Uk Limited
Arval Uk Ltd
Arxada Llc
Arylessence
Arylessence Inc
ASAP Legal LLC
Ascential Inc
Ascential Inc
Asgn Incorporated
Ash Co
Asha Palms
Ashish Thallapureddy

Ashland Specialty
Ashlee Mayes
ASHLEY DOLLIMONT
Ashley Gregory
Ashley Nell Tipton
Aspasie
Aspire Leadership Ltd
Asquan Limited
ASQUAN LTD,
Assicurazioni Generali S.P.A
Associated Air Services Ltd
Associated Packaging Inc
Associated Packaging Inc -Remit
Associated Packaging, Inc
Assured Packaging Inc.
Astute Solutions
Asya Eason
At Kearney Inc
At&T
At&T Global Network Services
Atelier Management, Inc.
Atlanta Plastics,Llc
Atlantic Coast Creations
Atlantic Coast Creations Ltd
Atlantic Laser Office Products
Atomic Investments, Inc
Atrify Gmbh
Attic Room Retail Ltd
Attikspace, Llc
Attitude Measurement Corp
Auditboard, Inc
Auditics Private Limited
Audrey Beegle
Audrey Gamache
Audrey Votto
Augustus Martin Limited
Aura Merchandising, Ltd
Aurielle Sayeh Rounsaville
Automated Mailing Systems
Automation Technical Services
Automotive Rentals Inc

Automotive Rentals, Inc
Auxis Costa Rica Limitada
Avalara Inc
Averitt Express Inc.
Averlance, S.L.
Avetta Llc
Avl Productions
Aw Faber Castell Cosmetics Gmb
Awa Denmark A/S
Axiom Ingedients, Llc
Axon Llc
B Newton
B&S Fragrances And Cosmetics
Baca Workwear And Safety Ltd
Bae, Kim & Lee Llc
Bahar Roxunna Yoselevsky
Baker Tilly
Bala Seshagiri
Bar A Ongles Candy
Bar Beaute Llc
Baralan Usa Inc
Barberevo
Barbra Alegario
Barcoding Inc
Barnes Artists Management Llc
Barnet Products Corp
Barnett Associates An Equifax
Basf Corporation
Basf Corporation
Basic Estudio
Bates Wells & Braithwaite London Llp
Bazaarvoice Inc.
Bazaarvoice, Inc.
Bazaarvoice, Inc.
Bbmh Acquisition Company
Bcm One Inc
Bcsa Cooperating Prp Group Tru
Bdo Usa Llp
Bdp International Inc
Bds Solutions Group Llc
Be Social Public Relations

Be Social Public Relations Llc
Be-A Education Ltd
Beaman Public Relation Inc
Beatrice Deluca
Beatrice Mintler
Beatrice Thao Uyen Van
Beattie, E Scott
Beaute Asylum Llc
Beauty Brands Llc
BEAUTY CHANGES LIVES
Beauty Direction / Mk Eagle
Beauty Quest Group
Beauty Seen Inc
Beauty Seen Ltd
BEAUTYCON MEDIA INC
Beautycon Media Inc.
Bebe Rexha Projects, Llc
Becker Manicure S Becker E K
Behaviorally Inc
Behindthechair.Com
Bekum America Corp
Bell Canada
Bell Container
Bell Container Corp
Bell Gully
Bell Mobility Inc.
Bellwyck Inc
Ben Stone Tire Company
Benjamin Basinger
BENKO PRODUCTS
BENTON COUNTY TAX
COLLECTOR
Bereskin & Parr
Bereskin & Parr
Bergami Packaging Solutions Sr
Berger Legal Llc
Berger Legal Llc
Bering Mechanical Limited
Berje Inc.
Berkemeyer

BERKEMEYER ATTORNEYS AND
COUNSELORS
Berlin Packaging Llc
Bernard Connolly
Bernice Schexniber
Bernikow, Alan S
Berns Communications Group, Ll
Bertelkamp Automation Inc
Bertha Gross
Bespoke Digital Inc
Bespoke Digital Inc
Best New Product Awards Inc
Beth Beauchamp
Beth Livesay
Betsy Villatoro
Bev James Media & Management Ltd
Beverly Barylski
Beverly Niehues
Bewt Limited
Bfi Waste Services, Llc
Bian Qi
Bibby International Logistics
Bienali Promotions, Llc
Big M Transportation
Billetservice As
Billtrust
Biomerieux, Inc.
Biosil Technologies, Inc.
BIRCH COMMUNICATIONS
Black Hills Energy
Black Web Network, Llc
Blackjack (Eur) Promotions Ireland
Blackline Systems Inc
Bladen Consulting
Blake & Pendleton
Blake And Pendleton, Inc
Blake Gifford
Blake Jarrett And Company
Blake Naiman
Blanket Consulting Limited
Blink Print Limited

Blonde & Co

Blow Models Sl

Blu Ninjas Llc

Blue Pencil Mobile Shredding

Blue Sun International

Blue Sun International

Blue Torch Capital

Blue Yonder Inc

Blue Yonder, Inc

Blueprint Automation Inc

Bluestar Silcones Usa Corp

Blujay Solutions

Blunt Communications

Blushington Llc

Bmb Filtration, Inc

BMG TALENT GROUP

Bms Bermuda Limited

Bna

Bnp Paribus Leasing Solutions

Bobbie Walck

Boc Limited

Bocas Co Ltd

Bohler, Antoine E

Bold Llc

Bold Pr Llc

Bolden Creative Media

Bolt Entertainment

Bonnay Limited

Bonnay Limited

Bonnie J Rios

Bonnie Thomas

Boone County Fiscal Court

Boots The Chemist Plc

Boss International Model Mgnt

Botanicals Plus

Bozena Kofie

Bpd Zenith Us Llc

Braas Company

Brad-Pak Enterprises Inc.

Bradshaw Design

Brand Label Inc.

Brand Momentum Inc

Brand Sense Marketing, Llc

Brandbank Limited

Branding Brand Inc

Brandon B. Webb

Brann Ab

Brb North America, Inc

Brella Productions

Brenda Bickford Jaworsky

Brenntag Mid-South Inc.

Brenntag Specialties, Inc.

Bri Monet

Briana Glasgow

Briana Marie King

Bridge Artists

Bridge Insurance Brokers Limit

Bridge Insurance Brokers Limited

Bridge Reps Llc (Dba Bridge Artists)

Bridgemere Distribution Limite

Briggs Equipment Uk Ltd

Bright International Corp

British Gas

British Telecom Plc

British Telecommunications Plc

Britney Brands, Inc

Britsini Enterprises

Brittney Boyce

Brivaplast Usa

Broadridge Ics

Brodsky And Smith Llc

Brofort Inc

Brook And Whittle Limited

Brooke Anne Peckham

Brookfield Relocation Inc

Broward County Tax Collector

Browserstack, Inc

Brush Up Consulting , Llc

Brush Up Consulting , Llc

Brushup Consulting Llc Dba Cornerst

Bryan Bantry Inc

Bryan Roberts

Bsr And Co. Llp
Bsz22 Inc
Bufete Mejia & Asociados
Bulluck Communications
Bunyespo, S.L.
Business Wire
BUSTAMANTE & BUSTAMANTE PATENTES
Buttermilk Limited
Byte Down Ltd Tas Jenny Newman
C J Transport (Uk) Ltd
C&C Boiler Sales & Service Inc
C&H Printing, Inc
C. J. Finlay
C.H. Robinson Freight Services Ltd
Cabinet Sator
Caje Qesja
CalCarries International Management
Caleb Chemical Inc
Caliber Equipment, Inc
California Department Of Reven
California Franchise Tax Board
Callahan Chemical Company
Calumet Refining Llc
Calvin Giordano
Camden Council Tax And Rates
Camden Town Unlimited
Cameron Smith & Associates
Camilla Frances Prints
Camille Janvier-Langio
Canada Border Services Agency
Canada Border Services Agency
Canada Revenue Agency
Candal Advisors Inc.
Candc International Co Ltd
Canfield Scientific Inc
Cani Manufacturing
Canishiea Robinson
Canon Financial Services, Inc
Canon Solutions America, Inc
Cantactix Solutions Usa Inc

Canteen
Capsum Sas
Captek Softgel International
Cara Lovello
Carbel Llc
Cardno Chemrisk Llc
Caren Ltd.
CargoX, blockchain solutions Ltd.
CARILION CLINIC OCCUPATIONAL MED
Carlson Wagonlit Travel
Carlton Group Inc
Carlton Smith
Carly Aquilino
Carly Mullins
Carmela Greco
Carmen Hand Model Management
Carmilita Ellis
Carol Neely
Carolina Container Company
CAROLINA CONTAINER COMPANY
Carolina Container Llc
Carolina Custom Forms
Carolina Fire Protection Inc
Carolina Handling Llc
Caroline Fontaine
Caroline Vazzana
Carolyn Star
Carrubba Inc
Carsyn Obrien
Cartel & Co Ltd
Carter Machinery Company, Inc
CASEY CREATIVE GROUP
Casper Company, Llc
Cass Bird Pothography Llc
Cass Information Systems Inc
Cassandra Quinn Dungan Rice
Catalent Cosmetics Ag
Catalina Marketing Corporation
Catalystspark Group Inc

Category Management Associatio
CATHERINE CARRIERE DER
Catherine Fang
Catm New York Inc
Cavelier Abogados
Cavelier Abogados Co
Cayan Llc
Cb Minerals Llc
Cb Neptune Holdings Llc
Ccl Label Inc - Shelton
Ccl Label Lumberton
Ccl Tube (Wilkes-Barre), Inc
CDN CONSULAR SERVICES
LIMITED
Cec Research Corporation
Cecilia Valetta
Cei Inc - Holmdel
Cei, Inc.
Ceica Plasticos De Mexico Sa D
Cei-Roanoke
Celal Attila Can
Celartem Inc
Celartem, Inc. (Dba Extensis)
Celine Gagnon
Cem Corp
Centerchem Inc
Centerchem, Inc
Centimark Corporation
Central Entertainment Group
Central Hudson Gas & Elect. Corp.
Centric Jewelry, Inc
Century Link
Cetrulo LLP
CF Corporate Finance Limited
Cfe Inc
Cgc Events Ltd (York Races)
Cgrc Logistics Ltd
Cgt Commit Global Translations
Ch Powell Company Inc
Chad Keith Miller
Chaddock Refrigeration

Challenger Gray And Christmas
Challis Smith
Chandelier Creative Inc.
Channel Systems, Llc
Chantelle Melnyk
Charkit Chemical Corporation
Charlean Redmond
Charlize Perez
Charlotte D Arcy
Chase J. Gee
Chatters Canada Ltd.
Chauntayne Peterson
Che Graham
Checkpoint Systems Inc. - Remit
Chelsea Freeman
Chemfreight Dgt Ltd
Chemical Standards Laboratory
Chempoint.Com Inc
Chemsil Silicones Inc
Chemsil Silicones, Inc.
Chemspec Ltd.
Chep Canada Inc C/O Th1203
Chep Uk Limited
Chep Usa
Chep Usa
Chereen Trotter
Cherie Pollard
Cheryl Burgess
Cheryl Cavanaugh
Cheryl Guy
Cheryl Kramer
Cheryl Mahoney
Cheryl Mulder
Cheryl Ouellette
Cheryl Rawlings
CHEYANNE BIRCHALL
Chicago Aerosol
Chicago Automated Labeling, In
Chickadvisor Inc.
Chief Container

Chief Container - Ga (Dist) Branch Plant

Chief Container (Remit)

Child Mind Institute Inc

Chm Servicos Auxilio As Empres

Chong Woo Co Ltd

Chris And Sons Ltd

Chris Andersen Roofing

Chris Mcrobbie

Christian Dare

Christian Dior Perfumes Llc

Christian Rios Torres

Christiansen Insurance Group I

CHRISTINA CHANG

Christine Abraham

Christine Rusch

Christmas Tree Shops

Christopher Cheung Professiona

Chroma Color Corporation

Ciara Akins

Ciara Madden

Cibelle Levi

Cigala, Puppio & Asociados - D

Cilag Gmbh

Cindy Busha

Cindy Chen

Cindy Wiltshire

Cintas

Cintas Canada

Cintas Canada Limited

Cision US Inc

Citibank Na

Citron Hygiene

Citrusad

Citrusad

City Of Charleston

City Of Jacksonville

City Of Mcallen

City Of Orlando

City Of Pembroke Pines

City Of Philadelphia

City Of Roanoke Treasurer

City Of Salem

City Of Salem

City Of Seattle Revenue And

Citysprint

Citysprint (Uk) Ltd

Civic Entertainment Group Llc

Cjdeljak Inc

Cjsc Alrud

Clariant Corporation

Clarivate Analytics (Compumark

Clarivate Analytics (Compumark) Inc.

Clark County Assessor

Clark County Business Dept.

Clarke Power Generation Inc

CLARKE, MODET Y CIA, S.L.

Class International, Inc.

Classic Wholesale Inc

Claudette Farquarshon

Claudia Mayer

Claudia Morasse

Claudia Page

Clean Management Environmental Inc

Cleanse A Drive Ltd T/A Cad Co

Clearforme, Inc

Clearforme, Inc

Cleo Communications

Click Model Management Inc.

Clinical Research Laboratories

Cliquenow Llc

Clm Systems Inc

Closer&Closer, Llc

Clover Internacional,C.A

Cluett, Peabody & Co., Inc.

Cmc Supply Inc

Cmr Global(M) Sdnbhd

Cms Cameron Mckenna Llp

Cms Cameron Mckenna Llp

Cms Cameron Mckenna Llp

Cms Cameron Mckenna Nabarro Olswang Llp

Cms Derks Star Busmann N.V.
Cms Hasche Sigle
Cna Ccc Risk Management
Coastal Electrical Co. Of Fla
Cober Printing Ltd.
Coburn Communication, Inc.
Coda Plastic Limited
Codiplas
Codiplas
Coffee Ambassador
Coffee Distributing Corp
Coffee N Clothes
Coffee N Clothes Llc
Cogent Communications
COLE PARMER INSTRUMENT
COMPANY
Colin Ippolito
Collab Inc
Colonial Chemical, Inc.
Colonial Life & Accidental Ins
Color And Information Llc
Color Techniques
Color Techniques Inc
Colorado Department Of Revenue
Colorado Dept Of Revenue
Colordisplay, S.L.
Coloredge, Inc.
Coloride Inc.
Colors And Effects Usa Llc
Colts Plastics Company Inc
COMBI PACKAGING SYSTEMS,
LLC
Comcast
Comcast Holdings Corporation
Comed
Comercializadora Y Distribuido
Comfort Systems Usa Mid Atlant
Commerce Iq
Commerce Label Inc
Commerce Technologies, Llc.
Commission De La Sante Et

Commission De La Sante Et De La
Commissioner Of Revenue Servic
Commissioner Of Revenue Services
Commonwealth Of Virgina
Compass Group Usa Inc
Compensation Advisory Partners
Complete Vehicle Support Limit
Compliance Solutions Occupatio
Complianceline Llc
Complife Group
Component Source
Comptroller Of Maryland
Comptroller Of Maryland
Computer Generated Solutions
Computer Packages Inc
Computer Power Systems, Inc
Conair Consumer Products Ulc
Conair Corporation
Concentrated Aloe Corporation
Concentric Llc
Concord Music Group Inc.
CONCUR HOLDINGS (Netherlands)
B.V.
Concur Technologies Inc.
Concur Technologies, Inc.
Condata Global Inc
Conde Nast
Conde Nast Publications
Conexus Limited
Conference Software Solutions
Confirmit, Inc.
Connectship Inc
Conner Strong & Buckelew Compa
Connie Ellis
Connie Lynn Harbour
Connie Sullivan
Consolidated Electrical Distributors, In
Consulate Ltd
Consulate, Ltd
Container Automation Systems
Contego Media Ltd

Content Is King Llc
Continental Fragrances Ltd
Continental Press
Con-Way Freight Inc
Conyers Dill And Pearman
Cooch And Taylor Pa
Cooper Electrical Construction
Cooperative Activity Llc
Cor365 Information Solution
Cordstrap Usa, Inc.
Core Cosmetics
Core Cosmetics
Coresight Research, Inc
Coresight Research, Inc
Cori M. Murray
Coridel Capital Management Hk
Corlea Group Inc.
Cornerstone Education Group
Cornerstone Packaging, Inc.
Corodata Shredding, Inc.
Corporate Creations Internatio
Corporate Creations International Inc
Corporate Subscription Managem
Corptax Inc
Corrine Reed
Corrugated Container Corporati
Cosmax Usa Corporation
Cosmax Usa, Corporation
Cosmecca Korea Co.,Ltd
Cosmetic Colors S.A De C.V
Cosmetic Essence Llc
Cosmetic Promotions Inc
Cosmetic Specialties Inc
Cosmetic Toiletry And Perfumer
Cosmetica Laboratories Inc
Cosmetics Alliance Canada
Cosmetics Alliance Canada
Cosmo International Fragrances
Cosmopak Usa Llc
Cosmopolitan Staffing Services
Costco Wholesale Corp

Counter Intelligence
Courtney Brand Agbetola
Courtney Jones
Coury Science & Engineering Pl
Couture Nail Studio Inc
Covestro Llc
Covington & Burling Llp
Cox Communications
Cox Communications, Inc
Coyote Logistics Llc
Cozen And O'Connor
Cozzoli Machine Co
Cozzoli Machine Company
Cpg Connect Mississauga
Cpg, Llc
Cpm United Kingdom Ltd
Cppglobal
Craftech Corporation
Craig L. Brimm
Craig'S Plumbing & Heating Co
Crawford And Co Productions In
Crawford And Co Productions Inc
Creative And Response Research
Creative And Response Research
Creative Breakthroughs Inc
Creative Circle
Creative Circle Llc
Creative Colors Sa
Creative Communication Strateg
Creative Concepts Corporation
Creative Drive Inc
CREATIVE JUICE DESIGN
Creative Sourcing International Ltd.
Creative World Management Llc
Creform Corporation
Criteo Corp
Croda Inc.
Croner Group Ltd
Cropper Grounds Maintenance Lt
Cross Technologies, Inc
Crossmark Canada Inc

Crossmark Inc

Crossmark, Inc.

Croud Inc Ltd.

Crowdmgmt Llc

Crowdsmiths Inc

Crowdstrike, Inc.

Crown Castle Fiber Llc.

Crown Pipe And Supply Inc

Crown Studios

Crx Laboratories Llc

Cryopak Industries (2007) Ulc

Crystal And Company Inc

Crystal Ann Heric

Crystal Bohemia, A.S

Crystal Bryant

Crystal Claire

Crystal Claire Cosmetics Inc Usd

Crystal International

Crystal Malchuk

Crystal Springs

Crystal Springs

CSI NETWORX

Ct Lien Solutions

Ct Wilson Construction Co

Cuatrecasas Goncalves Pereira

Cube Studios Ltd

Culligan Water Of Jacksonvill

CULT LA, LLC

Cult London Limited (Calverton)

Cummins-Wagner-Florida, Llc

Cunningham Legal Limited

Cunningham Sensory

Curalate Inc

Curalate Inc

Curebit, Inc. (Dba Talkable)

Curion Llc

Curly Girl Collective, Llc

Current Communications & Elect

Curtis Cross

Curtis Packaging Corporation

Custodian Reit Plc

Custom Essence

Custom Ingredients, Inc.

Custom Nails By Temeka

Custom Paper Tubes

Custom Paper Tubes, Inc.

Cwi Packaging

Cxa Inc

Cynthia Boisclair

Cynthia Lower

Cypmp, Llc

Cyrus Capital Partners, LP

D Dion Llc

D&J Associates Inc

D. Giles Entertainment Inc.

D.C. Treasurer

D.P.Ahuja & Co.

D/B/A Segra

D3 Llc

Dac Group

Dac Group/ New York, Inc.

Daciann Harrison

Daily Post Media Inc

Daisy Grispino

Dallas G Harvey

Dana Renee Navarro

Dana S. Wisehart

Daniel J Riley & Co Solicitors

Daniel Remeika

Daniel Thournout

Danielle C. Nicholas

Danielle Carolan

Danilo Giangreco

Dannemann Siemsen Bigler & Ipanema

Dannemann Siemsen Bigler And

Danubia

Darielle Inc

Dark Horse Retouching Llc

Darko Inc

Darlene Sullivan

Darren Noble

Darwin Press Company

Data Forms Of Charlotte Inc
Data Systems International Inc
Dataplan Payroll Ltd
Dave Campbell
Dave Herr Llc
Dave Herr, Llc
Davenport Energy, Inc
David E Rempel
David Gray Plumbing
David Piwonka, Tax Assessor-Collector
Davis & Gilbert Llp
Davis And Gilbert
Davis Vision
Davis Wright Tremaine
Dawn Jacobs
Dawn Mandatino
Daxue Consulting
Daybreak Fast Freight Inc
Daymion Mardel Photography
Dayna Schaefer
Db Goldline Productions Inc
Db Williams Construction Inc
Dba Artworks
Dba Media Llc
Dba Media, Llc
Dba Streeters
De Haven Transportation
De Lage Landen Financial Servi
De Maximis Environmental
De Maximis Inc
Deacons
Deacons
Deacons
Dead Happy Llc
Debbi Panozzo
Debbie Hehanussa
Deborah Kearsey
Deborah Mcnutt
Deborah Perrin
Debra M. Harris

Decernis Llc
Dedges Lock And Key Shop
Define Health Llc
Definite Films Llc.
Dehnco Equipment & Supplies, Inc
Deimos S.R.L.
Delaware Division Of Revenue
Delaware Division Of Revenue
Delaware Secretary Of State
Delina Medhin
Dell Canada Inc
Dell Financial Services Llc
Dell Marketing L.P
Dell Marketing Lp
Dell Products Limited
Deloitte And Touche Llp
Deloitte Management Services L
Deloitte Tax Llp
Delta Industries Internat
Delves Inc
Dendy Elizabeth Engelman
Dendy Engelman Thomas Llc
Denis Beaudoin
Denise Taylor
Department Of Business And
Department Of Enviroment And
Department Of Environmental Quality
Department Of Finance &
Department Of Motor Vehicles
Department Of Revenue
Department Of Revenue Mississippi
Dependable Trailer Repair, Inc
Derik Industrial Usa Inc
Dermaceutical Laboratories Llc
Dermaceutical Laboratories Llc
Dermatech Associates
Des Mots...From Words
Descartes U.S. Holdings Inc.
Desi Perkins Inc
Design Daddy Llc
Designalytics, Inc.

Designer Studio Llc
Destock Fresh Customs Logistic
Devain Doolaramani
Developing World Systems Limit
Dewolf Chemical, Llc.
Dewolf Chemicals, Llc
Dhl International (Uk) Ltd
Di Prok
Diadeis New York Llc
Dialect Ny Llc
Diam Uk Ltd
Diamond Pkg.
Diana Christopher
Diana Vivilecchia
Diane Diaz
Diane Henson
Diane Morrison
Diane Pavesich
Diane Romanuck
Diannes Custom Candles Llc
Diary Directory Ltd
Dicambio Landscapers Llc
Dick Clark Productions Llc
Dick Clark Productions, Llc
Didomenico Packaging Corporati
Digital Additive Inc
Digital Additive, Inc
Digital Color Concepts
Digital Darkroom And Photography Inc
Digital Photographic Design
Digsite Inc
Diligent Corporation
Diligent Corporation
Dillie Group Llc
Dimensional Merchandising, Inc.
Dina Meri, S.R.L.
Diners Club International
Dionna Dorsey
Direct Employers Association
Direct Shot Distributing Inc.
Director Of The Uspto

Discuss.Io Inc
Discuss.Io Inc
Distinctive Confectionary
District Of Columbia Treasurer
Diversey Inc
DKSH NORTH AMERICA
D'Mmmwa
Dna Model Management Llc
Do Not Use Millennium3 Packaging Group
Do Not Use Trunk Archive
Do Not Use Variable Graphics, Llc
DOBS Legal LLP
Document Direction Limited
Docusign Inc
Docusign, Inc.
Dojomojo
Dolan, Kristin A
Dollar General
Domenic Commisso
Domenic P Farshadi
Domenic P Farshadi
Dominion Air & Machinery Co
Dominion Door & Hardware, Inc
Dominion Energy
Dominique Robinson
Donald Gauthier
Donna Beyak
Donna Borg
Donna Fisk
Donnelly Mechanical Corp
Doran Visual, Llc
Doreen Gebbia
Dorf & Nelson Llp
Dorsey & Whitney Llp
Dorsey And Whitney Llp
Doubinsky & Osharova
Double Stack Services
Dovernek Limited
Dow Silicones Corp
Dpd Group Uk Ltd

Dr Christos A Theodoulou Llc
Dr. Margery Capone, Phd
Dr. Shlomo Cohen & Co.
Dr.Helen G.Papaconstantinou &P
Drax Energy Solutions Limited
Drew & Rogers Inc
Drewcorp Services Pte Ltd
Driveline Retail Merchandising
Ds Smith Packaging
Ds Smith Packaging Consumer
Dsi Group Inc Dba Ovation In-S
Dsm Nutritional Products
Dsv Air & Sea Inc
Dsv Air & Sea Limited
Dtouch New York Ltd
Dtouch New York, Ltd
Dts Dedicated Trustee Services Dac
Dual Phocus Llc
Dublin Airport Authority (Daa)
Duff Phelps Holding Corporatio
Dufry International Ag
Duggal Visual Solutions Inc
Duggal Visual Solutions, Inc
Duggal Visual Solutions, Inc
Duke Energy
Dulcedo Digital Agency Inc
Dunnhumby Inc
Dunnhumby Limited
Durham Exchange Club Industrie
Dusobox Corporation
Duval Asphalt
Dxp Enterprises Inc
Dxp Enterprises Inc
Dymax Corporation
E R Installations
E.P. Dine Inc.
E.W. Gladden Plumbing & Piping
Eagle Pneumatic Inc
Ean Services Llc
Earl Doppelt
Earth Spectrum

Earth Supplied Products, Llc
East Coast Transportation Nf
East Penn Manufacturing
Eastern Industrial Supplies In
Easy Dry Limited
Eaton Corporation
EBADER WE TRANSFORM THE WOOD
Ebb And Flow Editing
Ebbco Inc
Ebix Inc
Eco Entreprises Quebec
Ecolab, Inc.
Ecrm
Ecrm - Epps Cosmetics, Fragrance
Edco Waste And Recycling
Edda Gudmundsdottir
Eden Parfums Ltd
Edison Tax Collector
Edizioni Esav Srl
Eduardo Obed Figueroa
Edward C. Greenberg
Edwards Fiberglass Inc
Eeo Made Simple Inc
Ees Cosmetic Solutions
Eeuk Group Ltd
Ef Operating Llc
Efe Magazine
Effortlyss Llc
Eileen Free
Eisen Gmbh
Ekato Corporation
Electric Power Systems
Electric Supply & Equipment Co
Electrical Test Midlands Ltd
Electronic Imaging Services In
Elegance Distributors, Inc.
Elementis Specialties
Elementis Specialties, Inc.
Elena Macdonald
Elevate Coaching And Co

Elite Fire Protection Ltd
Elite Model Management
Elite Model Management Llc
Elite Model Management London
Elite Model Management London Ltd
Elite Personnel Group Llc
Elizabeth Brothers
Elizabeth Miakinin
Elizabeth Nolte
Elizabeth Taylor Cosmetics Co
Elkem Silicones Usa Corp
Ellington & Son Inc
Elliott Electric Inc
Ellisons
Elodie I. Castro
Elsiecheyenne Amoo
Elvin Rodriguez
Elysium Construction
Eman Makeup Inc
Embassy Suites St Augustine
Embrace E Commerce
Embrace E Commerce
Emd Performance Materials Corp
Emerald House Associates Limited
Emerald Performance Materials
Emily Nash
Emkay, Inc
Emme&Pi The Trademark, Slp
Emmy Schofield - Wild Rover
Empire State Realty Op, L.P.
Enbridge
Encore International Llc
Encore Rrc
Endres Pathology Pllc
Enercon Industries Corp
Energy Bbdo, Inc
Enersource Hydro Mississauga
Englewood Electric Supply Co
Englewood Lab Korea
Englewood Lab, Inc
Englewood Lab, Llc

Ensembleiq, Inc.
Enterprise Data Management
ENTERPRISE SOFT SOL INC
Env Services Inc
Enva Ireland Inc
Environmental Conservation
Environmental Working Group
Environmental Working Group
Envirosoft Corp
Eotfr Llc
Epay System Inc
Epic Printing Ink Corp
Eppione Ltd
Epromos Promotional Products, Inc
Erica Fae Wallace
Erica Grabczyk
Erika Priscilla Brito
Erin Barnard
Erin Elisabeth Lowe
Ernest Packaging Solutions
Ernest Packaging Solutions
Ernst & Young (Shanghai) Certi
Ernst & Young Llp
ERNST AND YOUNG LLP
Ernst Roeser Gmbh
Ernst Roeser Gmbh
Eryn Paige Fullard
Esbrook Law Llc
Esentire, Inc
Esis
Essence Communications, Inc
Essential Ingredients Inc.
ESSENTRA PACKAGING US INC
Essex Testing Clinic Inc
Essha Altaf Sheikh
Essilor Laboratories Of Americ
Estate Five Media Llc
Estate Of Christopher Andrea
Estate Of Cynthia Faye Oakley
Estate Of George Lacina
Estate Of Maria Hackney

Estate Of Trellis Mansfield
Estelle Leeds
Estes Express Lines
Esther So Tim Li
Esthetique Caty
Estudio Beccar Varela
Estudio Muñiz Soc Civ Resp Ltd
Ethan Black
Ethereal Gray, Inc.
Eurofins Consumer Product Testing Gmbh
Eurofins Crl Cosmetics
Eurofins Crl Cosmetics Inc
Euromonitor International Inc
European Patent Office
Eurostampa North America
Evaluative Criteria Inc
Evaluative Criteria Inc.
Evelyn Brown
Evelyn Garcia
Eversheds Llp
Eversheds Llp
Eversheds Supplier (International) Llp
Eversheds Sutherland
Eversheds Sutherland (Internat
Everyoung Llc
Evonik Corporation
Evoqua Water Technologies Llc
Exair Corporation
Excel Executive Ltd
Excess Space Solutions Inc.
Executive Cleaning Services, Llc
Expd8 Ltd
Experian Limited
Express Vending Limited
Expression For Growth Limited
Extreme Reach Talent
Extreme Reach Talent, Inc.
Eyedeas Design & Communication
Eyelet Design Inc
Eyelet Design Inc. - Remit

Eyelet Design, Inc.
Ez Solutions Inc
F S Distribution Limited
F.R. Kelly & Co.
Fabric Resources Intrntl Ltd
Facebook Ireland Limited
Faegre Drinker Biddle And R
Fairborn Equipment Of North
Falic Fashion Group, Llc
Fantasia Accessories Ltd
Fantasia Accessories Ltd
Fantastic Fabrics & Promotions Inc.
Farah Mawani
Farason Corporation
Fareva Itupeva
Faridokht M Mirza
Farimah Milani
FARZAM DADASHZADEH
Fashion Mumbler Ltd
Fast Signs
Fastcolor S.A.
Fathi Yasmine
Faus And Moliner Abogados S.L.P
Fcm 48 Nw 25 Llc & 3704 Ne Ave
Feather Creative, Llc
Federal Equipment Company
Federal Express Corporation
Federal Express Uk Limited
Federal International Recyclin
Fedex Freight
Fedex Freight (Cad)
Feelunique International Limited
Feldmeier Equipment, Inc.
Feldware Inc
Fellowship For British Hairdre
Fenton Moon Media
Fercam Transportes, S.A.
Fernanda Perretto
Fift Ltd
Filamatic
Fillichio And Hastings Inc.

Filtec Ltd
Financial Accounting Standards
Financial Industry Regulatory
Finch Brands Llc
Findation Pty Ltd
Fine Recycling And Disposal Lt
Fiorio International
Fire & Life Safety America, Inc
Fire Talent Ltd.
Firebelly Inc
Firmenich
Firmenich Inc - Remit
Firmenich Incorporated Spo
First American Title Insurance
First Citizen Finance Ltd
FIRST COAST EVENTS, INC
First Insurance Funding
First Legal Deposition Service
First Response Training
Fis Avantgard Llc
Fischer International Identity
Fish & Richardson
Fishbowl Studios
Fisher Scientific
Fisher Tank Company
Flack Tek, Inc.
Flair Talent Ltd
Flare Inc.
Flavor & Fragrances Specialtie
Fleet On Demand
Fleet Response
Fleeteurope Limited
Flexlink Systems Inc
Flexlink Systems Inc.
Florence Mele
Florida Dept Of Revenue
Florida Dept Of Revenue
Florida Detroit Diesel-Allison
Fluid Flow Products Inc
Fluid Flow Products, Inc
FLYWHEEL DIGITAL LIMITED

Flywheel Digital Limited
Fm Logistics Chalons
Foam Products Corporation
Fod Mobility Uk Limited
Fohr Card Inc
Ford Models, Inc.
Formulator Sample Shop
Forrest Beard
Fortis Solutions Group Llc
Fortune 8 Sales & Marketing
Forward Artists Llc
Found Entertainment Ltd
Foundation Talent Llc
Four Digital Solutions Ltd
Fox Rothschild Llp
Fp Mailing (West End) Ltd
Fr Kelly & Co
Fragrance Foundation
Fragrance Foundation Uk
Fragrance Group London Limited
Fragrance Unlimited Ii Inc
Frances Epsen
Frances Rodrigue
Franchesca Margaret Domrongcha
Francotyp Postalia Limited
Frankfurt Kurnit Klein & Selz
Franklin County Clerks Office
Franklin Equity Partners Llc
Freeport Distributors, Inc.
Freshfields Bruckhaus Deringer
Friedman Kaplan Seiler & Adelm
Frilot Llc
Frontier
Frontier Communications Of Fl
Ftc Kaplan
Fulton And Company Llc
Fusion Modeling Agency
Fusion Packaging
Fusion Packaging I, L.P.
Future Publishing Limited
Future Publishing Ltd

Fw Forming Corp

G J Hopkins Inc

G&B Digital Management, Inc

Ga Department Of Revenue

Gabriel Zamora Llc

Gabrielle Bolin

Gail Blicharz

Gallagher Benefit Services (Ca

Galveston Co. Mud No. 54

Galveston County

Galveston Outlets Llc

Gamma Business Communications

Ganeiqua Randolph

Garda Cl Atlantic, Inc

Garrett Clifford Design

Garrett Clifford Design Llc

Gastao Da Cunha Ferreira Lda.

Gastao Da Cunha Ferreira, Lda.

Gat International Localization

Gat International Localization Services

Gatewaycdi Inc

Gattefosse Corporation

Gayle Butts

Gazprom Marketing And Trading

Gba Services Ltd

Gca Services Group Inc

Geka Manufacturing

Geka Manufacturing Corp

Gems At Work

General Fibre Products Co

General Fibre Products Co

Generali

Genflow Ltd

George H Swatek Inc

George Walton Payne & Co

Georgia Dept Of Revenue

Geri Young

Getty Images Inc - Us

Getty Images, Inc - Us

Geyer Pathology

Gfr Media Llc

Gibson Dunn And Crutcher Llp

Gilat Bareket & Co

Gilbert & Tobin

Giles Paul

Gillian Kasko

Gillian Mobbs

Gilson Graphics Inc

Gina Cella

Gina Desieno

Girteka Logistics

Giselle Caballero

Giulia Scalese

Giuseppe Bergami

Givaudan Fragrances Corp

Givaudan Fragrances Corp - Remit

Gleam Futures Ltd

Glenn Llc

Glenroy, Inc.

Global Belting, Inc.

Global Equipment Company

Global Help Desk Services Inc

Glow Art Llc

Glow Art Llc

Gmp Publications, Inc

Go2 Staffing Solution

Goals Business Solutions

God And Beauty Llc

God And Beauty Llc

Gold Eye Distributor Inc.

Golden Snow Agency

Golder Associates Inc

Good Company Pictures Llc

Good Company Pictures, Llc

Goodfellow Arbitrations Inc

Google Adwords

Google Inc.

Gorgeous Pr Ltd

Goring, Schmiegelt & Fischer

Gorodissky & Partners

Goucher Parker Spivey Llc

Grace Beauty, Llc

Grainger
Grant Industries Inc
Grant Thornton Llp
Grant Thornton Uk Llp
Granville County Chamber Of Co
Granville County Tax Office
Granville Education Foundation
Granville Medical Center
Granville Pallet Company Inc
Graphic Products
Grayson Drew Fincher
Great American Beauty Inc
Great Bowery Inc
Great Bowery Us Ltd
Great West Life
Great-West Financial
Great-West Life
Green Dot North America
Green Key Llc
Green Key Solutions, Llc
Green Key Temp. Llc
Green Oleo Srl
Greenberg And Traurig
Greenberg Traurig, P.A.
Greenchem Industries, Llc
Greenhill & Co Llc
Greenphire Inc
Greentech Usa Inc
Gregory Myers
Gregory Pallet & Lumber Company Llc
Gregory Werner
Grenaways Office Supplies
Greppi,S.L.
Gretta Enterprises, Llc
Groninger Usa Llc
Grubhub Holdings Inc
Gs1 Canada
Gs1 Canada
Gs1 Uk
Gt Paper - Packaging Limited
Gts Prod

Gts Prod
Guangzhou Landproof Testing T
Guangzhou Meiyang Electrical
Guerillascope Ltd
Guillermina Ciriaco-Runge
Gulbrandsen Technologies Inc
Gulf Coast Bank And Trust Co
Guy Jose Bendana Guerrero &
Asociados
Guy José Bendaña-Guerrero & As
Gwia Llc
Gxs Inc
Gypsy Nix
Gza Geoenvironmental Inc
H & H Nail Products Inc
Hage And Co
Haines Fleet Management Ltd
Hair Systems, Inc.
Halimatu Moteniola Adeola
Halo Branded Solutions, Inc.
Hamerville Media Group Ltd
Hamlyns Llp
Hannah Brooke Artistry
Hans Jurgen Muller Gmbh
Happy Finish Us Inc
Happy Finish Us Inc
Harbinger
Harcros Chemicals, Inc.
Harley-Davidson Motor Company,
Harper And Scott Inc
Harper+Scott Inc
Harris County M.U.D. #358
Harris County Wcid #155
HARRODS LTD
Harry B. Sands, Lobosky And Co
Hart Info Llc
Harvest Hcm Inc
Harvest Revenue Group Llc
Hasan Nasser
Hasina Samidyar
Hasinah Saleh

Haven Beauty Limited
Hawaii Department Of Taxation
Hawaii State Tax Collector
Hawkesworth Appliance Testing
Hays County
Haz International, Inc
Hcp Packaging Hong Kong Limite
Hcp Packaging Usa Inc
Hct Asia Limited
Hdit Business Solutions
Health Canada
Health Canada
Healthcare Rm
Hearst Megazine Uk Ltd
Heather Davis
Heather Doyle
Hedgehog Development, Llc
Heinonen & Co.
Heinz Glas Usa Inc
Heise Industries, Inc
Helen Feeney
Helen Lewicki
Helen Nguyen
Helton Lawn Service Inc
Hemlow Ltd
Henderson Family Ymca
Henderson Oxygen & Supply Co
Hendrick Brun
Henny Gunawan
Henriques Griffiths Solicitors
Hepatest
Heraeus Noblelight Fusion Uv
Hercules Saegemann Ag
Herma Us Inc
Hest Inc
Hg Advanced
Hidalgo County
Hilco Real Estate Appraisal
Hilco Valuation Services, Llc
Hill Valley Inc
Hillyer Mckeown

Hinote Llc
Hip Lik Clear Packaging Produc
Hipp Engineering & Consulting
Hirsch & Associes
Hi-School Pharmacy Services
Hispania Alfa Completeness, Sl
Hoffman Neopac Ag
Hoffmann Neopac Ag
Hoist And Crane Service Group
Holland Industrial
Holly Corbett Represents Llc
Holly Corbett Represents Llc
Holly L. Schippers
Holmes And Hill Llp
Homburger Ag
Honey Artists Inc
Honeywell Bakes
Hong Kong Youyi Furniture Co L
Hood Container Corporation
Hot Girl Branding, Llc
Hsbc
Hslegal Llp
Hsm Ip Ltd
Hsm Ip Ltd
Hub Folding Box Co Inc
Hudon, Lise
Hudson Bay Foundation
Hudson Matthew Cuneo
Hudson Pump
Hudson Valley Office F
Hugh Wood Inc
Huy Huynh
Hybrid Plastics
Hydradyne Llc
I.C.F Finance Ltd C/O Artisan People Ltd
Ian Harrold Ltd
Ian William Bauman
Ibec
Iberceras Specialties Slu
Iblue Creative, S.L

Iblue Creative, S.L

Ibm Corporation

Ibotta Inc

Ibs Co., Ltd.

Icaza Gonzalez Ruiz Aleman Inc

Icon Digital Productions Inc

Icon Digital Productions Inc.

Icon Media

Iconix Brand Group Inc

Icy Grl Touring & Licensing Ll

ID TECHNOLOGY

Idaho State Tax Commission

Idea Circle Productions, Llc

Ideas United Llc

Identicard Systems Inc

Idr Marketing Partners Llc

Idr Marketing Partners, Inc.

IDR MARKETING PARTNERS, LLC

If Wilson Fire Protection Limi

Ifm Efector, Inc.

Ifop

Ifop Inc

Iftirhar Ahmad

Igh Talent Ltd

Ihaa Limited

Ihaul Freight Ltd

Ika Works, Inc.

Ikeda Corp Of America

Ikey

Ileos Beauty Usa Corp.

Illinois Department Of Revenue

Illinois Department Of Revenue (Il)

Ima North America Inc

Imagestor

Imcd Us Llc

Imcd Us, Llc

Imerys Talc America

Img Models La, Llc

Img Models, Inc

Impact Fulfillment Services, Inc

Impact Fulfilment Services Llc

Impaq Beauty, Llc

Importicos Inc

Impressions Of Beauty, Llc

Impyrium

Imtech Graphics Inc

In Department Of Revenue

Incentive Qas Ltd

Indeed Ireland Operations Ltd

Independent Chemical Corp.

Independent Container Line Ltd

Indiana Dept Of Revenue

Indiana Marie Ella Massara

Industrial & Construction Ente

Industrial Automation Service

Industrial Automation Services Inc

Industrial Equipment Service A

Industrial Repair Service, Inc

Industrial Roofing Services In

Industry Group Usa, Llc

Inf Influencer Agency Inc

Infexionshield, Inc.

Infinityqs International, Inc.

Info Label

Infor Global Solutions

Inform Agency

Information & Inspiration

Information Resources Inc

Information Resources, Inc

Information Resources, Inc

Infosync Services Llc

Infotrac Inc

Inga Okanovic

Ingersoll Rand Company

Ingrid Deckelman

Initiative (Ipg Meadieabrands)

Injectron Corporation

INK CLOTHING LTD

Inkwell Global Marketing

Inmar Brand Solutions, Inc

Inmar Brand Solutions, Inc

Inmar Promotions - Canada Inc.

Innomar Strategies, Inc
Innospec Active Chemicals Llc
Innovative Design Engenuity A
Innovative Plastics Corp
Innovative Plastics Corp
INOAC PACKAGING GROUP
Inolex Chemical Co
Insanity Group, Llc
Insight 2 Communication Llp
Insight Direct Usa, Inc
Insight Direct Usa, Inc.
Insight Partners
Instacart
Instore Group Llc
Instron Corporation
Intarome Fragrance Corporation
Integraserv Inc
Integrated Display Group
Integrated Display Group Inc
Integrated Systems And Service
Integrity Ingredients, Corp
Intellectual Property Online L
Intellicor Llc
Intelliverse
Intelliverse
Interconn Resources
Intercos America Inc
Intercos America, Inc
Intercos Cosmetics
Intercos Europe Spa
Intercos Europe, S.P.A.
Interfila Cosmetics (Shanghai)
Internal Revenue Service
International Designer Collection (Idc)
International Flavors & Fragrances
International Hair Importers
International Machine Technolo
International Management Group
International Management Group Ltd
International Paper

INTERNATIONAL RESEARCH
SERVICES INC
International Visual Corporati
Interocean Steamship Corp
Interpolymer Corporation
Interspray Sas
Intertrade Systems Inc
Intl Flavors & Fragrances
Intl Flavors & Fragrances - Remit
Intrado Digital Media, Llc
Intralinks, Inc
Investec Asset Finance Plc
Investis Digital, Inc
Investis Inc
Invictus Global Management
Invinci Agency
Invizer Llc
Invizer Llc
Invok Brands Llc
Iowa Dept Of Revenue
Ipromoteu Canada Inc
Iq Eq Corporate Services (Maur
Irene Lipensky
Iri Infoscan Limited
Iri-Aztec (Canada) Ltd.
Iron Mountain
Iron Mountain
Iron Mountain Canada Corporation
Iron Mountain Canada Operation
Iron Mountain Off-Site Data
Iron Mountain Records Managem
Iron Mountain Records Mgt
Is Production Inc
Isabel Vann
Isabella Wu
Isabelle Leblanc
Ishem Ltd
Islamic Services Of America
Isler & Pedrazzini Ag
Isler And Pedrazzini Ag
Ism - Institute For Supply Mgm

Iso Plastics Corporation
Isoftstone, Inc.
Isp Technologies, Inc.
Israel Andler & Sons, Inc.
Itad Technologies, Llc
Iwd Ny Llc
J Packaging And Display Llc
J&A Garrigues S.L.P.
J.B. Hunt Transport Inc
J.D. Crowder
Ja King & Company
Ja Licensing Ii, Llc
Jabber Haus Llc
Jack and Jill of America, Inc
Jack Pernell Welding Service
Jackson Hale Environmental
Jackson Lewis Pc
Jacob Peter Morales
Jacob Peter Morales
Jacobs Marketing Inc
Jacqueline Robbins
Jacqueline Rose
Jade Jeong
Jade Road Design & Sourcing Llc
Jade Road Design And Sourcing
Jaggaer, Llc
Jaime Galvan Jr
Jaimie Trueblood
Jamal Ali
James P Bowman & Associates Ll
James R. Nelles Iii
James Rausch
James Robert Wojcik
James Schlefstein
James T. Massey
Jameshia Blue
Jamie Muirbrook
Janalyce Fletcher
Jane Cunningham-British Beauty
Blogger
Janelle Sanqui

Janet Williams
Janet Williams
Jani King Of Southern Ontario
Janibell Rodriguez
Jani-King Of Jacksonville
Janille Raj Tapil Jagarajan
Jantech Services, Inc
Jarchem Industries, Inc.
Jarrold & Sons Ltd
Jasmine Turner
Jason Massa
Jason Raposo
Jasper416 Consulting, Llc
Jaxon Industrial Services, Inc
Jayne & Company, Llc.
Jazmin Castro
Jb Hunt Transport Inc
Jc Publishing Ltd
Jd Sellier And Co
Jda Software Canada Ltd
JDP Mechanical Inc.
Jdp Mechanical, Inc.
Jean Ferraro
Jean Vogt
Jebco Weatherproofing Manag
Jeen International Corp.
Jeff Menaker
Jefferds Corporation
Jefferies, Llc
Jeffrey S Birkner
Jeffrey Wheat
Jendayi Asha Creative, Llc
Jenner & Block Llp
Jennifer Boyce
Jennifer Brown
Jennifer Coleman, LLC
Jennifer Holliday
Jennifer Melissa Cruz Jimenez
Jennifer Snelgrove
JERHEL PLASTICS INC
Jerry Schwarz

Jerry Wayne Pickler Jr

Jessica Brush

Jessica Carrasco

Jessica Diner

Jessica Goguen

Jessica Lau

JESSICA NORMAND

Jessica Schwerer

Jessica Stieler

Jessica Vu

Jessica Warzyniak

Jessy Luxe, Inc

Jesus Chacon

Jet Sales Solutions, Llc

Jewels Transportation, Inc

Jg Elizabeth Ii, Llc

Jhonny Alexander Tovar Anaya

Jiangsu Jiaerke Pharmaceutical

Jiaxing Tengxiang Plastic

Jill Ortega

Jim Overton, Tax Collector

Jin Jin Lu

Jita Enterprise, Inc

Jlr Metal Works Ltd

Jm Search

Jma International Inc.

Jms Advisory Group Llc

Jmw Industries

Jn Production Inc

Jo Ann Barton

Joanie Jobin

Jobalign Inc

Joe Laurich

John Andrew Rovito

John Andrew Rovito

John Bell And Croyden Limited

John Go

John Gordon

John Lewis Plc

John P Chaple

John Varvatos Apparel Group

Johnie Driskell

Johnson Controls

Johnson Controls Security S

Johnson Controls, Inc.

Johnston Equipment

Jolyanne Blackburn

Jones & Cia. S.A.

JONES & CIA. S.A.

Jones Day

Jones Day

Jones Lang Lasalle Americas, I

Jonet Williamson

Jonette Barone

Jordan Fovel

Jos. H. Lowenstein Sons, Inc.

Josanna Harrington

Josee Mathieu

Joseph Iannicello

JOSEPH T RYERSON AND SON INC

Joseph-Angelique Jessica

Joyce Edwards

Jrr Contracting Inc

Js Reps Corp

Js Reps Corp D/B/A Art Department

Jsd (Jermyn Street Designs)

Juanita Martin

Judi Stull

Judy Casey Inc.

Judy Shope

Juicy Couture Europe Ltd

Julianna Drake

Julie Aydlott

Julie Bernier

Julie Clark

Julie Goveia

Julie Pena

Julie Ryser

Julie Tussey

Jurist Company Inc

Jurist Influence Group Llc

Just Packaging Inc

Just Tech Llc
Justin Wendling
Jy Printing
K And G Box Company
K And M Tribeca
K&M Associates Lp
K&M Associates, Lp
K.K. Nails Inc.
K2 Partnering Solutions Limite
KADY INTERNATIONAL
Kaleidoscope
Kaleidoscope Imaging Of Ny, In
Kalinoski And Chaplinsky
Kalliopi Melanitou
Kalysse Anthony
KAM TOOL AND DIE
Kameran Jewel Crawford
Kameron Malik Lester
Kamille Patterson-Gregory
Kandie Winchester Earle
Kansas Department Of Revenue
Kansas Dept. Of Revenue
Kantar Uk Limited
Karen Milla
Karen Rebecchi
Karine Denis
Karla Olivares
Karol Rodriguez
Karp Randel Llc
Karrie Ann M Giordano
Katherine Smith
Kathleen Van Hoff
Kathryn M Ireland
Kathryn Uehlinger
Kathy M. Perkins Scott
Katie Jane Hughes
Katrina Lee
Kauff Mcguire & Margolis Llp
Kayla M. Freeman
Kayleigh A Cabral
Kba-Kammann Usa,, Inc.

Kci, Ltd
Kd Fragrances Inc
Kd Fragrances Inc
Keaton Moore
Kehaulani Sanares
Keith Zurweller
Kelly Ann Hancock
Kelly Davis
Kelly Services (Canada), Ltd
Kelly Services (Canada), Ltd.
Kelly Services Inc
Kelly Services Inc
Kemin Industries, Inc.
Ken Nunn Law Office P.C.
Kensing, Llc
Kensington Grey Agency Inc
Kentucky State Treasurer
Kentucky State Treasurer
Kenya D Baker
Kerry Eas Logistics Limited Hainan
Branc
Kesslers International
Keter Environmental Services
Kevin O Connor
Kevin Viet Nguyen
Key Equipment Finance Inc
Key2 Plastics Limited
Keyence Corp Of America
Keystone (Us) Management, Inc
Kforce Inc.
Kgl Llc
Khursheed Khan & Associates
Kiana Lewis Francis
Kiddin' Around
Kik Custom Products - Remit
Kim & Chang
Kim & Chang
Kim & Chang Inc
Kim Dawson Agency
Kimala Matlock
Kimberly Cole

Kimberly Perry
Kinex Cappers Llc
King & Spalding Llp
King & Wood Mallesons
King & Wood Mallesons Llp
King Management Agency Nyc Inc
Kinney Drugs Inc
Kira Erickson
Kiran Chhapra
Kirker Enterprises Inc
Kit Keenan
Kitty (Di ) Ma
Kj Talent
Kkm Llc
Kkm, Inc.
Kldiscovery Ontrack Llc
Kldiscovery Ontrack, Llc
Kleen Test Products Corporatio
Kline And Company
Km Artist Agency
Knapp Logistics & Automation I
Knauf Shaw Llp
Knc Beauty
Kobo Products, Inc.
Kobre And Kim Llp
Kolmar Laboratories
Kolmar Laboratories, Inc.
KONSTANT
Körber Supply Chain Uk Ltd
Körber Supply Chain Us Inc
KOTIS DESIGN, LLC
Kpmg Huazhen Llp
Kpmg Llp
Kpmg Llp
Kpmg Llp
Kpmg Llp
Kpmg Llp
Kpmg, Llp
Kps Business And Digital
Kramer Levin Naftalis & Franke
Kramer Levin Naftalis And Frankel

Kranky Produktions Inc
Kre Pky Brickell Llc
Krembs
Kris Kiss
Kristin Ess Inc
Kristina Estabrooks
Kristina Saindon
Kristina Snyder & Co. Inc
Kristy Sarah Llc
Kroger Packaging Inc
Krones, Inc., Usa
Kruger Inc
Kubek Ltd Ta Luxury Paper Bags
Kumar Organic Products Ltd
Kurz Transfer Products Lp
Kurzman, Cecelia
Kw Plastics
Kyle Richards Umansky
Kyra Knox
Kyshirah Soto
L S Shrink Systems Inc
L2 Inc
La Mina De Oro Inc
Labeline Int Ltd
LABELMASTER
Labelmaster
Laboratorios Argenol Sl
Lageen Tuboplast, Ltd.
Laiya Preiner Ramsay
Lalaland Artists Llc
Lalaland Artists Llc
Lall & Sethi
Lall & Sethi
Lama Dameh
Lamination Service Inc
Lamp Sales Unlimited, Inc.
Landstar Ranger Inc
Landstar Ranger Inc.
Language Line Services
Larry Dickstein
Larry Liverman

Las Vegas South Outlets, Llc
Latavia Dawson
Latham & Watkins Llp
Laura Baker
Laura Cantarella
Laura Hinton Communications
Laura Lubker
Laura Merzetti
LAUREN ASTON DESIGNS
Lauren Elise Child
Lauren Ladnier
Lauren Phelps
Lauren Wireman
Laurence Gaudreault
Laurence Lafontaine
Lauri Michelle Allore
Laurise Mcmillian
Lavelle Partners
Lawfirm Chocolaad Trademarks
Lawrence Transportation System
Lazari Investments
Lazari Investments Service Cha
Le Papillon Ltd
Leah Huang
Leah Porgesz
Lee Hall
Lee Hartman & Sons Sound Equi
Lee Hecht Harrison Knightsbrid
Lee Hecht Harrison Penna Limited
Lee Shin Bio-Tech Cosmetics Sh
Legacy Packaging Llc
LEGACY PACKAGING LLC
Legal And General Assurance Lt
Legal Group Advocates
Legal Shield
Leia Vanlue
Leib Solutions Llc
Leneta Company Inc
Lenovo (United States) Inc.
Lenworth Building Services Ltd
Lenz & Staehelin

Leodis Coffee Ltd
Leonor Martin Losada
Leoprinting
Lesley Ison
Lesley Wilmeth
Leslie Letson
Leslie Waterworks Inc
Leslie Zumwalt
Levi Josef Verlaan
Lewis Mirrett
Lex Autolease Limited
LEX AUTOLEASE LIMITED
LEXIS NEXIS
Libo Cosmetics Co Ltd
Lidia Santamaria
Lifecare Inc
Lifeworks
Lift Power, Inc.
Lighthouse Servicos De Consultoria
Lijun Zhang
Lil Ju Publishing Llc
Lil Ju Publishing Llc
Lilia Kazakova
Liliya Leheta
Lillian Ziola
Lily Naimon
Lima Allen Co Chambers Of Comm
Linda Arthur
Linda Garrett
Linda Nietzel
Linda Tinajero
Lindsay N Novellano
Lingo Technical Inc.
Linh Thi My Nguyen
Linhchi Tran
Link Systems Inc
Linkedin Corporation
Linklater Llp
Links Partners
Lipotec Usa, Inc.
Lippe Taylor Inc

Lisa Biscan
Lisa Murdza
Lisa Nordini
Lisa Potter Dixon Ltd
Lisa Snyder
Lisa Walker Attorney At Law
Lise Pavich
Lisette Bagley
Lithotype Company, Inc.
Livearea Inc
Livearea Inc
Liveperson
Liveramp, Inc
Liverman Machine Shop
Livevault
Liz Claiborne, Inc.
Lizette Duran
Lloyds Pharmacy Limited
Lm Air Technology, Inc
Local 701
Local Union 3
Loftware Inc
Log-On Computer And Mailing Se
Log-On Computer And Mailing Service
Logotique
Lombardi Design & Manufacturing
Lombardi Design & Mfg Ltd
Long Yan
Longacre Square Partners Llc
Lonza Walkersville
Lonza, Inc
Look Good Feel Better
Look Good Feel Better Foundati
Loomis Express
Loomis, Fargo & Co.
LoopUp LLC
Lori Ferryman
Lorraine Fields
Lorraine Fortlage
Lorraine Kurtz
Lostock Installations Limited

Lotus I.T Consultin Ltd
Lotus It Consulting Ltd
LOUISA CHUNG
Louisiana Department Of Revenue
Louisiana Dept Of Revenue
Louisiana Dept Of Revenue
Louisiana Dept Of Revenue
Loyens & Loeff
Lrg Management Llc
Lubin Olson & Niewiadomski Llp
Lubrizol Advanced Materials In
Lucas Meyer Cosmetics
Lucia Mcclain
Lucky Elephant Limited
Luhoo Productions Inc
Luigi Bormioli Corp
Lukasiewicz Design Inc
LUSHPOP Productions LLC
Luxe Brands, Inc.
Lydia Millen
Lydia Wanzala
Lynda Zahor
Lynn Cote
Lynn Kozinski
Lynn Taylor
Lynsey Buckelew
M & M Grounds Maintenance
M A Group Us Inc. Dba Mao Management A
M F Logistics (Uk) Ltd
M Squared Media Ltd
M&H Plastics Inc.
M&M Transport, Inc
M. Jacob And Sons Packaging
M. Sarah Houdek
Ma Department Of Revenue
Mac Papers Jacksonville
Machmotion
Macys Media Network
Madaboutdesign Ltd
Madcap, Inc

Madeline Blondman & Co Inc
Madeline Blondman Inc
Madi Monroe, Inc
Madison Prettyman
Maersk Line A/S
Maesa Group
Maesa Holdings Inc
Maeve Walker
Mafco Worldwide Corp
Magda Szymanski
Magic City Sprinkler Inc
Magna Productions Sl
Mailing, Export And Distributi
Mailsouth Inc
Main St Group Inc
Main St Group Inc
Maine Bureau Of Taxation
Maine Revenue Services
Major Model Management, Inc.
Maki Sofue
Malabars Informacion S.L.
Man For Himself
Management Artists Organization Inc
Manchester Airport
Mandeville Signs Inc.
Mandy Shapiro
Mane Usa
Mango Merchandise Ltd
Manology Show Inc
Manufacturing Repair And Overs
Mao Management Artists Org., I
Mao Management Artists Organiz
Maple Leaf Sports And Entert
Maples And Calder Inc
Mar Cor Purification Inc
Marchetta Mcdonald
Marco Fabbricini Parrucchiere
Margaret Parsons
Maria Carmen Glover
Maria Pisani
Maria Vuelva

Maribel Jimenez
Marie Akerboom
Marie J. Tully
Marietta Corp
MARIETTA HOLDING CORPORATION
Marilyn K. Johns
Marilyn Model Mgmt Inc
Marilyn Red Model
Marilyn Red Model Management
Marissa L Promotions Inc
Mark Leeson
Mark Leeson Education
Mark Monitor Inc.
Marketing Systems Group
Markit North America Inc
Markmonitor, Inc
Marks & Clerk Llp
Marksmen
MARLENA AGENCY INC.
Mars Philter Inc Dba The Mars
Marsh Canada Limited
Marsh Usa Inc
Marsha Moore
Martha Clune Healy Brooks
Martha Eelman
Marti Y Roman, S.L.
Martin Montero Cristina
Marval & O'Farrell
Marval, O'Farrell & Mairal
Mary Cassola
Mary Kleem
Mary Lee Chhea O'Brien
Mary Li
Mary Mccurdy
Mary Uresk
Mascara Plus Cosmetics Srl
Mason Hayes & Curran Llp
Massachusetts Department Of Re
Massachusetts Department Of Re
Massmutual Financial Group

Master Tape & Label Printers
Mastermind Management Group
Match Converge Inc
Matchstick Group
Material Handling Tech Inc
Matic Plast Milano Srl
Maticplast Srl
Matjatu Elious
Matt Cohen
Mattek Corporation
Mattel, Inc.
Matthew Purtill
Matthews Solicitors
Mattie James
Matula Liounis
Max Chen
Maxson And Associate
Maya Chambers
Mayer Brown International Llp
Mays Chemical Company
Mb Fragrances
Mc Packaging Corporation
Mc Packaging Corporation (On) Spo
Mc Packaging Corporation (Op)
Mc Plasticos De Mexico
Mca - Merchandising Consultant
Mccallum Legal Pllc
Mccullough And Associates
Mccurdy Walden
Mcg First Choice Sales
Mcgill And Partners
Mcguire Woods Llp
Mci Medical Clinics Inc
Mcinerney Saunders
Mckendrees Plumbing And Hea
Mckesson Canada
Mckesson Medical Surgical
Mckinsey & Company, Inc
Mcleod Belting Copany Inc
Mcmaster-Carr Supply Company
Mcs Machine And Tool

Mdms Recruiting Llc
Mdpf, Inc
Meads Ltd
Mebane Design Studio
Mec Lcc Dba Eyelet Crafters
MECHANICAL EQUIPMENT CO
Media Stage Inc
Mediacolor Spain, S.A.
Mediacom
Mediant Communications Inc
Meetingzone Inc
Megachem, Inc
Meisha Fortner
Meisser & Partners Ag
Meiyume (Hong Kong) Limited
Meiyume (Hong Kong) Ltd
Meiyume (Uk) Limited
Meiyume Retail Solutions (Uk)
Meiyume Retail Solutions (Uk) Ltd
Meiyume Usa Inc
Meiyume Usa Inc Spo
Meiyume Usa Inc.
Melanie Graves
Melissa A Pechey
Melissa G Goldberg
Mellow Spring Friesen
Melody Watral
Menzies Distribution Logistics
Mercer (Us) Inc.
Mercury Associates, Inc
Merit Laboratories
Meritech Inc
Merritt Meade Loughran Inc.
Merritt Meade Loughran, Inc.
Messagebank, Llc
Meta Beauty Management Llc
Meta Platforms, Inc.
Metabolic London Limited
Metal Dynamics
Metal Dynamics
Metano Ibc Services Inc

Meter Group Inc Usa
Metlife
Metlife Auto/Home, Exec Disabi
Metlife Critical Illness
Metlife Europe D.A.C.
Metrixlab Us, Inc
Metrixlab Us, Inc
Metro Fax
Metro Fire & Safety Inc
Metropolis Hairdressing Ltd
Metropolitan Life Insurance Co
Mette Fejerskov Steenberg
Mettler Toledo Process
Mettler Toledo, Inc.
Mettler Toledo-Hi Speed
Mettler-Toledo
Mettler-Toledo Llc (Product In
MGS MACHINE CORP
Mh Office Building Corp
Mhr International Uk Ltd
Mhr International Uk Ltd
Mia Galvan
MICHAEL BOWLES
Michael D Helman
Michael Dinardo
Michael Maddox
Michael P Joyce
Michael Page International Rec
Michael Porchetta
Michael R. Fisher & Associates
Michel Germain Parfums Ltd.
Michelin, Michael
Michelle Carrillo
Michelle Childs
Michelle Gorgeny
Michelle Hnath
Michelle Jones
Michelle Nykipilo
Michigan Dept. Of Treasury
Michigan Dept. Of Treasury
Micro Motion, Inc.

Micro Powders Inc
Microbiologics Inc
Microsoft Corporation
Microsoft Corporation
Microsoft Online Inc
Microstrategy Services Corpora
Mid Atlantic Crane & Equipment
Middlesex Water Co
MIKA COLLECTIONS INC
Mikayla Phan
Mike Giovanni Silva
Milagros Medina Bonilla
Milica Erceg
Military Resale Solutions Inc
Military Sales & Service Co.
Miller And Chitty Co Inc
Miller Canfield Paddock And St
Miller Zell Inc
Milott Laboratories Co Ltd
Milrose Consultants Inc
Milton J. Wood Fire Inc
Mimecast North America, Inc.
Mimeo.Com Inc
Mimran Group Inc
Mina Connor
Minardi Consulting Inc
Mine Safety Appliances Co
Minister Of Finance
Minister Of Revenue Of Quebec
Ministry Of Finance #7244648
Minitab Inc
Minnesota Dept Of Revenue
Minnesota Revenue
Mintel International Group Ltd
Minuteman Press
Mirang Co Ltd
Mirang Co., Ltd.
Miro Consulting, Inc
Miryah Lee
Mirza Ismail
Misa Seiler

Miss Beverly Schulz
Miss Carley Smith
Miss Daphnée Poisson
Miss Missy Mandy
Mississippi State Tax Comm
Mississippi State Tax Commission
Missouri Department Of Revenue
Missouri Dept Of Revenue
Missouri Taxation Division
Mister Safety Shoes Inc.
Mitratech Holdings Inc
Mitscherlich & Partner
Mitscherlich Partmbb
Miyoshi America, Inc.
Mjs Tax Services Llc
Mls Parent Holdings Llc
Mmc Treasury Holdings (Uk) Lim
Mme Amélie Boisvert
Mmr Research Worldwide Inc
Mobkoi Limited
Mobstac Inc
Modern Post Nyc Llc
Modern Salon Media
Mohanad Azzouz
Moldeo De Plasticos Far Sa De
Molesworth Bright Clegg Solicitors
Momentive Performance Material
Mona Nozohour Mehrabad
Money Talent Management Ltd
Monica Vargas
Montana Department Of Revenue
Monti 75 Srl
Mood Media
Moody'S Investors Service
Moore Canada
Moore Research Service, Inc
Moore Research Services Inc
Moran Environmental Recovery,
MORGAN LEWIS & BOCKIUS LLP
Morgan Stanley
Moriah Rodriguez

MORIAH RODRIGUEZ
Morneau Sheppel Ltd
Morris County Irrigation, Inc
Morrisette Paper Co
Morrisette Paper Co, Inc
Morrison And Foerster Llp
Morvillo Abramowitz Grand Laso
Mosaic Model And Talent Mgt
Motik, Inc.
Motion Industries, Inc
Motion Industries, Inc.
Mountainview Learning Limited
Movable Inc
Moveable Inc.
Moveable Inc.
Movers And Shakers Llc
Moving Hair Limited
Moxie Institute
Mp Electrical Contractors Inc
Mp Overhead Doors
Mpact Group Llc
Mps Multi Packaging Solutions
Mr Levi Bartholomew
Mr White Ltd
Mr White Ltd
Mr White Ltd
Mr White Nyc Ltd
Mr. Alan Edwards
Mr. Allan Mcglennon
Mr. Allen Krahn
Mr. Amarjit Singh
Mr. Andy Zhang
Mr. Anthony Minozzi
Mr. Ari Edelakind
Mr. Arthur Currence
Mr. Barry Johnson
Mr. Brian Beere
Mr. Bryan Anderson
Mr. Bryce Estep
Mr. Bud Fiore
Mr. Carl Nablo

Mr. Charles Sanders

Mr. Charles St. Michel

Mr. Chris Wakley

Mr. Christopher Mcbrayer

Mr. Christopher Mickus

Mr. Chuck Worthington

Mr. Claude Alexander

Mr. Collin Batchelor

Mr. Dale Drake

Mr. Darren He

Mr. David Young

Mr. Dean Bannick

Mr. Dennis Mcmillan

Mr. Dennis Yoon

Mr. Derrick Crabtree

Mr. Donald Whitehead

Mr. Douglas Littrell

Mr. Douglas Singleton

Mr. Dov Lubin

Mr. Dwight John

Mr. E Koppelman

Mr. Eduard Sabbah

Mr. Emmanuel Palmore

Mr. Eric Wilson

Mr. Francisco Mora Jr.

Mr. Fred Gray

Mr. Garry Lipocky

Mr. Gordon Schriver

Mr. Greg Lauber

Mr. Henry O'Pry

Mr. Henry Wong

Mr. Isaiah Yarger

Mr. Isiah Metz

Mr. J R Richardson

Mr. James Patrocky

Mr. Jed Goldfarb

Mr. Jeff Fischer

Mr. Jeremey Grossman

Mr. Jerry Chen

Mr. Jerry Potter

Mr. Joe Griswold

Mr. John Hughes

Mr. Jonathan Sprague

Mr. Jordan Gilletz

Mr. Jordan Knapp

Mr. Joseph Santillo

Mr. Joyce Gates

Mr. Keith Bowens

Mr. Keith Geiger

Mr. Kevin Chitwood

Mr. Larry Mccarthy

Mr. Le Singh

Mr. Lee Jackson

Mr. Luis Franco

Mr. Malcom Haskins

Mr. Mark Androconis

Mr. Mark Stapleton

Mr. Mark Werre

Mr. Martin Zito

Mr. Matt Moritz

Mr. Matthew Black

Mr. Matthew Smith

Mr. Michael Flaherty

Mr. Michael Rusinko

Mr. Michael Stevane

Mr. Mike Aleksic

Mr. Mohamed Safadi

Mr. Paul Walsh

Mr. Perry Seider

Mr. Peter Blum

Mr. Randy Russell

Mr. Raul Amaya

Mr. Rick Borris

Mr. Rick Owens

Mr. Robert Guo

Mr. Robert Steuernagel

Mr. Robert Ulrich

Mr. Ron Gallant

Mr. Samuel Reyes

Mr. Scott Leonard

Mr. Scott Spencer

Mr. Scott Turner

| | |
|---|---|
| Mr. Sheldon Blumengold | Mrs Olivia Tseng |
| Mr. Stanley Dziewa | Mrs Peggy Gumm |
| Mr. Stanley Mohn | Mrs Reagon Seaver |
| Mr. Stephen Landress | Mrs Ruth Algary |
| Mr. Steve Lezaj | Mrs Stephanie Mccolgan |
| Mr. Steve Palacio | Mrs Stephanie Shear |
| Mr. Steve Pechacek | Mrs Suzanne Riss |
| Mr. Thomas Kelley | Mrs. Amber Royalty |
| Mr. Thomas Mcnulty | Mrs. Amy Varner |
| Mr. Thomas Snuggs | Mrs. Angela Krenkler |
| Mr. Tim Nguyen | Mrs. Barbara Anne Cameron |
| Mr. Tom Porada | Mrs. Becki Hovan |
| Mr. Tom Tesoro | Mrs. Bobbie Collins |
| Mr. Vaughn Sucevich | Mrs. Cathy Soltysinski |
| Mr. Vern Swegle | Mrs. Cheryl Bullock |
| Mr. Vince Mariani | Mrs. Cheryl Taylor |
| Mr. Wallace Schaeffer | Mrs. Cindy Durfey |
| Mr. William Bush | Mrs. Denise Dobson |
| Mr. William Coffey | Mrs. Diane Kordel |
| Mr. Xinyi Jin | Mrs. Donna Giunta |
| Mr. Zak Comanbha | Mrs. Donna Veglia |
| Mr. Zhengqiao Zhang | Mrs. Edie Tonkon |
| Mri Software Llc | Mrs. Elaine Cabral |
| Mrs Abby Starr Lewensohn | Mrs. Elizabeth Cichoski |
| Mrs Alice Best | Mrs. Gayle Flournoy |
| Mrs Carolyn Sereno | Mrs. Helena Rabinowitz |
| Mrs Cheryl Magadan | Mrs. Jacqueline Triguero |
| Mrs Cindy Gregrow | Mrs. Janet Perry |
| Mrs Debra Sutrick | Mrs. Jean Haddock |
| Mrs Delores Weber | Mrs. Joan Richards |
| Mrs Holly Golabek | Mrs. Josephine Debiase |
| Mrs Janet Harris | Mrs. Julie Stewart |
| Mrs Janet Johnson | Mrs. Karen Myers |
| Mrs Julie Beach | Mrs. Karlee Wade |
| Mrs Karen Herpin | Mrs. Kathie Ryan |
| Mrs Laura Hall | Mrs. Kim Welch |
| Mrs Linda Winter | Mrs. Laura Bares |
| Mrs Lorie Foltin | Mrs. Marilyn Skulmoski |
| Mrs Lorri Shaw | Mrs. Mary Cohen |
| Mrs Maureen Pace | Mrs. Michelle Lamb |
| Mrs Nicole Maldonado | Mrs. Natalie Romero |

Mrs. Norma Auqui
Mrs. Patricia Wuchter
Mrs. Penny Stone
Mrs. Rosalba Ochoa
Mrs. Rose Andrews
Mrs. Sandy Brown
Mrs. Sheila Green
Mrs. Sherrey Hollander
Mrs. Sherry Lustig
Mrs. Stephanie Villalta
Mrs. Tahany Gawish
Mrs. Tammy Jackson
Mrs. Tracey Brown
Mrs. Val Panagi
Mrs. Vicki Burke
Mrs. Yasmeen Moolji
Ms Baljinder Gill
Ms Becky Richardson
Ms Desiree Sapp
Ms Ella Wilson
Ms Ginger Bamburg
Ms Jamie Boittiaux
Ms Jessica Brooks
Ms M Freed
Ms Marg Flewelling
Ms Renea Thompson-Griffin
Ms. A Weber
Ms. Abby Lazarus
Ms. Abigail Ortiz
Ms. Abigail Ramirez Vazquez
Ms. Ada Wang
Ms. Adaeze Nwanonyiri
Ms. Aesha Garcia
Ms. Alaina Stamatellos
Ms. Alayne Bean
Ms. Alesia Jewell
Ms. Alexandra Hilvert
Ms. Alexandra Krolick
Ms. Alexia Lavoie
Ms. Alicia Broggio
Ms. Alicia Paton-Courtois

Ms. Alicia Ramsarupe
Ms. Aline Costa
Ms. Alison Joyce
Ms. Allison Kumro
Ms. Alma Castillo
Ms. Alyson Rohan
Ms. Alyssa Patchin
Ms. Amanda Mcgarity
Ms. Amanda Tsafaras
Ms. Amber Kubesch
Ms. Amber Lewis
Ms. Amy Brado
Ms. Amy Cary
Ms. Amy Gilbert
Ms. Amy Hammond
Ms. Ana Cunningham
Ms. Andrea Furr
Ms. Andrea Polack
Ms. Andree Lacourciere
Ms. Angela Rannes
Ms. Angela Roberts
Ms. Angela Waldemarson
Ms. Angelita Perez
Ms. Angie Kutinsky
Ms. Anita Wei
Ms. Ann Croucher
Ms. Ann Manes
Ms. Ann Nagle
Ms. Ann Setter
Ms. Anna La Selva
Ms. Anna Li
Ms. Anna Parker
Ms. Anna Polaszewski
Ms. Anna Thompson
Ms. Anna Zhu
Ms. Annajean Policastro
Ms. Anne Gotro
Ms. Anne Kensler
Ms. Anne Stone
Ms. Annette Kohn
Ms. Annora Haley

Ms. Antoinette Rieken

Ms. April Bre-Hemmendinger

Ms. April Gamboa

Ms. April Hearron

Ms. Arlene Hooks

Ms. Ashley Altenburg

Ms. Ashley Fedak

Ms. Ashley Funaro

Ms. Ashley Mealer

Ms. Ashley Smith

Ms. Ashlin C

Ms. Athziri Vasquez

Ms. Audrey Jacobi

Ms. Audrey Studer

Ms. Baohua Zhang

Ms. Barbara Barrett

Ms. Barbara Clemens

Ms. Barbara Cunningham

Ms. Barbara Deluca

Ms. Barbara Gothrup

Ms. Barbara Haynes

Ms. Barbara Lucero

Ms. Barbara Murphy

Ms. Barbara Nowlin

Ms. Barbara Pappas

Ms. Barbara Rogan

Ms. Barbara Rum

Ms. Barbara Shorenstein

Ms. Barbara Taaffe

Ms. Barbara Wagner

Ms. Barbara Zilm

Ms. Basma Makhamre

Ms. Becca Jones

Ms. Becky Granda

Ms. Belinda Pope

Ms. Belinda Powell

Ms. Bernadette Hoffmann

Ms. Bernice Springfield

Ms. Beth Britton

Ms. Beth Eisener

Ms. Beth Skantz

Ms. Betsy Glaser

Ms. Bette Schiefer

Ms. Bev Sleep

Ms. Bharat Sutaria

Ms. Bobbie Hawkins

Ms. Bonnie Beaulieu

Ms. Bonnie Bridgeman

Ms. Bonnie Hardy

Ms. Bonnie Lutes

Ms. Boomelia Penwarden

Ms. Breda Pulliam

Ms. Brianna Gray

Ms. Brigitte Green

Ms. Britany Genesse

Ms. Brittany Matusewski

Ms. Brooke Burleson

Ms. Bryanna Kern

Ms. Calista Tuttle

Ms. Camella Browne

Ms. Candice Soldaat

Ms. Cari Williams

Ms. Carla Eder

Ms. Carla Hentges

Ms. Carol Castelbuono

Ms. Carol Cutrone

Ms. Carol Fradkin

Ms. Carol Kelly

Ms. Carol Levy

Ms. Carol Nappi

Ms. Carol Propp

Ms. Carol Schoenberger

Ms. Carol Stehl

Ms. Carol Weigher

Ms. Caroll-Ann Côté

Ms. Carolyn Davison

Ms. Carolyn Iannello

Ms. Carolyn Mably

Ms. Carolyn Messenger

Ms. Carren Santoro

Ms. Carrie Gentile

Ms. Caryn Taublib

Ms. Cassie Stewart
Ms. Catherine Fogg-Suggs
Ms. Catherine Visconti
Ms. Cathleen Makridakis
Ms. Cathy Adler
Ms. Cathy Miller
Ms. Cathy Nelson
Ms. Chandra Graves
Ms. Char Vandervort
Ms. Charity Mutloatse
Ms. Charm White
Ms. Chelsey Russell
Ms. Cherry Yip
Ms. Cheryl Baez
Ms. Cheryl Cornett
Ms. Cheryl Edwards
Ms. Cheryl Fialko
Ms. Cheryl Jones
Ms. Cheryl Parker
Ms. Cheryl Roach
Ms. Ching Cheung
Ms. Chloretha Davie
Ms. Chris Motsch
Ms. Christie Kline
Ms. Christina Gencarelli
Ms. Christine Bazant
Ms. Christine Beech
Ms. Christine Carlo
Ms. Christine Flanagan
Ms. Christine Mcfall
Ms. Christine Migliorini
Ms. Christine Newcomer
Ms. Christy Connor
Ms. Cindy Martin
Ms. Cindy Nolan
Ms. Cindy Riddle
Ms. Cindy Santana
Ms. Clara Clayton
Ms. Claudia Sabino
Ms. Cleo Sarantakos
Ms. Clio Mallin

Ms. Colleen Repetto
Ms. Conchita Walker
Ms. Connie Woods
Ms. Constance Benson
Ms. Corey Fortuna
Ms. Courtney Ackerman
Ms. Courtney Campista
Ms. Crystal Cramer
Ms. Crystal Green
Ms. Cydney Sweeney
Ms. Cynthia Elkins
Ms. Cynthia Jacklyn
Ms. Cynthia Lu
Ms. Cynthia Sharp
Ms. Cynthia Simone
Ms. Danielle Kinikini
Ms. Danielle Nebel
Ms. Dannell Hopkins
Ms. Darlene Green
Ms. Darlene Lee
Ms. Darlene Taylor
Ms. Darri Lewis
Ms. Davida Fernandez
Ms. Dawn Callaway
Ms. Dawn Mcknight
Ms. Dawn Shields
Ms. Dawn Theroux
Ms. Dawne Barrett
Ms. Dayna Dunbar
Ms. Deb Lein
Ms. Debbie Emery
Ms. Debbie Stroupe
Ms. Deborah Anderson
Ms. Deborah Snyder
Ms. Debra Carp
Ms. Deidra Jones
Ms. Delia Dunn
Ms. Delilah Tisdale
Ms. Deloris Froelich
Ms. Demetris Woodruff
Ms. Denice Ogburn

Ms. Denise Glenn

Ms. Denise Houghton

Ms. Denise Luca

Ms. Denise O'Leary

Ms. Denise Riley

Ms. Denise Zeagler

Ms. Denita Roth

Ms. Desara Mason

Ms. Dian Seibold

Ms. Diana Cardenas

Ms. Diana Holcomb

Ms. Diana Zhang

Ms. Diane Anderson

Ms. Diane Ardito

Ms. Diane Bissig

Ms. Diane Burkhart

Ms. Diane Davis

Ms. Diane Dennison

Ms. Diane Howard

Ms. Diane Nevins

Ms. Dina Martinez

Ms. Doaa Shalabi

Ms. Dominique Williams

Ms. Dona Kalpage

Ms. Dona Shanthadeva

Ms. Donna Evergates

Ms. Donna Jordan

Ms. Donna Reuter

Ms. Donna Sherwood

Ms. Donna Strong

Ms. Donna Traver

Ms. Donna Wright

Ms. Dorene Oris

Ms. Doris Retz

Ms. Dorothy Moyer

Ms. Drusilla Caldwell

Ms. Edna Schmedthorst

Ms. Elaine Basegio

Ms. Elaine Fishman

Ms. Elaine Sacks

Ms. Elaine Stewman

Ms. Elana Gross

Ms. Eleanor Risueno

Ms. Elham Sabeti

Ms. Elisa Sepetauc

Ms. Elisa Sheronas

Ms. Elizabeth Baur

Ms. Elizabeth Currey

Ms. Elizabeth Schnell

Ms. Ellen Campbell

Ms. Ellen Eastaugh

Ms. Ellen Girouard

Ms. Ellen Quinn

Ms. Elvira Sanchez

Ms. Elyse Ingebrigtson

Ms. Elyse Kennedy

Ms. Emily Edwards

Ms. Emina Becovic

Ms. Enid Solomon

Ms. Erika Sisk

Ms. Erin Jones

Ms. Erin Linker

Ms. Esha Buckley

Ms. Ester Brushaber

Ms. Estrella Zirdok

Ms. Fang Chen

Ms. Fatima Imran

Ms. Faye Armitage

Ms. Faye Sullivan

Ms. Felicitas Deocampo

Ms. Feng Lu

Ms. Florence Osher

Ms. Florence Perkowski

Ms. France Demers

Ms. Frances Bell Banks

Ms. Frances Minden

Ms. Frances Sreedhar

Ms. Gabriela Dias

Ms. Gail Becker

Ms. Gail Killough

Ms. Gayle Decanio

Ms. Gloria Ginter

Ms. Grace Jing
Ms. Grace Majid
Ms. Grace Mcclanahan
Ms. Gretchen Carlton
Ms. Gretchen Sutter
Ms. Gwen Nelson
Ms. Haleh Sailors
Ms. Haoshi Feng
Ms. Harriett Johnson
Ms. Heather Kirk
Ms. Heather Sage
Ms. Heidi Hendrix
Ms. Heidi Miller
Ms. Helen Gargalidis
Ms. Helen Hudnall
Ms. Helen Shinners
Ms. Ilene Soltis
Ms. Ingrid Moreland
Ms. Irene Charny
Ms. Irene Snitkoff
Ms. Irene Tate
Ms. Irina Stoler
Ms. Isabella Cotter
Ms. Jackie Riley
Ms. Jackie Senkmajer
Ms. Jackie Turkashvand
Ms. Jacquelin Ufie
Ms. Jacqueline Novotka
Ms. Jacqueline Seiders
Ms. Jaime Foster
Ms. Jaime Mamet
Ms. Jamie Duckworth
Ms. Jane Harte
Ms. Jane O'Brien
Ms. Jane Wall
Ms. Janet Garber
Ms. Janet Helfst
Ms. Janet Mantle
Ms. Janet Nonamaker
Ms. Janet Wanden
Ms. Janice Elderton

Ms. Janice Falcone
Ms. Janice Golden
Ms. Janice Melhorn
Ms. Janine Dombroski
Ms. Jaqueline Perez
Ms. Jasmin Sheba
Ms. Javonda Picquet
Ms. Jayma Cherney
Ms. Jean Di Grandi
Ms. Jean Green
Ms. Jean Thiel
Ms. Jean Verbeck
Ms. Jeanette Johnson
Ms. Jeanne Logan
Ms. Jeanne Rosato
Ms. Jeannette Harper
Ms. Jen Brower
Ms. Jen Elm
Ms. Jency John
Ms. Jene Knapp
Ms. Jennifer Behnke
Ms. Jennifer Benson
Ms. Jennifer Brinkerhoff
Ms. Jennifer Calin
Ms. Jennifer Cavanaugh
Ms. Jennifer Hanson
Ms. Jennifer Henson
Ms. Jennifer Herchline
Ms. Jennifer Ruest
Ms. Jennifer Smith
Ms. Jennifer Szeto
Ms. Jenny Hsu
Ms. Jeraldeen Johnson
Ms. Jessi Pokorni
Ms. Jessica Bell
Ms. Jessica Davis
Ms. Jessica Foster
Ms. Jessica Shaya
Ms. Jewel Wilson
Ms. Jiawen Shi
Ms. Jiaxin Zhang

Ms. Joan Dweck
Ms. Joan Francavilla
Ms. Joan Francik
Ms. Joan Gentile
Ms. Joan Gernert
Ms. Joan Jolly
Ms. Joan Moffit
Ms. Joan Pellegrino
Ms. Joan Siwinski
Ms. Joan Starch
Ms. Joann Brunetti
Ms. Joanne Cosmo
Ms. Joanne Harms
Ms. Joanne Miller
Ms. Joanne Perry
Ms. Joanne Powers
Ms. Joanne Stawik
Ms. Jodi Blitz
Ms. Joe Schlies
Ms. Joell Gish
Ms. Johnnie Wheeler
Ms. Joni Ray
Ms. Josephine Davis
Ms. Josephine Yang
Ms. Joslyn Caesh
Ms. Joyce Foster
Ms. Joyce Mitchell
Ms. Joyce Nelson
Ms. Joyce Scales
Ms. Joyce Sorenson
Ms. Juana Salazar
Ms. Juanita Hatcher
Ms. Judith Lusk
Ms. Judith Murphy
Ms. Judith Stolz
Ms. Judy Dusick
Ms. Judy Forbes
Ms. Judy Hirshman
Ms. Judy Kornaga
Ms. Judy Waldenmaier
Ms. Julanna Hanson

Ms. Julia Carrasquillo
Ms. Julia Nguyen
Ms. Julie Poppell
Ms. Julie White
Ms. Jungeun Lee
Ms. Jutta Gesekus
Ms. Kandi Scott
Ms. Kara Wolf
Ms. Karen Carter
Ms. Karen Danard
Ms. Karen Eonta
Ms. Karen Fraser
Ms. Karen Geller
Ms. Karen Mercer
Ms. Karen Mutarelli
Ms. Karen Ribstein
Ms. Karen Roberts
Ms. Karen Tape
Ms. Karin Mcfarlin
Ms. Karla Gachette
Ms. Karleen Heller
Ms. Karolen Cubilete
Ms. Karyn Cohn
Ms. Kasia Laszkiewicz
Ms. Katarzyna Laszkiewicz
Ms. Kate Rogers
Ms. Kathleen Carter
Ms. Kathleen Hevenstone
Ms. Kathleen Shea
Ms. Kathleen Yeomans
Ms. Kathryn Laughlin
Ms. Kathryn Thompson
Ms. Kathy Howard
Ms. Kathy Nguyen
Ms. Kathy Sornson
Ms. Katie Mcfadden
Ms. Katie Muschlewski
Ms. Kay Gangiah
Ms. Kay Kiser
Ms. Kayla Black
Ms. Kayla Gibbs

Ms. Kelli Whapham
Ms. Kelly Ammon
Ms. Kelly Bolton
Ms. Kelly Drumm
Ms. Kellye Peraza
Ms. Kendall Stelmack
Ms. Ketzia Walsh
Ms. Kim Grassadonia
Ms. Kim Macdonald
Ms. Kimberly Blevins
Ms. Kimberly Boes
Ms. Kimberly Lamarre
Ms. Kimberly Scribbick
Ms. Kimberly Smith
Ms. Kimberly Zadravec
Ms. Kolby Ryan
Ms. Kris Mccubbin
Ms. Kristen Altemus
Ms. Kristen Hardy
Ms. Kristen Wiseman
Ms. Kristine Riccardi
Ms. Kristinia Craig
Ms. Kurlena Brown
Ms. Lacey Redwood
Ms. Lacey Smith
Ms. Ladonna Black
Ms. Ladonna Ray
Ms. Lakshmi Reddy
Ms. Lalanila Mello
Ms. Latoya Bobbitt
Ms. Latoya Green
Ms. Laura Becerra
Ms. Laura Franks
Ms. Laura Little
Ms. Laura Mccarty
Ms. Laura Stevens
Ms. Lauren Ficaro
Ms. Laurie Pfiester
Ms. Laurie Reighart
Ms. Lauriesha Wallace
Ms. Leah Stacy

Ms. Leanne Long-Hulin
Ms. Leanne Strathdee
Ms. Lee Wasik
Ms. Leeaha Allen
Ms. Leigh Ashe
Ms. Lela Kanhoy
Ms. Lena Janes
Ms. Lenore Lawrence
Ms. Leona Osburn
Ms. Leslie Dong
Ms. Leslie Vargo
Ms. Leticia Smith
Ms. Lex Racquel
Ms. Lidia Manzo
Ms. Liliana Kajcic
Ms. Lillian Fell
Ms. Lillie Najera
Ms. Lily South
Ms. Lina Groleau
Ms. Linda Donley
Ms. Linda Gerosa
Ms. Linda Kuehn
Ms. Linda Labossiere
Ms. Linda Phegley
Ms. Linda Pilotte, Lp
Ms. Linda Thompson
Ms. Lindsay Smith
Ms. Lisa Cicle
Ms. Lisa Coleman
Ms. Lisa Fulton
Ms. Lisa Harvey
Ms. Lisa Ikenoyama
Ms. Lisa Ingolia
Ms. Lisa Klein
Ms. Lisa Nauman
Ms. Lisa Proctor
Ms. Lisa Skriloff
Ms. Lisa Terror
Ms. Liz Pasieczka
Ms. Liza Topacio
Ms. Lizette Jimenez

Ms. Lois Dickson
Ms. Loretta Gabaldon
Ms. Lori Callahan
Ms. Lori Dimauro
Ms. Lori Giudici
Ms. Lori Knoblauch
Ms. Lori Lavoy
Ms. Lori Skagen
Ms. Lorri Layton
Ms. Louella Grace
Ms. Louise Brown
Ms. Lu Yu
Ms. Lucy Armato
Ms. Lugmila Degtyur
Ms. Lula Williams
Ms. Luz Lagares
Ms. Lydian Flash
Ms. Lynette Bryles
Ms. Lynn Book
Ms. Lynn Jones
Ms. Lynne Caiafa
Ms. Lynne Chiocca
Ms. Lynne Friedman
Ms. Lysa-Marie Côté
Ms. Mabel Dean
Ms. Madeline Dupras
Ms. Mae Bullard
Ms. Mae Morris
Ms. Magaly Luberta
Ms. Magaly Moreno
Ms. Magda Shalaby
Ms. Maggie Stoltzfus
Ms. Mali Raman
Ms. Mandy Furnis
Ms. Mara Mackenzie
Ms. Marcy Kennedy
Ms. Margaret Connolly
Ms. Margaret Dabkowska-Styrna
Ms. Margaret Doyle
Ms. Margaret Sutton
Ms. Margarete Polon

Ms. Margarete Steinhauer
Ms. Marge Naegele
Ms. Margrett Stewart
Ms. Mari Tylor
Ms. Maria Mcdougall
Ms. Maria Milliard
Ms. Maria Moore
Ms. Maria Musacchio
Ms. Maria Theodoropoulos
Ms. Marian Karin
Ms. Mariana Mansour
Ms. Marianne Eisman
Ms. Marianne Mannino
Ms. Marie Crato
Ms. Marie Huggins
Ms. Marie Shewfelt
Ms. Mariemaxim Bergeron
Ms. Marilee Buffum
Ms. Marilyn Hughes
Ms. Marilyn Manners
Ms. Marilyn Monroe
Ms. Marilyn Rees
Ms. Marilyn Roberts
Ms. Marilyn Sterling
Ms. Marilyn Terr
Ms. Marilyn Tucker
Ms. Marilyn Webb
Ms. Marina Ebed
Ms. Marla Britton
Ms. Marsha Hallstead
Ms. Martha Anderson
Ms. Martha Dasilva
Ms. Martha Trenholm
Ms. Marty Reich
Ms. Mary Ann Vert
Ms. Mary Catherine Griffith
Ms. Mary Dobbs
Ms. Mary Ducksworth
Ms. Mary Hosters
Ms. Mary Kangas
Ms. Mary Lou Lieb

Ms. Mary Louise Heigl

Ms. Mary Marseglia

Ms. Mary Martin

Ms. Mary Montgomery

Ms. Mary Scales

Ms. Mary Shine

Ms. Mary Sikes

Ms. Mary Tarney

Ms. Mary Thomas

Ms. Maryann Maggio

Ms. Mattie Rogers

Ms. Maxine Howard

Ms. Mayumi Tsuchiya

Ms. Mckenna Hopp

Ms. Mckenna Laschen

Ms. Meegan Lybolt

Ms. Megan Forbes

Ms. Megan Rivera

Ms. Meghan Redmile

Ms. Melanie Daniels

Ms. Melanie Rubino

Ms. Melanie Wohl

Ms. Melissa Bagheri

Ms. Melissa Truxon

Ms. Mendy Shanowitz

Ms. Mengna Lin

Ms. Mesut Biderek

Ms. Meta Beall

Ms. Michael Curvati

Ms. Michele Marsollier

Ms. Michele Niemira

Ms. Michele Sarenelli

Ms. Micheline Nouh

Ms. Michelle Braun

Ms. Michelle Brown

Ms. Michelle Cartwright

Ms. Michelle Cylinder

Ms. Michelle Far

Ms. Michelle Ruggiero

Ms. Michelle Shin

Ms. Michelle Wesson

Ms. Michelle Wiles

Ms. Mike Bowman

Ms. Mike Gravelle

Ms. Mildred Ingram

Ms. Min Wang

Ms. Min Zhu

Ms. Mindy Spencer

Ms. Ming Gong

Ms. Minh Gray

Ms. Mireille Baskwell

Ms. Misty Gruden

Ms. Molly Mullins

Ms. Mona Jenkins

Ms. Mona Yousef

Ms. Monica Eaton

Ms. Monica Liu

Ms. Monica Parker

Ms. Monica Teague

Ms. Monique Johnson

Ms. Monique Sanders

Ms. Mykel Gray

Ms. Myndi Taylor

Ms. Nadine Ellis

Ms. Nancy Asselborn

Ms. Nancy Barton

Ms. Nancy Fresilli

Ms. Nancy Gambill

Ms. Nancy Jordan

Ms. Nancy Marshall

Ms. Naomi Schwartz

Ms. Natalie Uleis

Ms. Natella Shalmiyeva

Ms. Nehal Sheth

Ms. Nellene Roberts

Ms. Ngoc Vo

Ms. Nicholette Tucker

Ms. Nicki Kroeger

Ms. Nicole Frye

Ms. Nicole Hendrie

Ms. Nicole Hurley

Ms. Nimota Reynolds

Ms. Nina Chugh
Ms. Nora Martinez
Ms. Olawunmi Shoyinka
Ms. Olga Barbara
Ms. Paige Mcmullen
Ms. Pam Lynch
Ms. Pamela Beard
Ms. Pamela Labine
Ms. Pamela Windell
Ms. Parbattie Bernard
Ms. Pardeep Kaur
Ms. Pat Rifkin
Ms. Pat Schifini
Ms. Patricia Balavitch
Ms. Patricia Capezzera
Ms. Patricia Koenitzer
Ms. Patricia Mazza
Ms. Patti Bowen
Ms. Patty Chou
Ms. Paula Connolly
Ms. Paula Howard
Ms. Paula Weigel
Ms. Paulina Gervasi
Ms. Pauline Williams
Ms. Peggy Arndt
Ms. Peggy Digenova
Ms. Peggy Hughes
Ms. Phyllis Bell
Ms. Phyllis Holland
Ms. Phyllis Johnson
Ms. Phyllis Raymond
Ms. Ping Gallivan
Ms. Polina Yelina
Ms. Queena Ily
Ms. Rachel Gancz
Ms. Randi Gerber-Katz
Ms. Rebecca Fedoruk
Ms. Rebecca Finn
Ms. Rebecca Holloway
Ms. Rebecca Smith
Ms. Rebecca Stocker

Ms. Regina Moody
Ms. Rekha Somaney
Ms. Rena Boudreau
Ms. Rena Meigel
Ms. Renata Muzis Kadoe
Ms. Renee Johnson
Ms. Renee Laverdière
Ms. Rhoda Poblet
Ms. Rhonda Collins
Ms. Rhonda Michaels
Ms. Rita Layne
Ms. Rita Sherman
Ms. Roberta Carpenter
Ms. Roberta Cutler
Ms. Robin Bilbrey
Ms. Robin Morris
Ms. Robin Such
Ms. Ronalee Olson
Ms. Rosa Landi
Ms. Rosalind Allen
Ms. Rose Beard
Ms. Rose Brunet
Ms. Rose Evans
Ms. Rose Smith
Ms. Rosemarie Pine
Ms. Rosemary Greenlaw
Ms. Roxanna Flores
Ms. Roxanne Mentore
Ms. Ruth Derison
Ms. Ruth Tylich
Ms. Ruth Vanhorne
Ms. S Gray
Ms. Sabrina Lonadier
Ms. Sabrina Mouton
Ms. Sally Corak
Ms. Sally Kay
Ms. Sally Lefkofsky
Ms. Sam Freck
Ms. Samantha Montgomery
Ms. Samantha Watts
Ms. Samira Kashani

Ms. Sandra Bruh

Ms. Sandra Foster

Ms. Sandra Haffey

Ms. Sandra Masters

Ms. Sandra May

Ms. Sandra Patterson

Ms. Sandy Dean

Ms. Sapna Yathiraj

Ms. Sara Indig

Ms. Sarah Lankford

Ms. Sarah Luna

Ms. Sasha Joseph

Ms. Seema Mukhi

Ms. Shadia Daccache

Ms. Shakuntala Patel

Ms. Shani Mohabir

Ms. Shannon Carandang

Ms. Shannon Lyons

Ms. Shanta Heath

Ms. Shantila King

Ms. Shari Badioli

Ms. Sharianne Kohler

Ms. Sharon Blaisdell

Ms. Sharon Fox

Ms. Sharon Gerson

Ms. Sharon Miller

Ms. Sharron Root

Ms. Shavonna Hawkins

Ms. Shawn Brauer

Ms. Shawna Jackson

Ms. Shayna Coelho

Ms. Sheila Bryant

Ms. Sheilla Piercin

Ms. Shelley Thomas

Ms. Shelly Kertzner

Ms. Shelly Stewart

Ms. Shena Perry

Ms. Shequitta Mitchell

Ms. Sherri Brooks

Ms. Sherri Rosen

Ms. Sherri Woods

Ms. Shiloh Corrin

Ms. Shirley Ainsworth

Ms. Shirley Petrie

Ms. Shirley Vaughan

Ms. Shirley Woods

Ms. Shoshana Allen

Ms. Silvana Zangrilli

Ms. Skyla Garrigan

Ms. Sonia Behrens

Ms. Sonia Gravel

Ms. Sonia Mcsweeney

Ms. Sophia Demetro

Ms. Sophia Morel

Ms. Soroor Amanat

Ms. Stacey Jackson

Ms. Stephanie Holden

Ms. Stephanie Reid

Ms. Stephanie Wammack

Ms. Stephanie Yudichak

Ms. Sunita Nguyen

Ms. Susan Curtis

Ms. Susan Devi

Ms. Susan Hecht

Ms. Susan Hyam

Ms. Susan Kinsey

Ms. Susan Marciano

Ms. Susan Moll

Ms. Susan Satter

Ms. Susan Schochner

Ms. Susan Stupal

Ms. Susan Vaughn

Ms. Susan Whitehead

Ms. Suzanne Cowdery

Ms. Suzanne Kula

Ms. Suzette O'Donnell

Ms. Sylvia Gilman

Ms. Sylvia Hardy

Ms. Tabatha Knight

Ms. Tabatha Warren

Ms. Tahanie Mitchell

Ms. Tamera Bradley

Ms. Tami Martel
Ms. Tammi Blackwell
Ms. Tammie Moyer
Ms. Tammy Gollner
Ms. Tammy Webster
Ms. Tanisha Nicholas
Ms. Tanya Williams
Ms. Tara Harris
Ms. Tasha Davenport
Ms. Tasha Maddox
Ms. Tatyana Shevtsov
Ms. Taylor Sullivan
Ms. Teresa Miller
Ms. Teresa Rucker
Ms. Teris Santiago
Ms. Terri Wolfman
Ms. Terrie Wynne
Ms. Thelma Paris
Ms. Theresa Fischer
Ms. Tian Lu
Ms. Tiernery Dancy
Ms. Tierra Mccaskill
Ms. Tiffany Zorn
Ms. Tina Bell
Ms. Tina D#Angelo
Ms. Tina He
Ms. Tj Mattu
Ms. Toni Johns
Ms. Tonya John
Ms. Tonya Lawrence
Ms. Tracey Brunner
Ms. Tracy Benoit
Ms. Tracy Grieves
Ms. Tracy Henwood
Ms. Tracy Hopper
Ms. Tracy Lowe
Ms. Treva Hornaday
Ms. Tricia Sanchez
Ms. Trish Burns
Ms. Trisha Mcpherren
Ms. Twilia Fielder

Ms. Vacenessia Brown
Ms. Vaishali Borad
Ms. Valerie Cenales
Ms. Valerie Macdougall
Ms. Vali Odedra
Ms. Vara Savitsky
Ms. Varinder Gill
Ms. Veronica Laplant
Ms. Vicenta Raposo
Ms. Vickie Sattler
Ms. Vicky Burns
Ms. Vicky Cohn
Ms. Vicky Simmons
Ms. Victoria Manor-Pletcher
Ms. Vikki Hawkes
Ms. Virginia Carr
Ms. Virginia Vassallo
Ms. Vivi Hriscu
Ms. Vivian Mikhail
Ms. Wafa Aneslek
Ms. Wanda Burwell
Ms. Wanda Muller
Ms. Wei Chang
Ms. Wendy Crowe
Ms. Wendy Gray
Ms. Wendy Solowiejko
Ms. Wendy Wong
Ms. Wenlan Li
Ms. Wing Sum Tam
Ms. Wynetha Simmons
Ms. Xinyin Miao
Ms. Yalixa Cortez
Ms. Yanghui Ding
Ms. Yasmeen Bachour
Ms. Yun Zheng
Ms. Yvette Neumann
Ms. Yvette Whittler
Ms. Yvonne Bergeron
Ms. Zahra Malik
Ms. Zari Jazayeri
Ms. Zhanelle Keen

Ms. Zoe Chen
Msc Industrial Supply Co. Inc.
Muldoon'S Hand Roasted Coffee
Multi Material British Columbi
Multi Material Stewardship Man
Multi Material Stewardship Wes
Multi Packaging Solutions
Multi Packaging Solutions
Multi Packaging Solutions Inc
Multi-Color Corporation
Multi-Material Stewardship Manitoba
MULTI-SHIFTER INC.
Murphy'S U.S. Touring, Inc.
Murray Devine & Co, Inc.
Muse Management, Inc.
Muse Management, Inc.
Must Be Clever
Mvim Construction
Mw Studios, Inc
Mw Studios, Inc.
MY EVENT WORKDWIDE LTD
My Market Insight Limited
My People Know, Inc.
Mycone Dental Supply Co.
Mylan Mary Araujo
N20 Limited
N2O LTD
N2O2 Branding Inc
N2O2 Branding Inc
Nadeco (Tianjin) Beauty Tradin
Nagl Manufacturing Co
Nail Perfection Limited
Nailcare Academy, Llc
Nailing Hollywood Management I
Nakamura & Partners
Nakamura & Partners
Nancy Cassie
Nancy E Dhoku
Naoko Suzuki
Narvar, Inc.
NATALINA GUZZO CAMPAGNA

Nataliya Onyshchenko (Al-Ta'Ai
Nathan Taylor
National Association Of Chain
National Event Management
National Grid
National Marketshare Group Inc
National Power Corportion
National Uv Supply Co., Inc.
National Wireless
Nationwide Screening Services Llc
Natural 10 Beauty Inc
Nc Radiation Protection Sectio
Nch Marketing Services, Inc.
Nctm Studio Legale
Ndeye Peinda Niang
Nead Electric Inc
Neba Freight Ltd
Nebraska Department Of Revenue
Nebraska Department Of Revenue
Neopac Hungary Ltd.
Nestle Waters North America
Net Names
Neustar Inc
Nevada Department Of Taxation
Nevada Department Of Taxation
Nevena Rothe
New Hampshire Dra Tax Dept
New Jersey Corporation Tax
New Jersey Dept Of Environment
New Mexico Dept Of Tax And Re
New Penn Motor Express Inc
New York Grant Company Inc
New York Hamburger Gummi Waare
New York Label & Box Corp
New York Model Management
New York State Department Of L
New York State Dept
New York State Sales Tax
Newlane Finance Company
News America Marketing Fsi Inc
Newton Medical, LLC

Nexair, Inc.
Next Management Llc
Next Step Laboratories Corp
Nfl Moving And Storage Corp.
Ngoc Nguyen
Nicholas Taylor
Nick Sangiamo
Nicole Maroon
Nicole Teller
Nicollet Office Fee Owner Llc
Nielsen Consumer Inc
Nihon Kolmar Co Ltd
Niki Yu
Nikkie Tutorials B.V.
Nina Managarov
Nippon Shikizai Inc
Nippon Shikizai, Inc
Njm Packaging
Nla Media Access Limited
No. Ten Manchester Street Hotel
Noelya Richardson-Simo
Nolan Zangas
Norcote
Norden Inc
Norden Machinery
Nordson Corporation
Norrizon Sales & Marketing G
Norrizon Sales & Marketing Group, Inc
Norstone Inc
North American Beauty Events L
North Carolina Dept Of Labor
North Carolina Dept Of Revenue
North Carolina Dept Of Revenue
North Carolina Dept Of Revenue
North Carolina Manufactures Al
North Carolina Treasurer
North Dakota Tax Commisioner
North Faring Llc
North Point Promotions, Inc
Northeast Fire Equipment Llc
Northern Trust Company

Norton Rose Fulbright
Nouryon Usa Llc
Np Group
Nucro Technics
Nucro-Technics
Nusrat Ali
Nuxeo Corporation
Nwn Corporation
Nyc Department Of Finance
Nyc Department Of Finance
Nyc Management Group Inc
Nys Filing Fee
Nyse Market Inc
O2 Uk Limited
Oasis Staffing
Oberk Company
O'Brien & Gere
Obviously Social Llc
Octrooibureau
OCTROOIBUREAU VRIESENDORP
& GAADE B
OCTROOIBUREAU VRIESENDORP
& GAADE B.V.
Oden Machinery, Inc.
Odun Promotions Ltd
Oec Fluid Handling
Office Depot Inc.
Office Depot Uk Limited
Office Depot, Inc.
Office Depot, Inc.
Office Max Grand & Toy
Office Of Environmental Health
Officlean Ltd
Oh Department Of Revenue
Ohio Attorney General
Ohio Attorney General
Ohio Bureau Of Workers
Ohio Department Of Taxation
Ohio Dept Of Taxation
Ohio Valley Specialty Chemical
Ohs-E Limited

Okie, Edmund A Pe

Oklahoma Secretary Of State

Oklahoma Tax Commission

Oklahoma Tax Commission

OKLAHOMA TAX COMMISSION

Old Dominion Freight Line, Inc (Odfl)

Olderbing Brand Family

Olivia Boblet

Olivia Fowler

Oluwadamisola Balogun

Olympus America Inc.

Omega Design Corporation

Omya Specialty Materials Inc

Onaedo Achebe

One Roof Social

One Source Industries

One Source Industries, Llc

One Source Logistics, Llc

One Touch Point-Mountain State

Onemarket Holdings, Inc

Onetrust Llc

Oni Essence

Onintu Construction Inc

Onlunchbreak, Inc.

Onpoint Epm Llc

Onsagers As

Onsagers As

Open Text Inc

OPEN TEXT INC

Opinions Ltd

Ops Technologies Inc

Opsec Online Llc

Optel Group USA Inc

Optimal Bee Health Llc

Optimal Business Intel

Options Management Ltd

Opus Beauty

Oracle America Inc

Orange & Blue Design Group Inc

Orange & Rockland

Orange County Tax Collector

Orange Die Cutting Corp

Orange Packaging

Orbico Beauty Gmbh

Oregon Department Of Revenue

Oriac Trading Company

Orkin Pest Control

Orlandi Inc - Farmingdale

Orlandi Inc. - Remit

Osler Hoskin & Harcourt

Otc Beauty Magazine

Oui Gruppe Gmbh & Co.

Over The Web Ltd

Owen Dallimore

Ozone Solutions, Inc.

Pacific Building Maintenance

Pacific Packaging Machinery L

Packaging Corporation Of Ameri

Packaging Machinery Concepts I

Pallet Consultants

Palm Retail Service

Palma Kolansky Studio Inc

Palmer Holland, Inc.

Palomo & Porras Abogados

Pamela Nicholas

Pamela Voisard Dickman

Panda Press Stone Limited

Pandb Group Pharma And Beauty

Pandb Group Pharma Beauty Le C

Parchem Trading Ltd

Parfums Givenchy Llc

Park Place Technologies Canada

Park Place Technologies Limite

Park Place Technologies Llc

Parker Interior Plantscape Co

Partnerize

Parts Models

Parts Models Llc

Parts Models Llc

Parul Modi

Parul Saini

Passion Digital Limited

Patentna Pisarna Inc
Patricia Bailey
Patricia Cohen
Patricia Putnam
Patricia Rudichuk
Patrick Chai
Patsnap Uk Ltd
Patterson Pope Inc.
Patton'S Inc
Paul Falltrick
Paul Hastings Janofsky & Walke
Paula Cohn
Pawling Engineering Products I
Pb Parent Holdco Lp
Peak Technologies, Inc.
Peak-Ryzex, Inc
Peg Displays
Pennsylvania Department Of Rev
Pennsylvania Department Of Revenue
Pennsylvania Dept Of Revenue
Pension Benefits Guarantee F
Pension Protection Fund
Penthouse Manufacturing Co Inc
Penthouse Mfg Co Inc
Peoplefluent, Inc.
Perella Weinberg Partners
Perfect Corp
Perfect Corp.
Perfect Scents Limited
Perfect Scents Limited
Perfume Center Of America
PERFUME CENTER OF AMERICA INC
Perfume Worldwide Inc
Perkin-Elmer
Pernell'S Steel And Machine Se
Personal Care Products Council
Personnel Hygiene Services Lim
Peter Cremer North America Lp
Peterka & Partners Llc
Petosevic

Petrillo Klein & Boxer Llp
Petro Canada America
Petty Cash/Carter Hardesty
Petty Cash/Rebecca Maloney
Pfs Priority Fulfillment Services Inc
Pgp Glass Usa, Inc
Phab Wholesale Uk
Phardevelopment Trials. Lda
Pharmachoice East
Pharmacy Supplies Ltd (Eur)
Pharmasave Drugs Ltd
Phd Usa
Phenomenex Inc
Phil Smith Agencies Ltd
Phillips Murrah Pc
Phillips Ormonde Fitzpatrick
Phillips Ormonde Fitzpatrick
Philouze Sarah
Phipps Dickson Integria
Phoenix Chemical Inc
Phoenix Closures Inc
Photech Environmental Solution
PHS Group
Picturehouse + Thesmalldarkroo
Piedmont Plastics Inc
Piedmont Technical Sales-Carol
Pierce Cartwright Co
Pierson Industries Inc
Pilot Chemical
Pin Production
Pine Castle, Inc
Pink Elephant Corp
Pinnacle Fire Systems Inc
Pinnacle Hills Llc
Pinpoint Data
Pinterest Europe Limited
Pinterest, Inc
Pinterest, Inc
Pioneer Adhesive Products Of Amer Corp
Pipeline Packaging

Pirard, Pierre

Pirola Pennuto Zei And Associa

Pitney Bowes

Pitney Bowes Inc

Pitney Bowes Purchase Power

Pitney Bowes Reserve Account

Pivot Point Education Ltd

Pivot Point International, Inc

Pixelate Imaging Ltd

Pkb Inc

Pkg Group Llc

Place 2 Place Logistics Ltd

Planta 16 Cominicacio S,L

Plastek Industries Inc

Plastic Concepts And Design In

Plastic Process Equipment Inc

Plastic Tool Systems Inc

Plastic Tool Systems Inc

Plastics Color Corp

Platinum Expo Inc

Playing With Pixels Pty Ltd

Plnchme.Com Inc

Plum Reps Llc

Pm Plastics Co

Pneumatic Scale Angelus

Po Ferrymasters Ltd

Pochet Du Courval America

Poh-Kwan Chua

Point 1 Displays Inc

Point 1 Displays Inc.

Point Of Sale Inc

Point Of Sale Inc

Point Security Inc

Pojomodels Llc

Pojomodels, Llc

Polypack Inc

Poms Corporation

Pond5 Inc

Pond5 Inc

Pondsco Facility Services Llc

Ponte Andrade Casanova

Ponte Firm

Pop This Pop That Pty Ltd

Portfolio Media Inc

Portfolio Payroll

Power Battery Sales Ltd.

Powerreviews, Inc

Pr Newswire Inc

Pratt Industries, Inc.

Preciball Usa

Precima Inc

Precision Audit Llc

Precision Automation Co Inc

Precision IBC, Inc

Precision Standards

Preferred Tank Inc

Premier Group Ltd

Premier Internet Services

Premier Packaging Solutions

Premier Placement Services

Premier Retail Services, Inc

Premier Specialties, Inc.

Premier Water & Energy

Premiere Marketing, Inc

Premiere Orlando

Premium Outlet Partners, Lp

Presperse Corporation

Prestige Fragrance, Inc.

Prestigious Models

Presto Packaging Solutions Llc

Prestone Press

Prestone Press Llc

Pretty Big Deal Productions L

Preveyor

Price Waterhouse & Co

Pricetrace Llc

Pride Solvents & Chemical Co

Primary Systems Inc

Prime Clerk Llc

Prime Fragrances Llc

Prime Line Packaging

Prime Process Equipment Llc

Prime Productions And Photo
Prime Team Services Inc
Primeau Multimedia Ltd
Primo Management Limited
Print 2 Print Llc
Print It
Printer'S Edge
Printex Transparent Packaging Inc
Printflex Graphics Inc
Priority Fulfillment Services, Inc.
Priscilla Carraway
Pro Choice Northampton
Process Technologies, Inc.
Procos Americas Inc
Proderm Institute For
Product Identification & Proce
Product Quest Manufacturing,Llc
Production Management Holding
Professional Beauty Associat
Professional Diversity Network
Progress Luv2Pak
Proheat Inc
Prologistix
Promotion Management Center
Promotion Resource Group
Promotional Development Inc
Promotional Development Inc.
PROSKAUER ROSE LLP
Protameen Chemicals Inc.
Protemps
Protiviti Inc
Pro-Vision International, Inc.
Proxes Inc
Prudent Rx Llc
Prudential Insurance Co. Of Am
Psa Electronic Systems, Inc.
Psc Connect Nz Ltd
Psc Insurance Brokers Pty
Psiog Digital Private Limited
Ptc Inc
Public Company Accounting Over

Puig International, S.A
Pulse Publishing Administratio
Pure Consulting
Pure Telecom
Q Software Global Limited
Q Studios Inc
Qad Inc
Qad, Inc.
Qingdao Glamour Consumer Produ
QOSMEDIX
Quad
Quadient Leasing Canada Ltd.
Quaeshia Price
Qualipac America
Qualipac America Corporation
Quality Fragrance Group
Quality Industrial Electronics
Quality King Spo
Qualtrics Llc
Que Management, Inc.
Quest Model Management Limited
Quest Software Inc
Questex Llc
Quincy Compressor Llc
Quotient Technology Inc
R G Bassett Sons Ltd
R Hochman Paper Inc
R.A. Jones & Company
R.R. Donnelley
Rachel Preece
Rachel Weiss
Racher Press, Inc
Rackspace Us, Inc.
RAINBOW TREE HK LIMITED.
RAJA, DARRYL & LOH
Ramboll Us Consulting Inc
RAMIA MADANAT
Rancher Design
Randy Scott
Raphael Jeffrey
Rapid Fire & Security Systems

Rasheed Ingram
Ravel Films Inc
Ray Buonanno Productions, Inc
Ray Buonanno Studio
Ray Buonanno Studio
Ray Industrial Enterprises Pte
Raymond Leasing Corp
Reagents Inc
Rebecca Sue Mayes
Receiver General
Receiver General For Canada
Recyclebc
Red Industries Limited
Red Pepper Software Llc
Red Productions Inc.
Redi Carpet Sales Of New Jer
Redwood Collections Limited
Reed Smith Llp
Refinitiv Us Llc
Regina Way
Region Of Peel
Regis Corporation
Regulatory Datacorp Inc
Regus Management Group, Llc
Reinhold Cohn And Partners
Reinhold Cohn And Partners
Relish Agency Limited
Remedy Intelligent Staffing
Renata Hage
Renata Jazdzyk
Rene Lockard
Renee Pedersen
Renovotec Ltd
Rental Concepts, Inc
Rentokil Initial Uk Ltd
Republic Services
Resource Productivity And Reco
Resource Recycling Systems
Resources Global Professionals
Respiratory Medicine Cons
Responsive Technology Partners Inc

Retail Admin Solutions Inc
Retail Merchandising Solutions
Retail Solution Center
Retail Solution Center Inc
Retail Solutions Inc
Retail Trust Events Ltd
Return Logistics International
Reva Baylets
Revelations Perfume & Cosmetic
Revenue Quebec
Rewind Ltd
Rhode Island Div. Of Taxation
Rhode Island Division Of Taxation
Rhp Corp
Ricardo Romero Guzman
Ricardo Romero-Guzman
Richael Corr
Richard Dutot
Richards Layton & Finger Pa
Rick Carroll
Ricoh Usa, Inc.
Rightnow Co Ltd
Rima (Eva) S. Nakhleh
Risona, Inc.
Rita Corporation
River Group Content Ltd
River Talent Limited
Riverhead Police Department
Riverside Paper Co., Inc.
Rjm Sales Inc
Rlm Group
Rms Omega Technologies
Rna, Ip Attorneys
Roanoke Distribution Branch Plant
Roanoke Gas Company
Roanoke Regional Chamber
Rob Pezza
Robbins Russell Englert Orseck
Robert Andrew William Evans
Robert Callan & Associattes Lt
Robert Half

Robert Half
Robert Half International Inc
Robert Leon
Robert M Callan & Associates L
Robert W Mcguire
Robert Walters
Robertet Inc
Roberts Beauty
Roberts Florals
Roberts Technology Group Inc
Robertson And Markowitz
Robin Gasko
Robinson, Marjorie
Roc Nation Llc
Rock Valley Tool Llc
Rocketline
Rocky Mountain Natural Labs
Rocky Mountain Poison & Drug
Rodrigo Elias & Medrano Abogad
Roger Selin
Ron Nixon
Ronchi American, Llc
Rondo Of America, Inc
Rondo Of America, Inc.
Ronstan Paper Co Inc
Rosalee Siard
Rosalia Mayberry
Rosalie B Eckert
Rosalie B Eckert
Rosalinda Castillo
Rose Hackle
Rossow Cosmetiques Usa Llc
Rouse & Co International Limit
Rouse & Co International Overseas Ltd
Rovi Packaging, S.A.
Roxane Divuolo
Roy Turk Industrial Sales Ltd
Royal Mail
Royal Warrant Holder'S Association
Roys (Wroxham) Limited
Rozalia Mingxin Ltd

Rpc Zeller Plastik Libertyvill
Rpg
Rr Donnelley
Rsi Retail Solutions Limited
Rsi Retail Solutions Ltd
Rsm Us Llp
Rtc Industries Inc
Rtc Industries Inc
Rtg Research Laboratories, Llc
Rts Packaging Llc
Rts Packaging, Llc
Ruichem Usa, Inc
Rundle & Co Ltd
Ruo Bing Li
Russell Reynolds Associates In
Ruth Mohamed
Ryan Bradley Scherb
Ryan Stephen Supple
S&K Sales Co
S&M Exterminating Co
Saati Americas Corp
Saba & Co
Saba & Co (Tmp)
Saba & Co.
Saba & Co. Tmp
Sabrina Hymowitz
Sadete Ademi
Saf Gard
SafePoint Occupational Health
Safety And Compliance Services Inc
Saf-Gard Safety Shoe Co
Sai Global Compliance Inc
Saia Motor Freight Line, Llc
Saigon Buenos Aires Sa
Salarycom Llc
Salelytics, LLC
Sales Is Not Simple
Sales Is Not Simple Internatio
Salesforcecom Inc
Sally Beal
Sally Salon Services Limited

Salon Communications, Inc
Salon Pk
Salon Supplies Uk
Salsify Inc
Salt Mediaworks, Llc
Sam Mccauley Chemists Ltd
Sam Suh, Inc
Sam'S West Inc
Samantha Birkett-Leigh
Same
Sammy-Jo Baker
Sampl Technologies Ltd
Samsung Electronics America
Samuel Denis Sebbane
Sandbox Marketing
Sandfield Engineering Company
Sandra Hill
Sandream Impact Llc
Sandy Call
Sangyay Tendron Chen
Sap America Inc
Sapientis Sl
Sara Roosa
Sarah Balistoy-Mitten
Sarah Mawani
Sarah Myers
Sarah Saternos
Sarcona Management Inc
Sas Alkos Cosmetiques
Saskatchewan WCB
Savers Health And Beauty Ltd
Savlov Consulting Inc
SAWGRASS MILLS PHASE III, LP
Saxon Business Systems, Inc
Sc Associates Ltd
Sc Department Of Revenue
Scan Rite Solutions, Inc.
Scarsdale Security Systems
Scentbird, Inc
Scentsworld, Inc
Schenker, Inc

Schmalz Inc
Schmitt & Orlov Intellectual Property Co
School Of Graphic Arts
Schulke, Inc.
Schwan Cosmetics Germany Gmbh
Schwan Cosmetics Usa, Inc.
Schwartz, Barry F
Schwerdtle Stamp Company
Scott Adams Designs
Scott Anthony Braga
Screen Actors Guild-Producers
Sct Software
Scutum London Limited
Sd Worx Uk Limited
Sd Worx Uk Limited
Sd Worx Uk Limited (Eur)
Sdge
Sds Global Logistics Inc
Seamless North America Llc
Secure One Protection
Securian Life Insurance Co
Security Services, Llc
Sederma Inc
SEDIN SA
See Management, Inc
Seegars Fence
Segal Immigration Law
Segal Immigration Law
Segrave Technical
Select A Service Llc
Select Management Group Llc
Select Staffing
Selendy & Gay Pllc
Selerix Systems, Inc.
Selfridges Deducted From Custom Acc
Semaphore Brand Solutions Inc
Semrush Inc.
Sennco Solutions, Inc
Sennco Solutions, Inc.
Sensient Cosmetics

Sensory Spectrum, Inc
Sephora Usa Inc
Seppic Inc
Serena Hussain
Sergio Cardoso
Serpa Packaging Solutions
Service Express, Llc
Service Innovation Group UK Limited
Service Transfer Inc
Service Transfer Inc
Servicenow Inc
Servpro
Sethness Products Company
Seven Enterprises
Seven Publications- Tribute-Te
Seven Publicity Ltd
Sfe Ltd
Sga Snc
Sgs Harrison Research Laboratories Inc
Sgs North America Inc
Sgs North America Inc
Sgs North America Inc.
Shahbaz Employment Agency
Shahrzad Zarrabian
Shairda' Brown
Shakira K. Poitier
Shalom International Corporation
Shalom Nchom
Shamollie Anthony
Shante Rhea Patridge
Shantou Kinhwa Plastic Industr
Shari Scriber
Shark Fin Shear Inc
Sharon Horn
Sharon Howell
Shasha Han
Shatere Woodson
Shaw Direct
Shawn E. Powell
Shaw'S Land Clearing, Llc
She Is This

Sheakley Uniservice Inc
Sheencolor Usa
Sheerluxe Ltd
Sheikh Brothers Inc
Sheila Jalalat Pllc
Sheilds Ltd
Shelena Robinson
Shelly Weintraub
Shenandoah Machine & Maintenance
Co Inc
Sherry Hellem
Sheyla A Herrera
SHI International Corp
Shibolet And Co
Shimchocks Litho Service Inc
Shin Etsu Silicones Of
Shipmate Inc
Shire Leasing Plc
Shirlee Ann Kerr
Shiva Chemicals And Pharmaceut
Shiyao Gong
Shop Direct
Shopify Inc
Shopify Inc.
Shoprunner Inc.
Shoptimised Ltd
Shorewood Corporation of Canada Ltd.
Shorewood Packaging Corp
Shorewood Packaging Of Canada
Shred-It Us Jv Llc
Shrijesh Siwakoti
Shrude Enterprises
Shutterstock
Shutterstock, Inc.
Si Systems, Llc
Sidel Canada Inc
Sidley Austin Llp
Siemens Financial Services Ltd
Siemens Industry Software Inc
Signet Marking Devices
Signifyd, Inc

Signum Biosciences Inc
Silab Inc
Silent Models Usa-Llc
Silgan Dispensing System Thoma
Silgan Dispensing Systems
Silgan Dispensing Systems Thomaston Corp
Silgan Holdings Inc
Silgan Plastics
Silhouette Studio Digital, LLC
Silicones Plus
Siltech Inc
Silverson Machines Inc
Simco Electronics
Simex Trading Ag
Simkins Corporation
Simmons & Simmons
Simon Greenstone Panatier Pc
Simon Property Group Lp
Simon Property Group, L.P.
Simplexgrinnell
Simplifield Inc.
Simplyhealth
Sing Tao Newspapers
Sing Tao Newspapers Canada
Singh & Singh Lall & Sethi
Sino German Scissors And
Sino Lion Ltd.
Site Crafting, Inc.
Sitecore Usa Inc
Six Degrees Of Influence Llc
Skadden Arps Slate Meagher
Skai Blue Media
Skg Consulting Inc
SKINNER LLC
Skopenow, Inc
Slash Management Inc.
Slatebelt Safety
Slavycz Consulting
Slay Media Llc
SLAYTON SEARCH PARTNERS

Sloane & Company Llc
Sma Collaboratives, Llc
Smartcommerce Inc
Smartlance, S.L.
Smh Fleet Solutions
Smh Fleet Solutions Limited
Smith And Co.
Smsb Consulting Group
Snap Inc
Snipp Interactive Inc
Social Studies, Inc
Social Studies, Inc
Socialebs
Socialebs, Llc
Society Of Cosmetic Chemists
Society Of Cosmetic Chemists
Society Photography Management
Sodexo Motivation Solutions Uk
Sodexo Motivaton Solutions Uk Ltd
Softsolutions, Inc
Software Toolbox Inc
Soham Inc
Solabia Usa Inc
Solar Systems & Solutions Llc
Solarwinds Net Inc
Solenis Llc
Solnsoft Llc Dba Xcentium
Solomon Page Group Llc
Solomon-Page Group Llc
Solvay Usa
Somerville Acquisitions Inc
Sonia Corriero
Sony Music Publishing (Us) Llc
Sonya Hanks
Sopost Limited
Sorini & Migliavacca Spa
Sorrell, Cristiana Falcone
Sos Gases Inc
Sound Lounge
Source 4
South Carolina Dept Of Revenue

South Dakota Department Of Rev
South Dakota Dept Of Revenue
South Granville Primary Care
Southeast Music, Inc.
Southeastern Freight Lines
Southeastern Grocers
Southern Graphics Inc
Southern Industrial Constructo
Southern States
Southern States Motive
Southern States Toyotalift
Southpaw Communications Ltd
Sow Productions Llc
Sp Plus Corporation
Sp Scientific
Spa Clean Industrial Limited
Spark247
Sparkle Consulting, Llc
Sparks And Honey
Sparks And Honey Llc
Sparrow Society Llc
Special Occasions Event Plan
Specialized Merchandising Serv
Spencer Hensley
Spg Houston Holdings, Lp
Sphera Solutions, Inc.
Splashdown Design Ltd
Spoor & Fisher
Spoor & Fisher
Spoor And Fisher
Spotify Usa, Inc
Spraying Systems Company
Sprinklr Inc
Sps Commerce, Inc
Square In The Air
Squire Patton Boggs Us Llp
Sr Packaging Inc. Taiwan Branc
Sr Packaging North America, In
Sscl
Stack8 Technologies Inc
Stacy Mulei

Staffmark Investment Llc
Stafford Borough Council
Staffordshire Chambers Of Comm
Stage 2 Networks, Llc
Staleks Ltd
Standard And Poors Corp
Standridge Color Corporation
Standwill Packaging Inc.
STANDWILL PACKAGING, INC.
Stanley B Levy Md
Star Metroland Media
State Board Of Equalization
State Comptroller
State Electric Supply Co
State Of California
State Of Michigan
State Of New Jersey
State Of New Jersey
State Of New Mexico
State Of Rhode Island
State Of Washington
State Of Washington
State Of West Virginia
State Tax Commission
Statement-Matching.Com Limited
Steadfast Logistics, Inc
Steamboat Marketing Inc
Steen & Co Employment Solicito
Steer Inc
Stefanini, Inc
Stelised Inc
Stepan Co
Stephanie Buchanan
Stephanie Ganson
Stephanie Marie Camilleri
Stephanie Rochester
Stephanie Sarsha
Stephen Gould Corporation
Stephen Izzi Trucking & Riggin
Stericycle Inc
Steris Corporation

Sterling Commercial Credit Llc
Sterling Infosystems Inc
Sterling Products Inc.
Steven Napier
Stewardship Ontario
Stewardship Ontario
Stewarts Law Llp
Stikeman Elliott Llp
Stiles Enterprises, Inc.
Stincor Van Smith Marketing
Stoelzle Oberglas Gmbh
Stok, Roberto
Stone Carpets And Beds Ltd
Storage Equipment Safety Servi
Storm Model Management
Stormdfx Ltd
Story Events Ltd
Stour Group Llc
Strahl And Pitsch Inc
Stratix
Streetbees.Com Limited
Strelka Law Office Pc
Stribbons Inc
Stribbons Inc
Stroock & Stroock & Lavan Llp
Studio 504
Studio 65
Studio Kanji Ishii Inc
Studio Legale Bird & Bird
Studio Notarile Associato De
Studio Work Fr
Studio Work Fr
Stull Technologies Llc
Styled Seed Llc, The
Sudarshan North America, Inc.
Suddath Relocation Systems
Suellen Sandoval
Suez Wts Usa Inc
Sullivan & Cromwell Llp
Summit Atlantic Productions, L
Summit Electrical & Communications

Summit Manufacturing Llc
Sun Chemicalcorporation
Sun Colors Digital Graphics
SUN PROFESSIONAL SUPPLY
Sun-Ny Side Up Creative Llc
Sunstates Security Llc
Superdrug Store
Superior Service Company, Inc.
Supplies Distributors Sa
Supremia International Inc.
Sure Track Courier
Surinder Tara
Susan Arterburn
SUSAN BECK (PORTER)
Susan Cheung
Susan Efthimiou
Susan Ellen Hurley
Susan Gorski
Susan Guarino
Susan Mabry
Susan Sandler
SUSAN WARNE
Susan Warne
Sussex 2 Ltd
Sussex Im
Sussex Im Inc
Suzanne Lalonde
Suzhou Deaup Trading Company,
Suzhou Gerpman Industrial Co.,
Suzy Salama
Swabplus, Lp
Sylvia Palomino
Sylvie Frigon
Symphony Iri Group Limited
Symrise Inc
Symrise, Inc.
Syndigo Llc
SYNERGY PROMOTIONS LTD
Synergy Promotions Ltd (Eur)
Syntegon Us Holding Inc
Syskit Ltd

T&A Materials Handling Inc

Tacara Sutton

Taf Environmental Safety Contr

Taghleef Industries Inc

Tai Beauchamp

Taiwo Taibat Anjorin

Takasago International Corp

Takumi International Limited

Takumi International Ltd

Talk2Rep, Inc.

Tam Anh Pham

Tamika Caldwell

Tammy Brown

Tammy Respass

Tammy Senkovich

Tan Thanh Nguyen

Tangalia Timberlake

Tanger Properties Ltd Partnership, Llc

Tanicha Roseme

Tanya Zielke

Taplast Srl

Taplast U.S.A., Inc.

Tara Heriford

Tarek Ali Ellis

Target Corporation

Tarrant County

Taryn Lorent

Tasha Samuel

Tavaris Jefferson

Tax Collector County Of San Di

Tax Collector, City Of Stamford

Taylor Anise

Taylor Cassidy Jones

Taylor Duffield

Taylor Thomas

Taylor Thomas

Tb Roses Inc

Tds Safeguard Ltd

Team 88 Solutions Limited

Team Technologies Inc

Teamviewer Germany Gmbh

Techlevel Consultoria Informat

Technical Art Of Science Inc

Technical Maintenance Inc

Technologies Plus Inc

Technophar Equipment And Servi

Teco Peoples Gas

Teg Staffing Inc

Telefonica Uk Limited O2

Telegraph Media Group

Teluca Inc.

Tencarva Machine Co

Tennant Sales And Service Co

Tennessee Department Of Revenue

Tennessee Dept Of Revenue

Tera Dacia Wyatt

Tera Wyatt

Teresa Cole

Terminix Canada Ltd

Terry Ann Mcdaid

Terry Laboratories

Terry Laboratories Llc

Terry Smith

Tesla Toronto Automation Ulc

Texas Comptroller Of

Texas Controller Of Public Acc

Texwrap Packaging Systems

Tforce Final Mile Llc

Thanh Tuyen Thi Ly

Thao Ly T. Pham

Thats So Creative, Llc

The A. & J. Power Group Inc. E

The Amergroup Inc.

The Api Group, Inc.

The Attic Room Design

The Beauty Essential Llc

The Bernard Group

The Bernard Group

The Bmf Media Group Llc

The Booking Project Ltd

The Business Council Of Roanoke Reg

The Call List, LLC

The Canada Life Assurance Company
The Chapman Edge
The Collecteur/ Giulia Scalese
The Comfort Table Llc
The Copyright Lic Agency Ltd
The Corner Communications (London) Ltd
The Cricket Company
The Diamond Agency
The Director
The Display Link Incorporated
The Doctors Center
The Dot Connectors Llc
The Dream Team Agency
The Ei Group
The Elizabeth Taylor Aids Foun
The Exchange At Brier Creek
The Fragrance Shop
The Goody Bag Comapny Ltd
The Hair Project Southport
The Hairdressers' Charity
The Hallstar Company
The Harbor Picture Company Inc
The Hartley Press Inc
The Heilman Group Llc
The Hut Com Limited
The Hut.Com Limited
The Industry Model Mgmt
The Industry Model Mgmt
The Influencer Network Ltd
The International Group, Inc
The Internet Corporation Ltd
THE INTIMATE COMPANY A/S
The Jgo Agency
The K Group Ltd.
The Kair Group Llc
The Kirschner Group
The Law Office Of David C Deal
The Lincoln National Life Insu
The Logistics Alliance Inc
The Lovefone Company

The Marlin Company
The Marmalade Studios Gmbh Co
The Millennium Group Of Delawa
The Millennium Group Of Delaware
The Moresby Group Inc
The Nail Tips Show
The Npd Group Inc
The Odditty Llc
The Oui Agency
THE OUI AGENCY
The Partnership For New York C
The Patent Box Llc
The Pensions Regulator
The Perfume Shop
The Photo Type Engraving Compa
The Pr Shoppe, Llc
THE PRINCES TRUST
The Printing House Limited
The Procter & Gamble Company
The Sampler App Inc
The Sitting Room
The Skincare Sanctuary Ltd
The Smart Cube Inc
The Society Model Management,
The Society Model Managment Inc
The Source Models Llc
The Stylist Group Ltd C/O Dc Thomson
The Suddath Companies
The Training Center Group Llc
The Vivabox Group, Llc
The Wall Group La Llc
The Wall Group Llc
The Warner Graham Company
The Ygs Group
Thermal Label Hq
Thermo Electron, Na Llc
Thermo Plastic Tech Inc
Thetrianglelab Co
Thevideocards Llc
Think Purple Training And Recr

Thinky Usa, Inc

Thompson Llc

Thomson Reuters

Thomson Reuters - West

Thomson Reuters Llc

Thomson Reuters Tax And

Thor Specialties, Inc.

Three Wishes Productions, Inc

Threebond International, Inc

Thrifty Retail Services, Llc

Thurgood Marshall College Fund

Thyssen Krupp Elevator

Thyssenkrupp Elevator Corporat

Tidal Software Llc

Tides Center

Tie Commerce Inc

Tiffany And Co.

Tiffany Anderson

Tiffany Benson

Tiffany Harrington

Tiffany Mullins

Tiffany Reid

Tigerlily

Tik Tok Information Technologies Uk Ltd

Tiktok Inc

Tiktok Inc

Tiktok Information Technologie

Tilleke & Gibbins Consultants Limited

Tilleke & Gibbins Internationa

Timax Messenger Inc.

Time Warner Cable

Timekod Sims

Timily Calles

Tina Marie Harris

TINUITI INC

Tinuiti, Inc

Tinuiti, Inc

Tinuiti, Inc.

Tinwerks Packaging Co

Titus Brueckner & Levine Plc

Tka Limited

Tkl Research Inc

Tlc Total Lawn Care, Inc.

Tlx

Tlx

Tms Logistics, Inc.

Toda

Todd Spricszl

TODD SPRICSZL

Toits Attorneys And Mediators

Tokiwa Corporation

Tom Gores/ Platnium Equity, Llc

Tomlinson Management Group, In

Toni Ann Periatt

Topbox Inc

Topflight Corporation

Topline Products Co Inc

Tops Markets Llc

Toshiana Baker Beauty Llc

Toshiana C Baker

Total Comfort Solutions

Total Credit Recovery Limited

Total Hygiene Services

Total Negotiation Limited

Total Quality Logistics

Total Quality Logistics, Llc

Tote Maritime Puerto Rico, Llc

Tote Resources, LLC

Towers Watson

Towers Watson Canada Inc

Towers Watson Delaware Inc

Town Of Franklin

Townley Office Supplies

Township Of Edison

Township Of Irvington

Township Of Woodbridge

Toyo & Deutsche Aerosol Gmbh

Toyota Industries Commercial

Tozzini, Freire, Teixeira E Si

Tpr Holdings Llc

Tps Llc

Traackr Inc
Tracy Evans
Tracy Johnston-Holborn
Tracy Orie
Tradebe Environmental Services
Tradebe Environmental Services, Llc
Trades Exhibitions Ltd
Tradtec S.L.
Traffic Models. Sl
Trane U.S Inc
Transaction Tax Resources Inc
Transchem Inc
Transolutions, Inc.
Transperfect Translations Intl
TRANSPRO FREIGHT SYSTEMS
Transpro Freight Systems (Can)
Trays Electrical Ltd
Treasurer Of State Of Ohio
Treasurer State Of Maine
Treasurer State Of New Jersey
Treasurer, City Of Roanoke
Treasurer, State Of Iowa
Treasury General Account
Tremor Llc
Tremor Llc
Trenton Elevator Co Inc
Tri Chem Corporation
Tri Dim Filter Corp
Tri K Industries
Tri Mark Foodcraft Llc
Triad Automation Inc
Triad Precision Products Inc
Trib3.Com, Inc
Tricor Braun
Tricor Braun - Remit
Tricor Braun Company
Tri-Dim Filter Corporation
Tri-K Industries, Inc.
Trimech Solutions Llc
Trinity Consultants
Trinity Maxwell Limited

Trinity Mirror Publishing Limited
Trisha Le
Tristan Chace Wiljite
Tristan Jackson
Troesch Scheidegger Werner Ag
Troncoso Y Caceres
Troncoso Y Caceres
Troncoso Y Caceres
Trudigital Corporation
True Precision Plastics Llc
Tsar & Tsai
TSAR & TSAI LAW FIRM
Tsb Ltd Spo
Tslc Corporation
Tudor Packaging Corp Inc
Tudor Packaging Corp Inc
Turner Duckworth Limited
Turpaz Fragrances And Flavors
Tutonics Ltd
Tuv Rheinland Of North America
Twelve, Inc
Tyco Integrated Security, Llc
Tyiana Lee Catalino
Tylauren Llc
Tylie Jones & Associates Inc
Tza
U S Customs And Border
U.S. Coffee, Inc.
U.S. Healthworks Medical Grp.
Uaw Local 6520
Ubiqus Traduction
Ubs Financial Services Inc
Ugi Energy Services Inc
Uhthoff Gomez Vega & Uhthoff, S.C.
Ukg Inc.
Ul Information And Insights In
Ul Information And Insights Inc
Ul Verification Services Inc
Ul Vs Canton Inc
Ulikethis Llc
Uline

Uline
U-Line
Ulmer and Berne LLP
Ultra Chemical Inc
Underwood Jewelers
Ungerer And Company
Unifirst First Aid Corp
Unifirst First Aid Corporation
Unifor Local 323
Unifor Paid Education Leave
Uniloy Inc
Unique Display Designs Llc
Unique/Active Graphics
Unit Pack Co. Inc.
United Electronic Services, Inc
United Manufacturing Group Llc
United Parcel Service
United Rentals ( N.A.) Inc
United States Postal Service
United States Securities And
United States Treasury
Unitedhealthcare Insurance Co.
Unitemp Inc
Univar Solutions Usa Inc
Universal Presevachem Inc
Univest Capital Inc
UNLOCKED BRANDING
Unum Life Insurance Company
Up North Management Group Inc
Upper Piedmont Environmental I
Ups Capital Insurance Agency I
Ups Freight
Ups Supply Chain Solutions, Inc.
Urban Studio, Llc
Ursula Wiedmann Models Inc.
Us Bank Trust National Associa
Us Barcodes, Inc
Us Bottlers Machinery Company
Us Customs And Border Protection
Us Department Of The Treasury
Us Sweepstakes And Fulfillment

Us Treasury Single Taxpayors
Usi Services Group Inc
Uss Llc
Utah State Tax Commission
Utah State Tax Commission
Utleys Inc
Utleys Incorporated
Utleys Incorporated
Utopia - The Agency Inc.
Valassis Ltd
Valeria Hawit
Valerie Coble
Valerie Ducharme Inc
Valerie Enni Agembah
Valerie Hasselman
Valerie M Warner
Validity Inc.
Valley Occupational Medicine
Valpak Limited
Valtech Solutions, Inc.
Van Horn, Metz & Co., Inc.
Van Innis & Delarue
Vanamy Llc Dba Network Researc
Vance Construction Co
Vance Granville
Vanderbilt Minerals, Llc
Vanessa Mccullough
Vanessa Stevens And Company
Vanessa Stevens And Company
Vanguard Group Staffing Inc
Vanguard Logistics Services
Vanity Projects Events, Inc
Vantage Specialty Ingredients,
Variable Graphics Llc
Variable Promotion, Llc
Variable Promotions Llc
Vcg The Promorisk People Limit
Vedeqsa, Inc.
Venable, Llp
Venngo Inc
Veolia Es (Uk) Limited

Veolia Es Technical Solutions
Veraquest Research, Llc
Verescence France
Verescence La Granja, S.L.
Verescence North America Inc.
Verescence North America Inc.
Verescence North America, Inc. - Remit
Verisk Crime Analytics Inc
Veritas Communications Inc
Veritas Communications Inc
Veritext Llc
Veritiv Operating Co Formerly
Veritiv Operating Company
Verizon
Verizon
Verizon Wireless
Verla International Ltd
Vermont Department Of Taxes
Vermont Department Of Taxes
Veronique Tremeali Murat
Vertex, Inc
Verticale Advantage Ltd
Vertiv Corporation
Vertiv Services Inc
Verus Management Group Llc
Vhi Healthcare
Viachem Ltd
Vi-Cas Manufacturing Co. Inc.
Victor Lopez
Victor Nichols
Victor Ramos
Victor Vargas-Valenzuela
Victoria Marino
Victory International Llc
Videojet Technologies, Inc.
Vidman, Moshe
Vigneaux Corporation
Vigon International Inc
Vincent Alleva Jr
Violetta Kurilenko

Vipond Fire Protection Limited
Vira Insight Llc
Virgin Media Business
Virginia Department Of Taxatio
Virginia Department Of Taxation
Viridiana Rivas Garcia
Viseo Usa Inc
Vision Color, Llc
Vision Pr Inc
Vision Publications Inc
Visionet Systems Inc
Visual Citi, Inc
Vital Records Inc
Vitality Corporate Services Ltd
Vitality Health Limited
Vitec Service Inc
Vitech Business Group, Inc.
Viva Healthcare Packaging, Inc
Vivabox Solutions Llc
VIVABOX SOLUTIONS LLC
Vivian Kwan
Vizit Labs Inc
Vmgroupe Holding Llc
Vodafone 6024545446
Vodafone 6032518565
Vogue Models & Talent
Voigt-Abernathy Sales
Von Wobeser Y Sierra Sc
Vorne Industries Incorporated
Voyant Beauty
Vpi Holding Company Llc
Vrc Companies Llc
Vrc Companies, Llc
Vulcan Mfg. Co., Inc.
Vvf Llc
Vwr International, Llc
W J TURPISH AND COMPANY
W. W. Grainger, Inc
W.B. Engineering & Consultants
Waco
Wageworks Cobra

Walgreen Company
Walkers
Walmart Inc
Walter Schupfer Management Co
Walter Schupfer Management Cor
Wanda Jones
Wanika Stolz
Warner Bros. Consumer Products
Warren Printing, Inc
Washington State Department Of
Washington State Dept Of
Washington State Dept. Of Revenue
Waste Industries
Waste Repurposing Internat
Water Plus Group Limited
Waterlogic Gb Limited
Waterlogic Usa Inc.
Waters Technologies Corp
Watkins Plumbing
Watts Mechanical And
Wb Wood
Wdfg Uk Limited
We Are Open
We Get It Made, Inc
Weatherite Corporation
Webber Wentzel
Weber Marking Systems
Weber Packaging Solutions
Weckerle Cosmetics Sa
Weckerle Cosmetics Usa
Weckerle Gmbh
Wecon Services Ltd
Wei-Ching Huang
Weis Markets, Inc.
Welcome Management Llc
Welcome Management Llc
Wells Fargo Equip. Finance
Wendy Burguess, Tax Assessor-
Collector
Wendy Minor Watson
Wendy Williams

Wenew World Llc
Werres Corporation
Wesco Distribution Inc
West Revenue Generation Servic
West Rock Cp Llc
West Rock Cp Llc (Mps)
West Virginia State Tax Depart
West Virginia State Tax Department
West Virginia State Tax Dept
WESTBROOK MACHINERY INC
WESTERN SHIELD LABEL
COMPANY
Western Virginia Water Author
Westrock - Mooresville
Westrock - Multi Packaging Solutions
Gmb
Westrock Converting Company
Westrow Training Limited
WEXXAR PACKAGING INC
Whalar Ltd
Whalar Ltd
WHALER LTD
Whats Good, Inc
Wheeler Trigg O'Donnell Llp
White Cat Media, Inc
Whitney Carpenter
Whitport Limited
Wholesome Sweeteners Inc
Wib New York Inc
Wib New York Inc.
Widjojo (Oei Tat Hway)
Wilhelmina International Ltd.
Wilhelmina Models Inc.
Wilkela Walker
Wilkins, Brandon
Will Reynolds
William L Rutherford
Willis Mcdonald Co Inc
Willis Of New York Inc
Willoughby & Associates, Inc
Willson & Brown

Willson & Brown Sp. Z O.O
Wilmar Oleo North America Llc
Wilmerhale
Wilmington Trust National Asso
Windstream Communications
Winnie Yu Wen Huang
Winston
Winston Retail Solutions Llc
Wireless Communications
Wisconsin Dept Of Revenue
Wisconsin Dept. Of Revenue
Wistrand Advokatbyra Stockholm
Wl-Aya Egawa
Wme Entertainment Llc
Wme Img Holdings Llc
Womack Electric Co
Women Management Inc
Wordly Inc
Workamajig
Workers Comp Board Of Ontario
Workers Compensation Board Alberta
Workers Compensation Board
Manitoba
Workforce Safety & Insurance
Workforce Science Associates,
Workiva Llc
Workman Llp
Workplace Integra Inc
Worksafebc
World Beauty Limited
World Wide Packaging, Inc
World Wide Packaging, Llc
Worldwide Insurance Services
Enterprise
Wormser Corporation
Wow Media Products, Inc
Wrights Media Llc
Wrights Media, Llc
Ws Packaging Group Inc
Wt Media Inc
Wt Media Srl

Wt Media Srl
Wunderkind Corporation
Wyoming Department Of Revenue
Wyoming Department Of Revenue
Xdrive Computing Limited
Xerox Corporation
Xerox Corporation
Xerox Financial Services
Xiao Ping Zhu
Xiaoxuan Wu
Xinfu Science & Technology Co.
Xinling Wang
XPO TRANSPORT SOLUTIONS
SPAIN S.L.
X-Rite Incorporated
Xs Tanger Properties Limited
Partnership
Yaba A. Blay
Yalong Hardware Furniture (Hk)
Yangjiang Jinhengda Cosmetic T
Yangjiang M Steel Industry And
Yasmini Ilanas
Yee Ping Chan
YELLENA JAMES
Yemisi Llc
Yet2.Com, Inc
Yetunde Oyeneyin
Yext Inc
Yext, Inc
Ying Hong
Ym&U Entertainment Inc
Ym&U Entertainment Inc
Yolanda Norman
York Marketing Association
Yorkgraphic Services Co
You and Me Productions LLC
You Go Girl Company
YOURS COSMETICS
Yrc Freight
Yrc Inc
Zachary Weldon

ZAINAB LTD
Zalkin Americas, Llc
Zappistore Inc
Zeller Plastik
Zero Wait-State Inc
Zhangjiagang Huashuang
Zhejiang Ruichang Industry Co
Zhuoer Gifts Industrial Co Ltd
Zip Heaters (Uk) Limited
Zoho Corporation
Zoi Lerma
Zoom Creative Services Limited
Zsanea Hatcher
Zschimmer & Schwarz Inc
Zschimmer & Schwarz Interpolym
Zubeida Mirza
Zurich Life Assurance Plc
Zuza
Zuza Llc

**<u>Exhibit C</u>**

**Baker Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF D.J. BAKER**
**IN SUPPORT OF DEBTORS' APPLICATION FOR AN ORDER**
**AUTHORIZING THE RETENTION AND EMPLOYMENT OF ALAN GOVER**
**AS ATTORNEY FOR THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE**

D.J. Baker makes this declaration under 28 U.S.C. § 1746:

1. I am a Disinterested Director[2] of the Board. In that capacity, I serve on the Investigation Committee, a subcommittee of the Board. In my current role as Disinterested Director, I am responsible for supervising outside counsel with respect to Investigation Committee Matters, and will assist the Debtors' personnel in monitoring and managing legal fees and expenses with respect to Investigation Committee Matters.

2. I submit this declaration (this "Declaration") in support of the Debtors' Application for an Order Authorizing the Retention and Employment of Alan Gover as Attorney for the Debtors Nunc Pro Tunc to the Petition Date (the "Retention Application"). This Declaration is provided pursuant to Paragraph D.2 of the United States Trustee Guidelines for Reviewing

---

[1]    The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

[2]    Capitalized terms used herein, but not otherwise defined, have the meaning ascribed to them in the Retention Application (as defined below).

Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by

Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "Fee Guidelines"). Except

as otherwise indicated herein, the facts set forth in this Declaration are based upon my personal

knowledge, information provided to me by the Debtors' employees or advisors, or my opinion

based upon knowledge and experience as the Disinterested Director of Revlon and as a current or

former member of the board of directors of several other companies. I am authorized to submit

this Declaration on behalf of the Debtors.

**Selection of Alan Gover**

3.      The Debtors recognize that a comprehensive review process is necessary when

selecting and managing chapter 11 counsel to ensure their bankruptcy professionals are subject to

the same client-driven market forces, security, and accountability as professionals in non-

bankruptcy engagements. In October 2020, Mr. Gover was previously engaged by the Debtors at

the direction of the audit committee of the Board in connection with the Investigation Committee

Matters. Mr. Gover, along with Petrillo Klein & Boxer LLP, co-counsel in connection with the

Investigation Committee Matters, prepared a preliminary presentation to the audit committee in

connection with the Investigation Committee Matters in August 2021. In connection with this

previous engagement, Mr. Gover has spent significant time developing an understanding of

potential Investigation Committee Matters and related legal issues, and has begun an investigation

of the Investigation Committee Matters. As a result, Mr. Gover has become knowledgeable about

the Debtors, their financial affairs, and the Investigation Committee Matters.

4.      The Investigation Committee retained Mr. Gover for the role of counsel with

respect to Investigation Committee Matters in light of, among other reasons, Mr. Gover's

substantial experience representing debtors and creditors in chapter 11 involving investigations

and bankruptcy-related litigation and his familiarity with the Debtors' businesses and the

Investigation Committee Matters. I believe that Mr. Gover is well-qualified and well-situated to represent the Debtors in these Chapter 11 Cases with respect to Investigation Committee Matters in an effective, efficient and timely manner.

## Rate Structure and Cost Supervision

5.      In connection with the filing of these Chapter 11 Cases, the Debtors and Mr. Gover have agreed upon rates in accordance with Mr. Gover's customary rates. Mr. Gover has confirmed to the Debtors that Mr. Gover does not vary his billing rates or the material terms of an engagement depending on whether such engagement is a bankruptcy or a nonbankruptcy engagement. Mr. Gover has further advised the Debtors that his current customary U.S. hourly rate is $1,450 per hour.

6.      The Debtors understand that Mr. Gover's fees and expenses will be subject to periodic review on a monthly, interim, and final basis during the pendency of these Chapter 11 Cases by various third parties, including the Court, and that such fees and expenses will be subject to the terms of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any orders of the Court governing the procedures for approval of interim compensation of professionals retained in these Chapter 11 Cases.

7.      I recognize that it is the Debtors' responsibility to monitor closely the billing practices of their counsel to ensure the fees and expenses paid by the estates remain consistent with the Debtors' expectations and the exigencies of these Chapter 11 Cases. The Investigation Committee will review the statements that Mr. Gover regularly submits. Moreover, Mr. Gover has informed me that the Investigation Committee will be provided with the opportunity to review all invoices and request adjustments to such invoices to the extent that they determine that such adjustments are necessary and appropriate, and that such requests will be carefully considered by

3

Mr. Gover.  The Investigation Committee will diligently review counsel fees and expenses and, together with Mr. Gover, amend such invoices as necessary.

8.      For the reasons set forth above, the Debtors believe that Mr. Gover's employment is necessary and in the best interest of the Debtors and their estates.

*[Remainder of page intentionally left blank]*

I declare under penalty of perjury that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Executed this 6th day of July, 2022

/s/ D.J. Baker
D.J. Baker
Disinterested Director
Revlon, Inc.

**<u>Exhibit D</u>**

**Engagement Letter**

# ALAN GOVER

As of June 15, 2022

Mr. D.J. Baker
The Investigation Committee
  of the Board of Directors
Revlon Inc
1 New York Plaza
New York, New York
10004

Dear Mr. Baker:

As the Investigation Committee of the Board of Directors (the "Investigation Committee") of Revlon, Inc. ("Revlon" or "the Company"), you have asked to retain me as co-counsel with the law firm of Petrillo, Klein & Boxer LLP ("Petrillo") to undertake a special review of the Company's governance, financial transactions and business operations to assess the potential viability of legal claims that may be brought by various parties against the Board or the Company's controlling shareholder (the "Special Review").

The Investigation Committee desires to conduct this Special Review as part of its governance responsibilities. On the following terms, and on terms set forth in the Revlon Consumer Products Corporation Guidelines for Outside Counsel (attached hereto) solely to the extent not in conflict with the terms of this letter, I agree to this engagement (the "Engagement"), which will become effective upon your counter agreement below, in accordance with Part 1215 to Title 22 of the Official Compilations of Codes, Rules and Regulations of the State of New York.

The client for the Engagement is the Investigation Committee, and the scope of the Engagement will be the Special Review. During the term of the Engagement, Petrillo and I will not as part of the Engagement undertake any legal work for the Company other than the Special Review (except that Petrillo may continue to work for the Company on a pending matter). To the extent requested and instructed by you on behalf of the Investigation Committee as part of the Engagement, Petrillo and I will address

third parties or tribunals.  It is our express understanding that neither the Investigation Committee nor the Company mandates or instructs Petrillo and/or me to reach any predetermined conclusion in the Special Review pursuant to the Engagement.

My compensation for the Engagement will be on a standard hourly basis, calculated in tenths of an hour. I will provide you a descriptive chronology of my hourly work in my fee statements. My hourly rate is fourteen hundred and fifty dollars ($1,450.00). I will render statements bi-weekly, which are (i) due on receipt by you and (ii) the Company shall endeavor to pay promptly and, in any event, shall pay on or before ten (10) days after receipt or in accordance with any orders of the U.S Bankruptcy Court for the Southern District of New York.

The Company will also reimburse me for out-of-pocket expenses reasonably incurred as part of the Engagement. Such expenses include such things as travel costs, logistics support such as data management and resources needed for the Engagement and not part of my ordinary day to day activities. A detailed statement for any such out of pocket expenses will be provided to you along with my bi-weekly fee statement, and reimbursement will also be payable as set forth above. Payments of fees and expenses for the Engagement should be by wire transfer.

I am aware of no conflicts of interest that would ethically preclude me from accepting the Engagement. I agree not to undertake any legal work that might create a conflict with the Company, and for two years following the termination of the Engagement. In no event will I disclose any confidential information of the Company under any circumstances, unless compelled to do so by a court order.

I may withdraw from the Engagement, and you may terminate the Engagement by written notice, except in such event that court approval is required for termination, in which case termination of the Engagement will occur upon court order. You agree that you will pay all outstanding fees and reimburse all outstanding expenses, if the Engagement is terminated. I agree that I will return to you all documents and materials of the Company that I may have acquired during the Engagement.

This agreement will be governed by New York law. A*s* you may know, New York law allows for arbitration of disputes relating to the compensation of counsel.


Sincerely yours,

*/s/ Alan Gover*

Alan Gover



18 Sherwood Farm Lane

Greenwich Connecticut 06831

(917) 359-6875

alangover@gmail.com

asg@gover.work

Agreed to this 6th day of July 2022

*/s/ D.J. Baker*

D.J. Baker

On behalf of the Investigation Committee of the Board of
Directors of Revlon Inc.