Robert J. Stark, Esq.
David J. Molton, Esq.
Jeffrey L. Jonas, Esq.
Bennett S. Silverberg, Esq.
Kenneth J. Aulet, Esq.
BROWN RUDNICK LLP
Seven Times Square
New York, NY 10036
(212) 209-4800

-and-

Steven B. Levine, Esq.
Sharon I. Dwoskin, Esq. (admitted *pro hac vice*)
Tristan G. Axelrod, Esq. (admitted *pro hac vice*)
Matthew A. Sawyer, Esq. (admitted *pro hac vice*)
BROWN RUDNICK LLP
One Financial Center
Boston, MA 02111

*Proposed Counsel for the Official*
*Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| REVLON, INC., *et al.,* | : | Case No. 22-10760 (DSJ) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**NOTICE OF APPLICATION FOR ORDER AUTHORIZING**
**THE EMPLOYMENT AND RETENTION OF PROVINCE, LLC AS**
**FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF REVLON, INC., ET AL., *NUNC PRO TUNC* TO JUNE 29, 2022**

---

[1]     The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

**PLEASE TAKE NOTICE** that on July 29, 2022, the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the Chapter 11 cases of Revlon, Inc. and its affiliated debtors (collectively, the "**Debtors**") filed *Application For Order Authorizing The Employment And Retention Of Province, LLC As Financial Advisor For The Official Committee Of Unsecured Creditors Of Revlon, Inc., et al., Nunc Pro Tunc To June 29, 2022* (the "**Application**"). A hearing (the "**Hearing**") on the Application will be held on **August 24, 2022, at 10:00 a.m., prevailing Eastern Time**.

**PLEASE TAKE FURTHER NOTICE** that in accordance with General Order M-543 dated March 20, 2020, the Hearing will be conducted via Zoom videoconference. Parties wishing to appear at the Hearing, whether in a "live" or "listen only" capacity, must make an electronic appearance through the "eCourtAppearances" tab on the Court's website (https://www.nysb.uscourts.gov/content/judge-david-s-jones) no later than 4:00 p.m. on the business day before the Hearing (the "**Appearance Deadline**"). Following the Appearance Deadline, the Court will circulate by email the Zoom link to the Hearing to those parties who have made an electronic appearance. Parties wishing to appear at the Hearing must submit an electronic appearance through the Court's website by the Appearance Deadline and not by emailing or otherwise contacting the Court. Additional information regarding the Court's Zoom and hearing procedures can be found on the Court's website.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (each an "**Objection**") to the relief requested in the Application shall: (a) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York; and (b) be served so as to be actually received by **August 17, 2022**

**at 4:00 p.m., prevailing Eastern Time,** in a manner consistent with the *Revised Order (A) Establishing Certain Notice, Case Management, And Administrative Procedures And (B) Granting Related Relief* [Docket No. 279] and the procedures set forth therein as Exhibit 1 (the "**Case Management Procedures**"), including, but not limited to, by serving any Objection on the parties listed in paragraphs 22 and 34 of the Case Management Procedures.

      **PLEASE TAKE FURTHER NOTICE** that if no Objections are timely filed and served with respect to the Application, the Committee may, on or after the Objection Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Application, which order may be entered with no further notice or opportunity to be heard.

      **PLEASE TAKE FURTHER NOTICE** that the Hearing may be continued or adjourned thereafter from time to time without further notice other than an announcement of the adjourned date or dates at the Hearing.

      **PLEASE TAKE FURTHER NOTICE that *your rights may be affected*. You should read the Application carefully and discuss it with your attorney, if you have one. If you do not have an attorney, you may wish to consult with one.**

      **PLEASE TAKE FURTHER NOTICE** that copies of the Application can be viewed and/or obtained by: (i) accessing the Court's website at www.nysb.uscourts.gov, or (ii) from the Debtors' proposed notice and claims agent, Kroll, at https://cases.ra.kroll.com/revlon/ or by calling (855) 631-5341 (toll free) for U.S. and Canada-based parties or +1 (646) 795-6968 for international parties. Note that a PACER password is needed to access documents on the Court's website.

*[Remainder Of Page Intentionally Left Blank]*

Dated: July 29, 2022
      New York, New York        Respectfully submitted,

**BROWN RUDNICK LLP**

By: /s/ *Robert J. Stark*
    Robert J. Stark, Esq.
    David J. Molton, Esq.
    Jeffrey L. Jonas, Esq.
    Bennett S. Silverberg, Esq.
    Kenneth J. Aulet, Esq.
    Seven Times Square
    New York, NY 10036
    rstark@brownrudnick.com
    dmolton@brownrudnick.com
    jjonas@brownrudnick.com
    bsilverberg@brownrudnick.com
    kaulet@brownrudnick.com
    Telephone: (212) 209-4800
    Facsimile: (212) 209-4801

    -and-

    Steven B. Levine, Esq.
    Sharon I. Dwoskin, Esq. (admitted *pro hac vice*)
    Tristan G. Axelrod, Esq. (admitted *pro hac vice*)
    Matthew A. Sawyer, Esq. (admitted *pro hac vice*)
    One Financial Center
    Boston, MA 02111
    slevine@brownrudnick.com
    taxelrod@brownrudnick.com
    msawyer@brownrudnick.com
    Telephone: (617) 856-8200
    Facsimile: (617) 856-8201

    *Proposed Counsel for the Official*
    *Committee of Unsecured Creditors*

Robert J. Stark, Esq.
David J. Molton, Esq.
Jeffrey L. Jonas, Esq.
Bennett S. Silverberg, Esq.
Kenneth J. Aulet, Esq.
BROWN RUDNICK LLP
Seven Times Square
New York, NY 10036
(212) 209-4800

-and-

Steven B. Levine, Esq.
Sharon I. Dwoskin, Esq. (admitted *pro hac vice*)
Tristan G. Axelrod, Esq. (admitted *pro hac vice*)
Matthew A. Sawyer, Esq. (admitted *pro hac vice*)
BROWN RUDNICK LLP
One Financial Center
Boston, MA 02111

*Proposed Counsel for the Official*
*Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| REVLON, INC., *et al.,* | : | Case No. 22-10760 (DSJ) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

---

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

**APPLICATION FOR ORDER AUTHORIZING THE EMPLOYMENT AND
RETENTION OF PROVINCE, LLC AS FINANCIAL ADVISOR FOR THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
REVLON, INC., ET AL., *NUNC PRO TUNC* TO JUNE 29, 2022**

The Official Committee of Unsecured Creditors (the "**Committee**") of Revlon, Inc. and its affiliated debtors and debtors-in-possession (collectively, the "**Debtors**") in the above-captioned Chapter 11 cases (the "**Chapter 11 Cases**"), respectfully submits this application (the "**Application**") for entry of an order authorizing the retention of Province, LLC ("**Province**") as financial advisor to the Committee, pursuant to section 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"). In support of the Application, the Committee submits the declaration of Michael Atkinson, annexed hereto as **Exhibit A** (the "**Atkinson Declaration**"), and respectfully represents as follows:

## JURISDICTION

1. This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

2. The statutory bases for the relief requested are Bankruptcy Code sections 328(a) and 1103(a) and Bankruptcy Rule 2014(a).

## BACKGROUND

3. On June 15, 2022 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code, thereby commencing these Chapter 11 Cases. The Debtors continue to manage and operate their businesses as debtors-in-possession under sections 1107 and 1108 of the Bankruptcy Code. The Chapter 11 Cases are being jointly

administered for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules. No trustee or examiner has been appointed in the Chapter 11 Cases.

4.    On June 24, 2022, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed the following parties to serve on the Committee: (i) US Bank Trust Company, National Association; (ii) Pension Benefit Guaranty Corporation; (iii) Orlandi, Inc.; (iv) Quotient Technology, Inc.; (v) Stanley B. Dessen; (vi) Eric Biljetina, Independent Executor of the Estate of Jolynne Biljetina; and (vii) Catherine Poulton. *See Notice Of Appointment Of Official Committee Of Unsecured Creditors* [Docket No. 121].

5.    On June 29, 2022, the Committee selected Province as its proposed financial advisor, subject to this Court's approval.

## RELIEF REQUESTED

6.    By this Application, the Committee seeks to employ and retain Province as its financial advisor, *nunc pro tunc* to June 29, 2022 (the "**Retention Date**"). The Committee respectfully requests the entry of an order, substantially in the form attached hereto as **Exhibit B**, pursuant to Bankruptcy Code section 1103(a) authorizing the Committee to employ and retain Province to perform financial advisory services that will be necessary during these Chapter 11 Cases on the terms and conditions set forth herein and in the Atkinson Declaration, including, *inter alia*, that Province will be compensated in accordance with the hourly rates agreed upon between Province and the Committee and be reimbursed for expenses in accordance with Province's normal reimbursement policies.

## BASIS FOR RELIEF

7.    The Committee selected Province because of its extensive experience representing official creditors' committees, debtors, creditors, trustees, and others in a wide variety of bankruptcy cases, including, as (i) financial advisor to the official committees of unsecured

creditors in Purdue Pharma, Nine West Holdings, BH Cosmetics, LLC, Automotive Parts Distribution International, LLC, Teligent, Inc., Path Medical, LLC, Paper Source, Inc., NITROcrete, LLC, Teligent, Inc., A.B.C. Carpet., Inc., Avadim Health, Inc., Alex and Ani, LLC, EHT US1, Inc. (Eagle Hospitality), Griddy Energy LLC, Carbonlite Holdings LLC, TECT Aerospace Group Holdings, Inc., L'Occitane, Inc., Neopharma, Inc., Mallinckrodt plc, PBS Brand Co., LLC (Punch Bowl), Francesca's Holding Corporation, Furniture Factory Ultimate Holding, LP, White Stallion Energy, LLC, Smartours, LLC, Pier 1, One Web, J Crew, Lucky's Market, Papyrus, Stage Stores, Inc., American Blue Ribbon Holdings, LLC, BL Restaurants Holding, LLC, Destination Maternity, Brookstone, J&M Stores (Fallas), Heritage Home Group, The Rockport Company, Claire's Stores, Inc., The Walking Company, Patriot National, Shiekh Shoes, Velocity Holding Company (MAG), Aerogroup International, Inc. (Aerosoles), Mac Acquisition LLC (Romano's Macaroni Grill), Cornerstone Apparel, Inc. (Papaya), True Religion Apparel, Inc., Payless ShoeSource, Inc., Gordmans Stores, Inc., hhgregg Inc., Eastern Outfitters LLC, Inc., Prestige Industries LLC, Gulf Chemical & Metallurgical Corporation, Performance Sports Group, Fresh-G Restaurant Intermediate Holding, LLC (Garden Fresh Restaurants), Golfsmith International Holdings, Inc., Aéropostale, Inc., Pacific Sunwear, Inc., Fresh & Easy, LLC, The Wet Seal, LLC, National Air Cargo, Inc., Magnetation, LLC, and KSL Media Inc. matters, (ii) financial advisor to the debtors in 4E Brands, LLC, Basic Energy Services, Inc., Cinemex Holdings USA, True Religion Apparel, Inc., Woodbridge Group of Companies, LLC, Penthouse Global Media Inc., Focus Property Group, Superior Linen, Argosy Casino (Penn National) and American West Homes, and (iii) the trustee in Maxus Energy, Cycle Force, Mallinckrodt, Avaya, Inc., La Paloma Generating Company LLC, RadioShack Corporation, Coldwater Creek, Inc., Loehmann's Inc., Eddie Bauer, and Promise Healthcare Group, LLC, Limetree Bay Services, LLC, among

others.  Accordingly, the Committee believes that Province is well-qualified to render the services described below.

## <u>PROVINCE'S ROLE</u>

8.      Subject to the direction of the Committee and further order of this Court, the professional services to be rendered by Province to the Committee will include the following:

a.      becoming familiar with and analyzing the Debtors' cash collateral budget, assets and liabilities, and overall financial condition;

b.      reviewing financial and operational information furnished by the Debtors;

c.      analyzing the Debtors' proposed retentions of professionals and reporting to the Committee as necessary;

d.      analyzing the Debtors' proposed business plan and developing alternative scenarios, if necessary;

e.      assessing the Debtors' various pleadings and proposed treatment of unsecured creditor claims therefrom;

f.      preparing, or reviewing as applicable, avoidance action and claim analyses;

g.      assisting the Committee in reviewing the Debtors' financial reports, including, but not limited to, SOFAs, Schedules, cash budgets, and Monthly Operating Reports;

h.      advising the Committee on the current state of these Chapter 11 Cases;

i.      advising the Committee in negotiations with the Debtors and third parties as necessary;

j.      assisting Committee counsel in its investigation of the Debtors' unencumbered assets, liabilities, financial condition, and prepetition transactions;

k.      if necessary, participating as a witness in hearings before the bankruptcy court with respect to matters upon which Province has provided advice; and

l.      other activities as are approved by the Committee, the Committee's counsel, and as agreed to by Province.

9.      The Committee believes that it is necessary to employ a financial advisor to render the professional services to the Committee as described above so that the Committee may properly

fulfill its duties under the Bankruptcy Code. Further, the Committee believes that Province is well qualified to handle the financial advisory work required in these Chapter 11 Cases. The Committee understands that Province intends to work closely with the Committee's other professionals, including counsel, Brown Rudnick LLP, and investment banker, Houlihan Lokey Capital, Inc., to ensure that there is no unnecessary duplication of services.

## PROVINCE'S CONNECTIONS IN THESE CASES

10. To the best of the Committee's knowledge, information, and belief, other than as set forth in the Atkinson Declaration, the Committee is satisfied that (a) Province represents no interest adverse to the Committee, the Debtors, their estates, or any other party-in-interest in the matters upon which it is to be engaged and that its employment is in the best interest of the estates, (b) Province has no connection with the U.S. Trustee or any other person employed in the office of the U.S. Trustee, and (c) Province has not been paid any retainer against which to bill fees and expenses. To the best of the Committee's knowledge, Province has no connection with creditors or any other party in interest except as otherwise noted in the Atkinson Declaration.

11. Although the Committee submits that the retention of Province is not governed by section 327 of the Bankruptcy Code, the Committee attaches the Atkinson Declaration, which discloses, among other things, any relationship that Province has with the Debtors, their significant creditors, or other significant parties-in-interest known to Province. Based upon the Atkinson Declaration, the Committee submits that Province is a "disinterested person" as that term is defined by section 101(14) of the Bankruptcy Code.

12. In addition, as set forth in the Atkinson Declaration, if any new material facts or relationships are discovered or arise, Province will provide the Court with a supplemental declaration.

## **PROVINCE'S COMPENSATION**

13.     Province has advised the Committee that it intends to apply to the Court for compensation and reimbursement of expenses in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, U.S. Trustee Guidelines and any administrative compensation order entered in these cases.  The proposed rates of compensation, subject to final Court approval, are the customary hourly rates in effect by the professionals.  These hourly rates are subject to periodic adjustment and the Committee has been advised of that fact.

14.     Province's standard hourly rates are:

| Professional Level | Per Hour (USD) |
|---|---|
| Managing Directors and Principals | $860-$1,180 |
| Vice Presidents, Directors, and Senior Directors | $580-$860 |
| Analysts, Associates, and Senior Associates | $300-$580 |
| Paraprofessionals | $220-$300 |

15.     The hourly rates set forth above are subject to periodic adjustments to reflect economic and other conditions.  Province will provide at least 10 business days' notice to the Committee, the Debtors, and the U.S. Trustee prior to any increases in the rates set forth in the Atkinson Declaration and will file such notice with this Court.

16.     In addition, Province will bill for all out-of-pocket expenses reasonably incurred by Province in connection with the matters contemplated by this Application.

17.     The Committee requests approval of the employment of Province effective as of June 29, 2022.  Such relief is warranted by the circumstances presented by these cases.  Upon the Committee's selection of Province on June 29, 2022, Province immediately commenced work on time-sensitive matters and promptly devoted substantial resources to the Debtors' cases pending submission and approval of this Application.

## NOTICE

18.     Notice of this Application has been given in accordance with the *Revised Order (A)*

*Establishing Certain Notice, Case Management, And Administrative Procedures And (B) Granting*

*Related Relief* [Docket No. 279].  The Committee submits that, in light of the nature of the relief

requested, no other or further notice need be given.

## NO PRIOR REQUEST

19.     The Committee has not previously sought the relief requested herein from this or

any other court.

WHEREFORE, the Committee respectfully requests that the Court enter the proposed

order annexed hereto as **Exhibit B** authorizing and approving the employment and retention of

Province as financial advisor to the Committee, and grant the Committee such other and further

relief as the Court deems just and proper.

Dated: July 29, 2022
          New York, New York

                                   Respectfully submitted,

                                   **THE OFFICIAL COMMITTEE OF
                                   UNSECURED CREDITORS OF REVLON,
                                   INC., ET AL.**

                                   By:  */s/ Cynthia Wong*
                                          Cynthia Wong on behalf of the Pension
                                          Benefit Guaranty Corporation, solely in its
                                          capacity as Co-Chair of the Official
                                          Committee of Unsecured Creditors of
                                          Revlon, Inc., *et al.*

                                          -and-

                                   By:  */s/ Catherine Poulton*
                                          Catherine Poulton, solely in her capacity as
                                          Co-Chair of the Official Committee of
                                          Unsecured Creditors of Revlon, Inc., *et al.*

**EXHIBIT A**

**ATKINSON DECLARATION**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| REVLON, INC., *et al.,* | : | Case No. 22-10760 (DSJ) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**DECLARATION OF MICHAEL ATKINSON IN SUPPORT OF**
**APPLICATION FOR ORDER AUTHORIZING THE EMPLOYMENT**
**AND RETENTION OF PROVINCE, LLC AS FINANCIAL ADVISOR**
**FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF**
**REVLON, INC., *ET AL., NUNC PRO TUNC* TO JUNE 29, 2022**

I, MICHAEL ATKINSON, declare under the penalty of perjury:

1.      I am a principal with the firm of Province, LLC ("**Province**"), which is a financial advisory firm with its principal office located at 2360 Corporate Circle, Suite 340, Henderson, Nevada 89074. Province also has offices in the Baltimore, Stamford, Los Angeles and Miami metro areas.  I am authorized to submit this Declaration in support of the Application[2].

2.      Province's corporate structure, including its parent entities, affiliates, and subsidiaries, is as follows:  Province, LLC is a Delaware limited liability company, and Province's sole subsidiary, which is wholly-owned, is Province Fiduciary Services, LLC, a Nevada limited liability company.  All of the membership interests in Province, LLC are held by Province Holdings, Inc., a Delaware corporation ("**Holdco**"), and Province Management, LLC, a Delaware

---

[1]    The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

[2]    All capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

limited liability company ("**Management Holdco**"). Neither Holdco, Management Holdco, nor any Province subsidiary (a) has any employees, (b) has any connection to the Debtors or any person listed on the Entity List (defined below), (c) has any physical or electronic access to Province's physical or electronically stored information; (d) will be involved in this engagement; nor (e) have they been engaged to advise the Debtors, the Official Committee of Unsecured Creditors (the "**Committee**"), or any other party in interest in connection with these chapter 11 proceedings. Additionally, all Province conflicts checks and related disclosures include any connections of each of Province's subsidiary, Holdco, and Management Holdco.

3.     Neither I, Province, nor any employee thereof, insofar as I have been able to ascertain, has any connection with the Debtors, their creditors, or any other parties in interest herein, or their respective attorneys and accountants, the U.S. Trustee, or any person employed in the office of the U.S. Trustee, except as set forth herein.

4.     This Declaration is submitted pursuant to sections 327 and 1103 of Title 11 of the United States Code (the "**Bankruptcy Code**"), rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**") in support of the Application for the entry of an order approving the retention of Province as financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**"), effective June 29, 2022.

5.     In connection with its proposed retention by the Committee in these Chapter 11 Cases and in preparing this Declaration, Province used a set of procedures developed to ensure full compliance with the requirements of the Bankruptcy Code and the Federal and Local Rules regarding the retention of professionals (the "**Retention Procedures**"). Pursuant to the Retention

Procedures, and under my direction and supervision, Province researched its client connections database, which includes all engagements that were concluded within the past twenty-four (24) months, to determine whether it has relationships with any of the entities that were identified to Province as creditors or parties-in-interest in these Chapter 11 Cases (the "**Entity List**"). To the extent such a search indicated that Province has a relationship with any of the entities on the Entity List, the identities of such entities and Province's relationship with such entities is disclosed in the attached **Schedule 2**.

6.     Province sent an email questionnaire to each employee inquiring as to whether each employee or any member(s) of his or her household:

   a.    owns any debt or equity securities of the Debtors or their non-debtor affiliates;

   b.    holds a claim against or interest adverse to the Debtors or their non-debtor affiliates;

   c.    is or was an officer, director, or employee of the Debtors or their non-debtor affiliates;

   d.    is related to or has any connections to any Bankruptcy Judge in the United States Bankruptcy Court for the Southern District of New York (Manhattan);

   e.    is related to or has any connections to anyone working in the Office of the U.S. Trustee for the Southern District of New York (Manhattan);

   f.    was an officer, director or employee of the Debtors within the two years prior to the Petition Date; or

   g.    has a connection with a party in interest listed on the Schedule 1 Master Conflicts List attached to the Declaration.

7.     Province received the following responses to the above inquiry, which does not affect Province's disinterestedness or create an interest adverse to the Debtors:

   a.    Province employee Walter Bowser, who is a Director with Province, has an adult son that works as a Manager for KPMG, LLP, affiliates of which appear to be listed on Schedule 1; however, Mr. Bowser's son does not work

on Debtors' matters, Mr. Bowser is not presently assigned to perform any work on this matter, and Mr. Bowser's son is not a member of Mr. Bowser's household.

    b.    Province employee Edward Kim, who is a Principal with Province, previously worked for Deutsche Bank, which is listed on Schedule 1. Mr. Kim worked for Deutsche Bank for the period from April 2005 through June 2007, and Mr. Kim did not work on Debtors' matters while so employed.

    c.    Province employee Walter Oh, who is a Managing Director with Province, previously worked for Deutsche Bank, which is listed on Schedule 1. Mr. Oh worked for Deutsche Bank for the period from April 2004 through May 2012, and Mr. Oh did not work on Debtors' matters while so employed.

8.    Based on the result of that search and employee questionnaire, I have been able to ascertain after diligent inquiry that to the best of my knowledge, Province (i) does not represent any entity having an adverse interest in connection with these Chapter 11 Cases and (ii) does not represent or hold an interest adverse to the interest of the Debtors or their estates with respect to the matters on which Province is to be employed. Moreover, Province and its subsidiaries are disinterested within the meaning of Bankruptcy Code section 101(14), in that neither I, Province, any Province subsidiary, nor any of their principals, employees (including those working on this engagement) or associates:

    a.    are creditors, equity security holders or insiders of the Debtors;

    b.    are or were within two years before the Petition Date, a director, officer or employee of the Debtors;

    c.    have an interest materially adverse to the interest of the estate or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with or interest in the Debtors or for any other reason; or

    d.    hold any debt or equity securities of the Debtors.

9.    As a part of Province's financial advisory practice, Province's clientele includes: debtors, creditors and other statutory committees, institutional creditors, asset purchasers, venture capitalists, secured parties, lessors, contract parties, equity holders, directors and officers, court-

appointed fiduciaries, plan sponsors, indenture trustees, and bond insurers. The Debtors have numerous creditors and other parties-in-interest. Province may have in the past represented, and may presently or in the future represent or be deemed adverse to, creditors or parties-in-interest in addition to those specifically disclosed in **Schedule 2** in matters unrelated to these Chapter 11 Cases. Province believes that its representation of such creditors or other parties in such other matters has not affected and will not affect its representation of the Committee in these proceedings.

10. Except as otherwise set forth herein and in **Schedule 2**, insofar as I have been able to ascertain, the principals, associates and staff members of Province do not have any connection with the Debtors, the Debtors' officers and directors, the Debtors' creditors, the Debtors' equity security holders and other known parties-in-interests or their respective professionals.

11. To the best of my knowledge, and upon information and belief formed after reasonable inquiry, neither I, nor any principal, associate or staff member of Province is related to the bankruptcy judge assigned to the above-captioned Chapter 11 Cases.

12. To the best of my knowledge, and upon information and belief formed after reasonable inquiry, neither I, nor any principal, associate or staff member of Province has a connection to the U.S. Trustee or any person employed in the office of the U.S. Trustee.

13. Despite the substantial efforts described above to identify and disclose potential conflicts and connections with parties-in-interest in this case, neither I nor Province is able to conclusively identify all potential relationships or state with absolute certainty that every client representation or other connection of Province has been disclosed. To the extent Province discovers any facts or additional information during the period of Province's retention that requires disclosure, Province will supplement this Declaration to disclose such information.

14.     Province has neither received any retainer nor any payment from the Debtors nor the Committee, nor has it received any promise of payment, during the one-year period prior to the filing of the Debtors' petitions.  No compensation has been paid or promised to be paid from a source other than the Debtors' estates in these Chapter 11 Cases.  No promises have been received by Province nor by any advisors or attorneys thereof as to compensation in connection with these Chapter 11 Cases other than in accordance with the provisions of the Bankruptcy Code.  Province has no agreement with any other entity to share with such entity any compensation received by Province in connection with these Chapter 11 Cases, except among employees of Province. Neither the Committee nor its members (or any of their representatives) are or will be liable for fees or costs incurred by Province in its representation of the Committee.

15.     Province intends to apply for compensation for professional services rendered in connection with these Chapter 11 Cases subject to approval of this Court as stated in the Application, and in compliance with applicable provisions of the Bankruptcy Code, on an hourly basis, plus reimbursement of actual, necessary expenses and other charges incurred by Province.

16.     Province's standard hourly rates are:

| Professional Level | Per Hour (USD) |
| --- | --- |
| Managing Directors and Principals | $860-$1,180 |
| Vice Presidents, Directors, and Senior Directors | $580-$860 |
| Analysts, Associates, and Senior Associates | $300-$580 |
| Paraprofessionals | $220-$300 |

17.     The hourly rates set forth above are subject to periodic adjustments to reflect economic and other conditions.  Province will provide at least 10 business days' notice to the Committee, the Debtors, and the U.S. Trustee prior to any increases in the rates set forth in the Atkinson Declaration and will file such notice with this Court.

18.     In addition to the fees described above, Province will bill for all out-of-pocket expenses reasonably and actually incurred by Province in connection with the matters contemplated by this Application.

I declare under the penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Dated: July 29, 2022

*/s/ Michael Atkinson*
Michael Atkinson, Principal

# SCHEDULE 1

# POTENTIAL PARTIES-IN-INTEREST

# SCHEDULE 1

## CASE PARTIES LIST

## INDEX OF SCHEDULES

| Schedule | Category |
| --- | --- |
| 1(a) | Debtors |
| 1(b) | Known Affiliates and Joint Ventures |
| 1(c) | Directors, Officers, and Management Team |
| 1(d) | Members of the Official Committee of Unsecured Creditors |
| 1(e) | Certain Vendors |
| 1(f) | Letters of Credit – Issuers/Beneficiaries |
| 1(g) | Insurance Parties |
| 1(h) | Landlords |
| 1(i) | Lenders / Banks / Administrative Agents |
| 1(j) | Bankruptcy Professionals |
| 1(k) | Shareholders |
| 1(l) | Significant Customers |
| 1(m) | Taxing and Regulatory Authorities |
| 1(n) | Top 50 Unsecured Creditors |
| 1(o) | UCC Lien Parties |
| 1(p) | Unions |
| 1(q) | U.S. Trustee, Judges, and Court Contacts for the Southern District of New York (and Key Staff Member |
| 1(r) | Utilities |

# SCHEDULE 1(a)
## Debtors

Almay, Inc.
Art & Science, Ltd.
Bari Cosmetics, Ltd.
Beautyge Brands USA, Inc.
Beautyge II, LLC
BrandCo Almay 2020 LLC
BrandCo Charlie 2020 LLC
BrandCo CND 2020 LLC
BrandCo Curve 2020 LLC
BrandCo Elizabeth Arden 2020 LLC
BrandCo Giorgio Beverly Hills 2020 LLC
BrandCo Halston 2020 LLC
BrandCo Jean Nate 2020 LLC
BrandCo Mitchum 2020 LLC
BrandCo Multicultural Group 2020 LLC
BrandCo PS 2020 LLC
Brandco White Shoulder 2020 Llc
Charles Revson Inc.
Creative Nail Design, Inc.
Cutex, Inc.
DF Enterprises, Inc.
Elizabeth Arden (Canada) Limited
Elizabeth Arden (Financing), Inc.
Elizabeth Arden (Uk) Ltd
Elizabeth Arden International Holding, Inc.

Elizabeth Arden Investments, LLC
Elizabeth Arden NM, LLC
Elizabeth Arden Travel Retail, Inc.
Elizabeth Arden USC, LLC
Elizabeth Arden, Inc.
Fd Management, Inc
North America Revsale Inc
OPP Products, Inc.
PPI Two Corporation
Rden Management, Inc
Realistic Roux Professional Products Inc
Revlon (Puerto Rico) Inc.
Revlon Canada, Inc.
Revlon Consumer Product Corporation
Revlon Development Corp
Revlon Government Sales, Inc
Revlon International Corporation
Revlon Professional Holding Company LLC
Revlon, Inc.
Riros Corporation
Riros Group Inc.
RML, LLC
Roux Laboratories, Inc
Roux Properties Jacksonville, LLC
Sinfulcolors Inc

2

## SCHEDULE 1(b)

### Known Affiliate & JVs

Revlon Pension Trustee Company (U.K.) Limited
Elizabeth Arden (Netherlands) Holding B.V.
Elizabeth Arden GmbH
Revlon Finance LLC
Revlon, S.A. De C.V.
American Crew Dominicana, S.r.L.
Baninvest Beauty Limited
Beautyge Andina S.A.
Beautyge Australia PTY Limited
Beautyge Beauty Group, S.L.
Beautyge Belgium
Beautyge Brands France Holding SAS
Beautyge Denmark A/S
Beautyge Fragrances
Beautyge France SAS
Beautyge France SAS - Switzerland Branch
Beautyge Germany GmbH
Beautyge Italy S.p.A.
Beautyge Logistics Services, S.L.
Beautyge Mexico, S.A. De C.V. (Colomer Mexico S.A. De C.V.)
Beautyge Netherlands B.V.
Beautyge Participations, S.L.
Beautyge Portugal - Produtos Cosmeticos e Profissionais, Lda.
Beautyge Professional Limited (F/K/A Colomer Professional Limited)
Beautyge RUS Closed Joint Stock Company
Beautyge S.L.
Beautyge Sweden AB
Beautyge U.K., Limited
Beautyge U.S.A., Inc. (F/K/A Colomer U.S.A., Inc.)
BLS France Branch
CBBeauty Ltd.
Colomer PBS SA
Comercializador a Brendola, S.r.L.
Corporatcion Rocosme 2012 C.A.
Creative Beauty Products
EA Chalhoub JV
EA Luxasia JV

EA USC Subsidiary
EAI France Branch
ELIZABETH ARDEN (MANUF) SARL
Elizabeth Arden (S) Pte Ltd
Elizabeth Arden (Shanghai) Cosmetics & Fragrances Trading Ltd.
Elizabeth Arden (South Africa) (Pty) Ltd.
Elizabeth Arden (Switzerland) Holding Sarl
Elizabeth Arden AB Sweden
Elizabeth Arden AB Sweden Hist
Elizabeth Arden ApS Denmark
Elizabeth Arden ApS Denmark Hist
Elizabeth Arden AS Norway
Elizabeth Arden AS Norway Hist
ELIZABETH ARDEN AUSTRIA
Elizabeth Arden Cosm. &Fragr. Ltd China
Elizabeth Arden Cosmeticos do Brazil Ltda
ELIZABETH ARDEN DUBAI
Elizabeth Arden Espana S.L.
Elizabeth Arden Export Inc Puerto Rico
Elizabeth Arden France
Elizabeth Arden France Hist
Elizabeth Arden GmbH Germany Hist
ELIZABETH ARDEN GMBH ZUG TDMK
Elizabeth Arden Internation S.A.R.L. - France Branch
Elizabeth Arden International S.a.r.l
Elizabeth Arden International Sarl
ELIZABETH ARDEN ITALY
ELIZABETH ARDEN JAPAN K.K.
Elizabeth Arden Korea Yuhab Hoesa
Elizabeth Arden Ltd New Zealand
Elizabeth Arden Ltd New Zealand Hist
Elizabeth Arden Middle East Fzco
Elizabeth Arden PTY Ltd Australia
Elizabeth Arden PTY Ltd Australia Hist
Elizabeth Arden Salon Holdings, LLC
Elizabeth Arden SEA (HK) Ltd.
Elizabeth Arden Sea Ltd Hong Kong JV
Elizabeth Arden SEA Private Limited

Elizabeth Arden Sea Pte Ltd.
Elizabeth Arden SLU Spain Hist
Elizabeth Arden Taiwan branch
Elizabeth Arden Trading B.V.
Elizabeth Arden trading BV Netherlands Hist
Elizabeth Arden trading BV Russia
Elizabeth Arden UK Ltd
ELIZABTETH ARDEN PUERTO RICO
Europeenne DE Produits De Beaute, SAS
France
Henry Colomer Argentina, Srl.
Mota
New Revlon Argentina S.A.
PBS Belgium Branch
Produtos Cometicos De Revlon, S.A.
Professional Beauty Services S.A.
Promethean Insurance
RCPC (US)
REMEA 2 B.V. (Netherlands)
Revlon (Hong Kong) Limited
Revlon (Israel) Limited
Revlon (Shanghai) Limited
Revlon (Suisse) S.A.
Revlon Australia PTY Limited
Revlon B.V.
Revlon Beauty Products, S.L.
Revlon BV (Netherlands)
Revlon Chile S.A
Revlon China Holdings Limited
Revlon Consumer Corp

Revlon Holdings B.V.
Revlon International - U.K. Branch
Revlon K.K.
Revlon LDA (Brazil)
Revlon Ltda
Revlon Manufacturing Ltd. - Singapore Branch
Revlon Manufacturing Ltd. - Taiwan Branch
Revlon Manufacturing Ltd. (Bermuda)
Revlon Mauritius
Revlon New Zealand Limited
Revlon Offshore Limited
Revlon Overseas Corporation, C.A.
Revlon Professional Group
Revlon Real Estate Corp.
Revlon S.P. A. (Italy)
Revlon Shanghai LTD (China)
Revlon South Africa (Proprietary) Limited
Revlon Trading Shanghai Ltd
RML - Taiwan Branch
RML Corp.
Rml Holdings, L.P
SAS & Company Limited
SAS Licences Limited
Shanghai Revstar Cosm Mktg Service Ltd
China
Shanghai Revstar Cosmetic Services Limited
US Cosmeceutechs, LLC
YAE Artistic Packing Industry LTD (Israel)
YAE Press 2000 (1987) LTD (Israel)

# SCHEDULE 1(c)

## Directors, Officers and Management Team

Victoria Dolan

Ely Bar-Ness

Jose Urquijo

Martine Williamson

Keyla Lazardi

Thomas Cho

Ravi Sankar

Barry Schwartz

Kristin Dolan

Victor Nichols

Tracey Raso

Debbie Perelman

Ceci Kurzman

Heather Wallace

Charles Waters

Al Bernikow

Cristiana Falcone Sorrell

E. Scott Beattie

Beril Yildiz

# SCHEDULE 1(d)

## **Members of the Official Committee of Unsecured Creditors**

Eric Biljetina, Independent Executor of the Estate of Jolynne Biljetina

Stanley B. Dessen

Orlandi, Inc.

Pension Benefit Guaranty Corporation

Catherine Poulton

Quotient Technology, Inc.

US Bank Trust Company, National Association

**Certain Vendors**

0 Two Maintenance Ltd
1 Model Management, Llc
1010 Data, Inc
1590 South Gateway Holdings Inc.
1Worldsync, Inc
24 Seven Llc
28Th Ave Management Llc
2B MANAGEMENT LLC
360 Market Reach Inc
3M Deutschland Gmbh
4Taks, Llc
72 Lux, Inc.
7P Productions Llc
84 51 Llc
84 World Ltd
A And K Machine And Fab Shop
A And R Fencing Contractors Lt
A C Nielsen Company Ltd
A D Bell & Sons T/A A D Bell S
A Frame Llc
A Say Inc
A. R. Arena Products Inc
A.A. Electric
A.B. Diversified Enterprises
A.M. Sacullo Legal, Llc
A.R.Richards Ltd
A1 Gas Services Ltd
Aak Usa, Inc.
Ab Specialty Silicones
Abb Inc
ABC PROJECTS INC
Abc Sign Corporation
Abente Stewart
Abf Freight System Inc
Abg Izod Llc
Abg Juicy Couture Llc
Abich Inc
Able Fire Prevention Of Fl. Co
Abm Janitorial Svcs Neast Inc
Absolute Events, Sl
Absolute Post Limited

Abu-Ghazaleh Intellectual Prop
Ac By Marriott Orlando Downt
Ac Corporation

Accelerated Analytics, Llc
Accenture (Uk) Ltd
Access Information Protected
Access Sales And Merchandising
Accounting Principals, Inc.
Accraply, Inc
Ace Inventory Corp
Aceto Corporation
Acm Talent
Acme Cosmetic Components Llc
Acme International Llc
Acme-Hardesty Co
Acnielsen Company Of Canada
Acosta, Inc.
Acoustic Lp
Acquia Inc
Action Bag Company
Action Printers Ltd
Active Colors
Active Concepts Llc
Actives International Llc
Actonia Inc
Acxiom Llc
Ad Dynamics
Adam Aimola
Adam Fithers
Adam Maclay
Adam Savitch Photography Inc
Adam Wamsley
Adamis Group Usa Llc
Adams Air And Hydraulics, Inc.
Adamson Analytical Laboratorie
Adco International Plastics Co
Addison Lee
Adeeba Khan
Adel Professional Limited
Adeline Euler
Adriana Fournier

Adstream North America Inc
ADT Commercial LLC
Adt Fire And Security Plc
Advanced Imaging Concepts Inc
Advanced Supply Chain (Logisti
Advantage Bass Sales & Marketi
Advantage Conveyor Inc
Advantage Sales & Marketing, Inc
Advantage Solutions Inc.
Advocacia Rodrigues Do Amaral
Ae Town
Aeco-Pack Corporation
Aem Lab Inc
Aerosol Research And Enginee
Aerosols Danville
Aerotek
Aetna Life Insurance Company
Aflac
A-Frame Llc
Aga Print Ltd T/A Solopress
Agilent Technologies, Inc.
Agilone, Inc.
Agio, Inc.
Ahearn & Soper Inc
Aia Corporation
Air Tech Hvac Corp
Airmatic Compressor Systems In
Airo Tool And Mfg
AIRPORT FACILITIES
(MAINTENANCE) LIMITED
Ait Worldwide Logistics, Inc
Aizoon Usa, Inc
Aj Park Ip Limited
Ajilon Professional System
Ajinomoto Health & Nutrition
Ajinomoto U.S.A. Inc.
Ajk Agency Ltd
Aj'S Electrical Testing &
Akacreate
Akerman Llp
Alan S Gover
Alap Momin
ALBAN MULLER
INTERNATIONAL
Albea Beauty Solutions Usa Llc

Albea Cosmetics America, Inc.
Albea Deutschland Gmbh
Albea Simandre
Albea Tubes Italy Sri
Albina Emra Syla
Alessandri & Compania
ALESSANDRI ATTORNEYS AT LAW
Alessandro Iannitto
Alex Bohn Studios Inc
Alexa Prestigiacomo
Alexa Rabago
Alexander T Bohn
Alexandra Anele Kukalis
Alexandra Marie Francis
Alexandra Senior Goodson
Alexandria Tracy
Alexandrina Ghioncu
Alexis Michele Love Ogden
Alfa N. Barcelo De Romero
Alfol Ltd
Algus Packaging
ALICE HO
Alice Johnstone
Alicia A Corbett
Alicia Diblasio
ALISA JIWANI
Alisha Williams
Alison Elizabeth Norris
Alison Stanich Power
Alison Young Ltd.
Alissa Holmes
Alissia Christidis
Alk Technologies, Inc
All Charged Up, Llc
All Door Engineering
All Ingredients Plus
All Saints Retail Ltd
All Star Sales Dba Raintree Gr
All Step Sales And Marketing I
Allday Time Systems Ltd
Allen & Desnoyers Llp
Allfill
Allgroup Llp
Alliant Insurance Services Inc
Allied Beauty Association

Allied Pallet Company Inc
Allied Printing Services, Inc.
Allied Universal
Alliedbarton Security Services
Allstar Business Solutions Ltd
Allstate Paper Box Company
Allstream Inc
All-Tag Corporation
Allure
Allured Business Media
Alok Vaidmenon
Alpha Laboratories Inc
Alpha Packaging
Alphabet Gb Limited
Alphabet Greek Inc
Alphea Investment Group
Alpla, Inc
Al'S Barbershop
Altavia Htt Ltd,
Alzo International Inc
Am Saccullo Legal Llc
Amacker Controls, Inc
Amanda C. Jolly
Amanda Kling
Amanda Kloots
Amanda Zivkovic
Amathys S. James
Amazon Advertising Canada Inc
Amazon Canada
Amazon Capital Services Inc
AMAZON EU SARL
Amazon Media Group Llc
Amazon Online Uk Limited
Amazon Web Services
Ambius
Amco Polymers, Llc
Amcol Health And Beauty Soluti
Amcor Rigid Plastics Usa, Inc.
American Bar Association
American Casting & Manufacturi
American Data Products Inc
American Express
American International Chemic
American Research And Testing Inc
American Sleeve Technology Inc

American Spraytech Llc
American Stock Transfer &
Amerilure, Inc.
Ametek Inc
Amex Bank Of Canada
Ami Desai
Amiee Lynn Inc
Amplifi Commerce, Llc
Amtech Tank Lining And Tank Re
Amy Rivard
Ana Figueiredo Strumpf Me
ANALVI PROYECTOS Y
CONSTRUCCIONES
Analyticsmart Consulting Inc
Anaplan, Inc.
Anastacia Kutsukos
Anderson Merchandisers, Llc
Anderson Mori & Tomotsune
Andre Luis De Jesus
Andrea Doyle
Andrea Mitchell Digital Llc
Andrea Ransby
Andrew Jose
Andrew K. Mooney
Andrew S Rockwell
Angela Camille Darrington Turn
Angela De Bona Agency, Inc.
Angela Park
ANGLE LINE MARKING
Anglo Puerto Rican Insurance C
Angus
Aniello Scibelli
Anisa International Inc
Anja Charleton
Ann Chang
Ann Daiger
Ann Elizabeth Mercer
Ann Harris Bennett Tax Assessor-Collect
Anna Folger
Anna Marie Boyer
Anne Clarizio
Anne Du Boucheron Inc
Anne Ridsdale
Anne Trotman
Annodata Ltd

Anonymous Retouch Ltd
Ansel Label And Packaging
Anthony Johnson
Anthony Shane Gerhard Baxter
Anton Paar Usa Inc
Anuj Shrestha Illustration
Ao Dai Canada
Aok Events Ltd
Aon
Aon Bermuda Ltd
Aon Consulting Inc
Aon Consulting Limited
Aon Reed Stenhouse Inc
Aon Risk Services
Aperture Talent
Apollo Label Printing Inc.
Apollo Retail Specialist, Llc
Appextremes Llc
Apple, Inc.
Appleby Bermuda Limited
Applied Driving Techniques Ltd
Applied Medical Technologies,
Apr Beauty Group Inc.
Apt Health And Safety Training
Aptar Group Inc
Aptar Group Inc - Remit
Aptar Stratford
Aqua Trans International Ltd
Aramark Corporation
Aramark Uniform & Career Apparel
Group,
Aramark Uniform Services
Aramis Inc
Aranda Lewis
Arbon Equipment Corp
Arbor Organic Technologies, Ll
Arcade Beauty
Arcade Beauty - Le Papillon Lt
Arcade Marketing Inc.
Arch Personal Care Products
Arcserve (Usa) Llc
Argos Ltd
ARI Fleet LT, Automotive Rentals, Inc.
Ariba, Inc.
Arielle Rouah

Arista Industries, Inc.
Arizona Corportation Commissio
Arkay Packaging Corporation
Arken Pop International Ltd
Arlene Kinney
Arminak And Associates, Llc
Art & Science Salons 2, Llc
Art + Commerce
Art + Science Management Servi
Art And Science Salons 1, Llc
Art Cosmetics Srl
Art Department La, Inc
Art Partner, Inc
Arthur J. Gallagher Rms, Inc.
Artisan Packaging Llc
Arval Uk Limited
Arxada Llc
ASAP Legal LLC
Ascential Inc
Asgn Incorporated
Ash Co
Asha Palms
Ashish Thallapureddy
Ashland Specialty
Ashlee Mayes
ASHLEY DOLLIMONT
Ashley Gregory
Ashley Nell Tipton
Aspasie
Aspire Leadership Ltd
Asquan Limited
Assicurazioni Generali S.P.A
Associated Air Services Ltd
Associated Packaging Inc
Associated Packaging Inc -Remit
Assured Packaging Inc.
Astute Solutions
Asya Eason
At Kearney Inc
Atelier Management, Inc.
Atlanta Plastics,Llc
Atlantic Coast Creations
Atlantic Laser Office Products
Atomic Investments, Inc
Atrify Gmbh

Attic Room Retail Ltd
Attikspace, Llc
Attitude Measurement Corp
Auditboard, Inc
Auditics Private Limited
Audrey Beegle
Audrey Gamache
Audrey Votto
Augustus Martin Limited
Aura Merchandising, Ltd
Aurielle Sayeh Rounsaville
Automated Mailing Systems
Automation Technical Services
Automotive Rentals, Inc
Auxis Costa Rica Limitada
Avalara Inc
Averitt Express Inc.
Averlance, S.L.
Avetta Llc
Avl Productions
Aw Faber Castell Cosmetics Gmb
Awa Denmark A/S
Axiom Ingedients, Llc
Axon Llc
B Newton
B&S Fragrances And Cosmetics
Baca Workwear And Safety Ltd
Bae, Kim & Lee Llc
Bahar Roxunna Yoselevsky
Baker Tilly
Bala Seshagiri
Bar A Ongles Candy
Bar Beaute Llc
Baralan Usa Inc
Barberevo
Barbra Alegario
Barcoding Inc
Barnes Artists Management Llc
Barnet Products Corp
Barnett Associates An Equifax
Basf Corporation
Basic Estudio
Bates Wells & Braithwaite London Llp
Bazaarvoice, Inc.
Bbmh Acquisition Company

Bcsa Cooperating Prp Group Tru
Bdo Usa Llp
Bdp International Inc
Bds Solutions Group Llc
Be Social Public Relations
Be-A Education Ltd
Beaman Public Relation Inc
Beatrice Deluca
Beatrice Mintler
Beatrice Thao Uyen Van
Beattie, E Scott
Beaute Asylum Llc
Beauty Brands Llc
BEAUTY CHANGES LIVES
Beauty Direction / Mk Eagle
Beauty Quest Group
Beauty Seen Inc
Beautycon Media Inc.
Bebe Rexha Projects, Llc
Becker Manicure S Becker E K
Behaviorally Inc
Behindthechair.Com
Bekum America Corp
Bell Container
Bell Container Corp
Bell Gully
Bellwyck Inc
Ben Stone Tire Company
Benjamin Basinger
BENKO PRODUCTS
Bereskin & Parr
Bergami Packaging Solutions Sr
Berger Legal Llc
Bering Mechanical Limited
Berje Inc.
Berkemeyer
Berlin Packaging Llc
Bernard Connolly
Bernice Schexniber
Bernikow, Alan S
Berns Communications Group, Ll
Bertelkamp Automation Inc
Bertha Gross
Bespoke Digital Inc
Best New Product Awards Inc

Beth Beauchamp
Beth Livesay
Betsy Villatoro
Bev James Media & Management Ltd
Beverly Barylski
Beverly Niehues
Bewt Limited
Bian Qi
Bibby International Logistics
Bienali Promotions, Llc
Big M Transportation
Billetservice As
Billtrust
Biomerieux, Inc.
Biosil Technologies, Inc.
BIRCH COMMUNICATIONS
Black Hills Energy
Black Web Network, Llc
Blackjack (Eur) Promotions Ireland
Blackline Systems Inc
Bladen Consulting
Blake & Pendleton
Blake Gifford
Blake Jarrett And Company
Blake Naiman
Blanket Consulting Limited
Blink Print Limited
Blonde & Co
Blow Models Sl
Blu Ninjas Llc
Blue Sun International
Blue Torch Capital
Blue Yonder, Inc
Blueprint Automation Inc
Bluestar Silcones Usa Corp
Blujay Solutions
Blunt Communications
Blushington Llc
Bmb Filtration, Inc
BMG TALENT GROUP
Bms Bermuda Limited
Bna
Bnp Paribus Leasing Solutions
Bobbie Walck
Boc Limited

Bocas Co Ltd
Bohler, Antoine E
Bold Pr Llc
Bolden Creative Media
Bolt Entertainment
Bonnay Limited
Bonnie J Rios
Bonnie Thomas
Boone County Fiscal Court
Boots The Chemist Plc
Boss International Model Mgnt
Botanicals Plus
Bozena Kofie
Bpd Zenith Us Llc
Braas Company
Brad-Pak Enterprises Inc.
Bradshaw Design
Brand Label Inc.
Brand Momentum Inc
Brand Sense Marketing, Llc
Brandbank Limited
Branding Brand Inc
Brandon B. Webb
Brann Ab
Brb North America, Inc
Brella Productions
Brenda Bickford Jaworsky
Brenntag Mid-South Inc.
Brenntag Specialties, Inc.
Bri Monet
Briana Glasgow
Briana Marie King
Bridge Artists
Bridge Insurance Brokers Limited
Bridge Reps Llc (Dba Bridge Artists)
Bridgemere Distribution Limite
Briggs Equipment Uk Ltd
Bright International Corp
British Gas
British Telecommunications Plc
Britney Brands, Inc
Britsini Enterprises
Brittney Boyce
Brivaplast Usa
Broadridge Ics

Brodsky And Smith Llc
Brofort Inc
Brook And Whittle Limited
Brooke Anne Peckham
Brookfield Relocation Inc
Browserstack, Inc
Brush Up Consulting , Llc
Bryan Bantry Inc
Bryan Roberts
Bsr And Co. Llp
Bsz22 Inc
Bufete Mejia & Asociados
Bulluck Communications
Bunyespo, S.L.
Business Wire
BUSTAMANTE & BUSTAMANTE
PATENTES
Buttermilk Limited
Byte Down Ltd Tas Jenny Newman
C J Transport (Uk) Ltd
C&C Boiler Sales & Service Inc
C&H Printing, Inc
C. J. Finlay
C.H. Robinson Freight Services Ltd
Cabinet Sator
Caje Qesja
CalCarries International Management
Caleb Chemical Inc
Caliber Equipment, Inc
California Department Of Revenue
Callahan Chemical Company
Calumet Refining Llc
Calvin Giordano
Camden Council Tax And Rates
Camden Town Unlimited
Cameron Smith & Associates
Camilla Frances Prints
Camille Janvier-Langio
Candal Advisors Inc.
Candc International Co Ltd
Canfield Scientific Inc
Cani Manufacturing
Canishiea Robinson
Canon Financial Services, Inc
Canon Solutions America, Inc

Cantactix Solutions Usa Inc
Canteen
Capsum Sas
Captek Softgel International
Cara Lovello
Carbel Llc
Cardno Chemrisk Llc
Caren Ltd.
CargoX, blockchain solutions Ltd.
CARILION CLINIC OCCUPATIONAL MED
Carlson Wagonlit Travel
Carlton Group Inc
Carlton Smith
Carly Aquilino
Carly Mullins
Carmela Greco
Carmen Hand Model Management
Carmilita Ellis
Carol Neely
Carolina Container Company
Carolina Custom Forms
Carolina Fire Protection Inc
Carolina Handling Llc
Caroline Fontaine
Caroline Vazzana
Carolyn Star
Carrubba Inc
Carsyn Obrien
Cartel & Co Ltd
Carter Machinery Company, Inc
CASEY CREATIVE GROUP
Casper Company, Llc
Cass Bird Pothography Llc
Cassandra Quinn Dungan Rice
Catalent Cosmetics Ag
Catalina Marketing Corporation
Catalystspark Group Inc
Category Management Associatio
CATHERINE CARRIERE DER
Catherine Fang
Catm New York Inc
Cavelier Abogados
Cayan Llc
Cb Minerals Llc
Cb Neptune Holdings Llc

Ccl Label Inc - Shelton
Ccl Label Lumberton
Ccl Tube (Wilkes-Barre), Inc
CDN CONSULAR SERVICES
LIMITED
Cec Research Corporation
Cecilia Valetta
Cei Inc - Holmdel
Cei, Inc.
Ceica Plasticos De Mexico Sa D
Cei-Roanoke
Celal Attila Can
Celartem Inc
Celine Gagnon
Cem Corp
Centerchem, Inc
Centimark Corporation
Central Entertainment Group
Central Hudson Gas & Elect. Corp.
Centric Jewelry, Inc
Cetrulo LLP
CF Corporate Finance Limited
Cfe Inc
Cgc Events Ltd (York Races)
Cgrc Logistics Ltd
Cgt Commit Global Translations
Ch Powell Company Inc
Chad Keith Miller
Chaddock Refrigeration
Challenger Gray And Christmas
Challis Smith
Chandelier Creative Inc.
Channel Systems, Llc
Chantelle Melnyk
Charkit Chemical Corporation
Charlean Redmond
Charlize Perez
Charlotte D Arcy
Chase J. Gee
Chatters Canada Ltd.
Chauntayne Peterson
Che Graham
Checkpoint Systems Inc. - Remit
Chelsea Freeman
Chemfreight Dgt Ltd

Chemical Standards Laboratory
Chempoint.Com Inc
Chemsil Silicones, Inc.
Chemspec Ltd.
Chep
Chereen Trotter
Cherie Pollard
Cheryl Burgess
Cheryl Cavanaugh
Cheryl Guy
Cheryl Kramer
Cheryl Mahoney
Cheryl Mulder
Cheryl Ouellette
Cheryl Rawlings
CHEYANNE BIRCHALL
Chicago Aerosol
Chicago Automated Labeling, In
Chickadvisor Inc.
Chief Container
Chief Container (Remit)
Child Mind Institute Inc
Chm Servicos Auxilio As Empres
Chong Woo Co Ltd
Chris And Sons Ltd
Chris Andersen Roofing
Chris Mcrobbie
Christian Dare
Christian Dior Perfumes Llc
Christian Rios Torres
Christiansen Insurance Group I
CHRISTINA CHANG
Christine Abraham
Christine Rusch
Christmas Tree Shops
Christopher Cheung Professiona
Chroma Color Corporation
Ciara Akins
Ciara Madden
Cibelle Levi
Cigala, Puppio & Asociados - D
Cilag Gmbh
Cindy Busha
Cindy Chen
Cindy Wiltshire

Cintas
Cision US Inc
Citibank Na
Citron Hygiene
Citrusad
City Of Charleston
City Of Jacksonville
City Of Mcallen
City Of Orlando
City Of Pembroke Pines
City Of Roanoke Treasurer
Citysprint
Civic Entertainment Group Llc
Cjdeljak Inc
Cjsc Alrud
Clariant Corporation
Clarivate Analytics (Compumark) Inc.
Clark County Business Dept.
Clarke Power Generation Inc
CLARKE, MODET Y CIA, S.L.
Class International, Inc.
Classic Wholesale Inc
Claudette Farquarshon
Claudia Mayer
Claudia Morasse
Claudia Page
Clean Management Environmental Inc
Cleanse A Drive Ltd T/A Cad Co
Clearforme, Inc
Cleo Communications
Click Model Management Inc.
Clinical Research Laboratories
Cliquenow Llc
Clm Systems Inc
Closer&Closer, Llc
Clover Internacional,C.A
Cluett, Peabody & Co., Inc.
Cmc Supply Inc
Cmr Global(M) Sdnbhd
Cms Cameron Mckenna Llp
Cms Cameron Mckenna Nabarro
Olswang Llp
Cms Derks Star Busmann N.V.
Cms Hasche Sigle
Cna Ccc Risk Management

Cober Printing Ltd.
Coburn Communication, Inc.
Coda Plastic Limited
Codiplas
Coffee Ambassador
Coffee Distributing Corp
Coffee N Clothes
Coffee N Clothes Llc
COLE PARMER INSTRUMENT COMPANY
Colin Ippolito
Collab Inc
Colonial Chemical, Inc.
Colonial Life & Accidental Ins
Color And Information Llc
Color Techniques Inc
Colordisplay, S.L.
Coloredge, Inc.
Coloride Inc.
Colors And Effects Usa Llc
Colts Plastics Company Inc
COMBI PACKAGING SYSTEMS, LLC
Comcast Holdings Corporation
Comercializadora Y Distribuido
Comfort Systems Usa Mid Atlant
Commerce Iq
Commerce Label Inc
Commerce Technologies, Llc.
Commission De La Sante Et
Commission De La Sante Et De La
Commission Junction #774140
Commissioner Of Revenue Servic
Commonwealth Of Virgina
Compass Group Usa Inc
Compensation Advisory Partners
Complete Vehicle Support Limit
Compliance Solutions Occupatio
Complianceline Llc
Complife Group
Component Source
Computer Generated Solutions
Computer Packages Inc
Computer Power Systems, Inc
Conair Corporation
Concentrated Aloe Corporation
Concentric Llc

Concord Music Group Inc.
CONCUR HOLDINGS (Netherlands) B.V.
Concur Technologies, Inc.
Condata Global Inc
Conde Nast
Conexus Limited
Conference Software Solutions
Confirmit, Inc.
Connectship Inc
Conner Strong & Buckelew Compa
Connie Ellis
Connie Lynn Harbour
Connie Sullivan
Consolidated Electrical Distributors, In
Consulate, Ltd
Container Automation Systems
Contego Media Ltd
Content Is King Llc
Continental Fragrances Ltd
Continental Press
Con-Way Freight Inc
Cooch And Taylor Pa
Cooper Electrical Construction
Cooperative Activity Llc
Cor365 Information Solution
Cordstrap Usa, Inc.
Core Cosmetics
Coresight Research, Inc
Cori M. Murray
Coridel Capital Management Hk
Corlea Group Inc.
Cornerstone Education Group
Cornerstone Packaging, Inc.
Corporate Creations Internatio
Corporate Creations International Inc
Corporate Subscription Managem
Corptax Inc
Corrine Reed
Corrugated Container Corporati
Cosmax Usa Corporation
Cosmecca Korea Co.,Ltd
Cosmetic Colors S.A De C.V
Cosmetic Essence Llc
Cosmetic Promotions Inc

Cosmetic Specialties Inc
Cosmetic Toiletry And Perfumer
Cosmetica Laboratories Inc
Cosmetics Alliance Canada
Cosmo International Fragrances
Cosmopak Usa Llc
Cosmopolitan Staffing Services
Costco Wholesale Corp
Counter Intelligence
Courtney Brand Agbetola
Courtney Jones
Coury Science & Engineering Pl
Couture Nail Studio Inc
Covestro Llc
Covington & Burling Llp
Cox Communications, Inc
Coyote Logistics Llc
Cozen And O'Connor
Cozzoli Machine Co.
Cpg Connect Mississauga
Cpg, Llc
Cpm United Kingdom Ltd
Cppglobal
Craftech Corporation
Craig L. Brimm
Craig'S Plumbing & Heating Co
Crawford And Co Productions Inc
Creative And Response Research
Creative Breakthroughs Inc
Creative Circle
Creative Colors Sa
Creative Communication Strateg
Creative Concepts Corporation
Creative Drive Inc
CREATIVE JUICE DESIGN
Creative Sourcing International Ltd.
Creative World Management Llc
Creform Corporation
Criteo Corp
Croda Inc.
Croner Group Ltd
Cropper Grounds Maintenance Lt
Cross Technologies, Inc
Crossmark, Inc.
Croud Inc Ltd.

Crowdmgmt Llc
Crowdsmiths Inc
Crowdstrike, Inc.
Crown Pipe And Supply Inc
Crown Studios
Crx Laboratories Llc
Cryopak Industries (2007) Ulc
Crystal And Company Inc
Crystal Ann Heric
Crystal Bohemia, A.S
Crystal Bryant
Crystal Claire Cosmetics Inc Usd
Crystal International
Crystal Malchuk
Crystal Springs
CSI NETWORX
Ct Lien Solutions
Ct Wilson Construction Co
Cuatrecasas Goncalves Pereira
Cube Studios Ltd
Culligan Water Of Jacksonvill
CULT LA, LLC
Cult London Limited (Calverton)
Cummins-Wagner-Florida, Llc
Cunningham Legal Limited
Cunningham Sensory
Curalate Inc
Curebit, Inc. (Dba Talkable)
Curion Llc
Curly Girl Collective, Llc
Current Communications & Elect
Curtis Cross
Curtis Packaging Corporation
Custodian Reit Plc
Custom Essence
Custom Ingredients, Inc.
Custom Nails By Temeka
Custom Paper Tubes, Inc.
Cwi Packaging
Cxa Inc
Cynthia Boisclair
Cynthia Lower
Cypmp, Llc
Cyrus Capital Partners, LP
D Dion Llc

D&J Associates Inc
D. Giles Entertainment Inc.
D.P.Ahuja & Co.
D/B/A Segra
D3 Llc
Dac Group
Daciann Harrison
Daily Post Media Inc
Daisy Grispino
Dallas G Harvey
Dana Renee Navarro
Dana S. Wisehart
Daniel J Riley & Co Solicitors
Daniel Remeika
Daniel Thournout
Danielle C. Nicholas
Danielle Carolan
Danilo Giangreco
Dannemann Siemsen Bigler & Ipanema
Danubia
Darielle Inc
Dark Horse Retouching Llc
Darko Inc
Darlene Sullivan
Darren Noble
Darwin Press Company
Data Forms Of Charlotte Inc
Data Systems International Inc
Dataplan Payroll Ltd
Dave Campbell
Dave Herr, Llc
Davenport Energy, Inc
David E Rempel
David Gray Plumbing
David Piwonka, Tax Assessor-Collector
Davis & Gilbert Llp
Davis Vision
Davis Wright Tremaine
Dawn Jacobs
Dawn Mandatino
Daxue Consulting
Daybreak Fast Freight Inc
Daymion Mardel Photography
Dayna Schaefer
Db Goldline Productions Inc

Db Williams Construction Inc
Dba Artworks
Dba Media, Llc
Dba Streeters
De Haven Transportation
De Lage Landen Financial Servi
De Maximis Environmental
De Maximis Inc
Deacons
Dead Happy Llc
Debbi Panozzo
Debbie Hehanussa
Deborah Kearsey
Deborah Mcnutt
Deborah Perrin
Debra M. Harris
Decernis Llc
Dedges Lock And Key Shop
Define Health Llc
Definite Films Llc.
Dehnco Equipment & Supplies, Inc
Deimos S.R.L.
Delaware Secretary Of State
Delina Medhin
Dell
Deloitte
Deloitte And Touche Llp
Delta Industries Internat
Delves Inc
Dendy Elizabeth Engelman
Dendy Engelman Thomas Llc
Denis Beaudoin
Denise Taylor
Department Of Business And
Department Of Enviroment And
Department Of Environmental Quality
Department Of Finance &
Department Of Motor Vehicles
Department Of Revenue
Dependable Trailer Repair, Inc
Derik Industrial Usa Inc
Dermaceutical Laboratories Llc
Dermatech Associates
Des Mots...From Words
Descartes U.S. Holdings Inc.

Desi Perkins Inc
Design Daddy Llc
Designalytics, Inc.
Designer Studio Llc
Destock Fresh Customs Logistic
Devain Doolaramani
Developing World Systems Limit
Dewolf Chemical, Llc.
Dhl International (Uk) Ltd
Di Prok
Diadeis New York Llc
Dialect Ny Llc
Diam Uk Ltd
Diamond Pkg.
Diana Christopher
Diana Vivilecchia
Diane Diaz
Diane Henson
Diane Morrison
Diane Pavesich
Diane Romanuck
Diannes Custom Candles Llc
Diary Directory Ltd
Dicambio Landscapers Llc
Dick Clark Productions Llc
Didomenico Packaging Corporati
Digital Additive, Inc
Digital Color Concepts
Digital Darkroom And Photography Inc
Digital Photographic Design
Digsite Inc
Diligent Corporation
Dillie Group Llc
Dimensional Merchandising, Inc.
Dina Meri, S.R.L.
Diners Club International
Dionna Dorsey
Direct Employers Association
Direct Shot Distributing Inc.
Director Of The Uspto
Discuss.Io Inc
Distinctive Confectionary
Diversey Inc
DKSH NORTH AMERICA
D'Mmwa

Dna Model Management Llc
Do Not Use Millennium3 Packaging
Group
Do Not Use Trunk Archive
Do Not Use Variable Graphics, Llc
DOBS Legal LLP
Document Direction Limited
Docusign, Inc.
Dojomojo
Dolan, Kristin A
Dollar General
Domenic Commisso
Domenic P Farshadi
Dominion Air & Machinery Co
Dominion Door & Hardware, Inc
Dominique Robinson
Donald Gauthier
Donna Beyak
Donna Borg
Donna Fisk
Donnelly Mechanical Corp
Doran Visual, Llc
Doreen Gebbia
Dorf & Nelson Llp
Dorsey & Whitney Llp
Doubinsky & Osharova
Double Stack Services
Dovernek Limited
Dow Silicones Corp
Dpd Group Uk Ltd
Dr Christos A Theodoulou Llc
Dr. Margery Capone, Phd
Dr. Shlomo Cohen & Co.
Dr.Helen G.Papaconstantinou &P
Drax Energy Solutions Limited
Drew & Rogers Inc
Drewcorp Services Pte Ltd
Driveline Retail Merchandising
Ds Smith Packaging
Dsi Group Inc Dba Ovation In-S
Dsm Nutritional Products
Dsv Air & Sea Inc
Dtouch New York, Ltd
Dts Dedicated Trustee Services Dac
Dual Phocus Llc

Dublin Airport Authority (Daa)
Duff Phelps Holding Corporatio
Dufry International Ag
Duggal Visual Solutions, Inc
Duke Energy
Dulcedo Digital Agency Inc
Dunnhumby Inc
Durham Exchange Club Industrie
Dusobox Corporation
Duval Asphalt
Dxp Enterprises Inc
Dymax Corporation
E R Installations
E.P. Dine Inc.
E.W. Gladden Plumbing & Piping
Eagle Pneumatic Inc
Ean Services Llc
Earl Doppelt
Earth Spectrum
Earth Supplied Products, Llc
East Coast Transportation Nf
East Penn Manufacturing
Eastern Industrial Supplies In
Easy Dry Limited
Eaton Corporation
EBADER WE TRANSFORM THE WOOD
Ebb And Flow Editing
Ebbco Inc
Ebix Inc
Eco Entreprises Quebec
Ecolab, Inc.
Ecrm
Edda Gudmundsdottir
Eden Parfums Ltd
Edizioni Esav Srl
Eduardo Obed Figueroa
Edward C. Greenberg
Edwards Fiberglass Inc
Eeo Made Simple Inc
Ees Cosmetic Solutions
Eeuk Group Ltd
Ef Operating Llc
Efe Magazine
Effortlyss Llc
Eileen Free

Eisen Gmbh
Ekato Corporation
Electric Power Systems
Electric Supply & Equipment Co
Electrical Test Midlands Ltd
Electronic Imaging Services In
Elegance Distributors, Inc.
Elementis Specialties, Inc.
Elena Macdonald
Elevate Coaching And Co
Elite Fire Protection Ltd
Elite Model Management
Elite Personnel Group Llc
Elizabeth Brothers
Elizabeth Miakinin
Elizabeth Nolte
Elizabeth Taylor Cosmetics Co
Elkem Silicones Usa Corp
Ellington & Son Inc
Elliott Electric Inc
Ellisons
Elodie I. Castro
Elsiecheyenne Amoo
Elvin Rodriguez
Elysium Construction
Eman Makeup Inc
Embassy Suites St Augustine
Embrace E Commerce
Emd Performance Materials Corp
Emerald House Associates Limited
Emerald Performance Materials
Emily Nash
Emkay, Inc
Emme&Pi The Trademark, Slp
Emmy Schofield - Wild Rover
Empire State Realty Op, L.P.
Encore International Llc
Encore Rrc
Endres Pathology Pllc
Enercon Industries Corp
Energy Bbdo, Inc
Englewood Electric Supply Co
Englewood Lab, Llc
Ensembleiq, Inc.
Enterprise Data Management

ENTERPRISE SOFT SOL INC
Env Services Inc
Enva Ireland Ltd
Environmental Conservation
Environmental Working Group
Envirosoft Corp
Eotfr Llc
Epay System Inc
Epic Printing Ink Corp
Eppione Ltd
Epromos Promotional Products, Inc
Erica Fae Wallace
Erica Grabczyk
Erika Priscilla Brito
Erin Barnard
Erin Elisabeth Lowe
Ernest Packaging Solutions
Ernst & Young Llp
Ernst Roeser Gmbh
Eryn Paige Fullard
Esbrook Law Llc
Esentire, Inc
Esis
Essence Communications, Inc
Essential Ingredients Inc.
ESSENTRA PACKAGING US INC
Essex Testing Clinic Inc
Essha Altaf Sheikh
Essilor Laboratories Of Americ
Estate Five Media Llc
Estate Of Christopher Andrea
Estate Of Cynthia Faye Oakley
Estate Of George Lacina
Estate Of Maria Hackney
Estate Of Trellis Mansfield
Estelle Leeds
Estes Express Lines
Esther So Tim Li
Esthetique Caty
Estudio Beccar Varela
Estudio Muñiz Soc Civ Resp Ltd
Ethan Black
Ethereal Gray, Inc.
Eurofins Crl Cosmetics
Euromonitor International Inc

European Patent Office
Eurostampa North America
Evaluative Criteria Inc
Evaluative Criteria Inc.
Evelyn Brown
Evelyn Garcia
Eversheds Llp
Everyoung Llc
Evonik Corporation
Evoqua Water Technologies Llc
Exair Corporation
Excel Executive Ltd
Excess Space Solutions Inc.
Executive Cleaning Services, Llc
Expd8 Ltd
Experian Limited
Express Vending Limited
Expression For Growth Limited
Extreme Reach Talent, Inc.
Eyedeas Design & Communication
Eyelet Design Inc
Eyelet Design Inc. - Remit
Ez Solutions Inc
F S Distribution Limited
F.R. Kelly & Co.
Fabric Resources Intrntl Ltd
Facebook Ireland Limited
Faegre Drinker Biddle And R
Fairborn Equipment Of North
Falic Fashion Group, Llc
Fantasia Accessories Ltd
Fantastic Fabrics & Promotions Inc.
Farah Mawani
Farason Corporation
Fareva Itupeva
Faridokht M Mirza
Farimah Milani
FARZAM DADASHZADEH
Fashion Mumbler Ltd
Fast Signs
Fastcolor S.A.
Fathi Yasmine
Faus And Moliner Abogados S.L.P
Fcm 48 Nw 25 Llc & 3704 Ne Ave
Feather Creative, Llc

Federal Equipment Company
Federal Express Corporation
Federal International Recyclin
Fedex Freight
Feelunique International Limited
Feldmeier Equipment, Inc.
Feldware Inc
Fellowship For British Hairdre
Fenton Moon Media
Fercam Transportes, S.A.
Fernanda Perretto
Fift Ltd
Filamatic
Fillichio And Hastings Inc.
Filtec Ltd
Financial Accounting Standards
Financial Industry Regulatory
Finch Brands Llc
Findation Pty Ltd
Fiorio International
Fire & Life Safety America, Inc
Fire Talent Ltd.
Firebelly Inc
Firmenich Inc - Remit
Firmenich Incorporated Spo
First American Title Insurance
First Citizen Finance Ltd
FIRST COAST EVENTS, INC
First Insurance Funding
First Legal Deposition Service
First Response Training
Fis Avantgard Llc
Fischer International Identity
Fish & Richardson
Fishbowl Studios
Fisher Scientific
Fisher Tank Company
Flack Tek, Inc.
Flair Talent Ltd
Flavor & Fragrances Specialtie
Fleet On Demand
Fleet Response
Fleeteurope Limited
Flexlink Systems Inc
Flexlink Systems Inc.

Florence Mele
Florida Detroit Diesel-Allison
Fluid Flow Products, Inc
FLYWHEEL DIGITAL LIMITED
Fm Logistics Chalons
Foam Products Corporation
Fod Mobility Uk Limited
Fohr Card Inc
Ford Models, Inc.
Formulator Sample Shop
Forrest Beard
Fortis Solutions Group Llc
Fortune 8 Sales & Marketing
Forward Artists Llc
Found Entertainment Ltd
Foundation Talent Llc
Four Digital Solutions Ltd
Fox Rothschild Llp
Fp Mailing (West End) Ltd
Fr Kelly & Co
Fragrance Foundation
Fragrance Group London Limited
Fragrance Unlimited Ii Inc
Frances Epsen
Frances Rodrigue
Franchesca Margaret Domrongcha
Francotyp Postalia Limited
Frankfurt Kurnit Klein & Selz
Franklin County Clerks Office
Franklin Equity Partners Llc
Freeport Distributors, Inc.
Freshfields Bruckhaus Deringer
Friedman Kaplan Seiler & Adelm
Frilot Llc
Frontier Communications Of Fl
Ftc Kaplan
Fulton And Company Llc
Fusion Modeling Agency
Fusion Packaging
Future Publishing Limited
Fw Forming Corp
G J Hopkins Inc
G&B Digital Management, Inc
Ga Department Of Revenue
Gabriel Zamora Llc

Gabrielle Bolin
Gail Blicharz
Gallagher Benefit Services (Ca
Galveston Co. Mud No. 54
Galveston County
Galveston Outlets Llc
Gamma Business Communications
Ganeiqua Randolph
Garda Cl Atlantic, Inc
Garrett Clifford Design Llc
Gastao Da Cunha Ferreira, Lda.
Gat International Localization
Gatewaycdi Inc
Gattefosse Corporation
Gayle Butts
Gazprom Marketing And Trading
Gba Services Ltd
Gca Services Group Inc
Geka Manufacturing Corp
Gems At Work
General Fibre Products Co
Generali
Genflow Ltd
George H Swatek Inc
George Walton Payne & Co
Geri Young
Getty Images, Inc - Us
Geyer Pathology
Gfr Media Llc
Gibson Dunn And Crutcher Llp
Gilat Bareket & Co
Gilbert & Tobin
Giles Paul
Gillian Kasko
Gillian Mobbs
Gilson Graphics Inc
Gina Cella
Gina Desieno
Girteka Logistics
Giselle Caballero
Giulia Scalese
Giuseppe Bergami
Givaudan Fragrances Corp - Remit
Givaudan Fragrances Corp Spo
Givaudan Fragrances Corporati

Gleam Futures Ltd
Glenn Llc
Glenroy, Inc.
Global Belting, Inc.
Global Equipment Company
Global Help Desk Services Inc
Glow Art Llc
Gmp Publications, Inc
Go2 Staffing Solution
Goals Business Solutions
God And Beauty Llc
Gold Eye Distributor Inc.
Golden Snow Agency
Golder Associates Inc
Good Company Pictures, Llc
Goodfellow Arbitrations Inc
Google, Inc.
Gorgeous Pr Ltd
Goring, Schmiegelt & Fischer
Gorodissky & Partners
Goucher Parker Spivey Llc
Grace Beauty, Llc
Grainger
Grant Industries Inc
Grant Thornton Llp
Granville County Chamber Of Co
Granville County Tax Office
Granville Education Foundation
Granville Medical Center
Granville Pallet Company Inc
Graphic Products
Grayson Drew Fincher
Great American Beauty Inc
Great Bowery Inc
Great West Life
Great-West Financial
Green Dot North America
Green Key Solutions, Llc
Green Key Temp. Llc
Green Oleo Srl
Greenberg Traurig, P.A.
Greenchem Industries, Llc
Greenphire Inc
Greentech Usa Inc
Gregory Myers

Gregory Pallet & Lumber Company Llc
Gregory Werner
Grenaways Office Supplies
Greppi,S.L.
Gretta Enterprises, Llc
Groninger Usa Llc
Grubhub Holdings Inc
Gs1 Uk
Gt Paper - Packaging Limited
Gts Prod
Guangzhou Landproof Testing T
Guangzhou Meiyang Electrical
Guerillascope Ltd
Guillermina Ciriaco-Runge
Gulbrandsen Technologies Inc
Gulf Coast Bank And Trust Co
Guy Jose Bendana Guerrero & Asociados
Gwia Llc
Gxs Inc
Gypsy Nix
Gza Geoenvironmental Inc
H & H Nail Products Inc
Hage And Co
Haines Fleet Management Ltd
Hair Systems, Inc.
Halimatu Moteniola Adeola
Halo Branded Solutions, Inc.
Hamerville Media Group Ltd
Hamlyns Llp
Hannah Brooke Artistry
Hans Jurgen Muller Gmbh
Happy Finish Us Inc
Harbinger
Harcros Chemicals, Inc.
Harley-Davidson Motor Company,
Harper And Scott Inc
Harris County M.U.D. #358
Harris County Wcid #155
HARRODS LTD
Harry B. Sands, Lobosky And Co
Hart Info Llc
Harvest Hcm Inc
Harvest Revenue Group Llc
Hasan Nasser
Hasina Samidyar

Hasinah Saleh
Haven Beauty Limited
Hawkesworth Appliance Testing
Hawkins Parnell & Young Llp
Hays County
Haz International, Inc
Hcp Packaging Usa Inc
Hct Asia Limited
Hdit Business Solutions
Health Canada
Healthcare Rm
Hearst Megazine Uk Ltd
Heather Davis
Heather Doyle
Hedgehog Development, Llc
Heinonen & Co.
Heinz Glas Usa Inc
Heise Industries, Inc
Helen Feeney
Helen Lewicki
Helen Nguyen
Helton Lawn Service Inc
Hemlow Ltd
Henderson Family Ymca
Henderson Oxygen & Supply Co
Hendrick Brun
Henny Gunawan
Henriques Griffiths Solicitors
Hepatest
Heraeus Noblelight Fusion Uv
Hercules Saegemann Ag
Herma Us Inc
Hest Inc
Hg Advanced
Hidalgo County
Hilco Real Estate Appraisal
Hilco Valuation Services, Llc
Hill Valley Inc
Hillyer Mckeown
Hinote Llc
Hip Lik Clear Packaging Produc
Hipp Engineering & Consulting
Hirsch & Associes
Hi-School Pharmacy Services
Hispania Alfa Completeness, Sl

Hoffmann Neopac Ag
Hoist And Crane Service Group
Holland Industrial
Holly Corbett Represents Llc
Holly L. Schippers
Holmes And Hill Llp
Homburger Ag
Honey Artists Inc
Honeywell Bakes
Hong Kong Youyi Furniture Co L
Hood Container Corporation
Hot Girl Branding, Llc
Hsbc
Hslegal Llp
Hsm Ip Ltd
Hub Folding Box Co Inc
Hudon, Lise
Hudson Bay Foundation
Hudson Matthew Cuneo
Hudson Pump
Hudson Valley Office F
Hugh Wood Inc
Huy Huynh
Hybrid Plastics
Hydradyne Llc
I.C.F Finance Ltd C/O Artisan People Ltd
Ian Harrold Ltd
Ian William Bauman
Ibec
Iberceras Specialties Slu
Iblue Creative, S.L
Ibm Corporation
Ibs Co., Ltd.
Icaza Gonzalez Ruiz Aleman Inc
Icon Media
Iconix Brand Group Inc
Icy Grl Touring & Licensing Ll
ID TECHNOLOGY
Idea Circle Productions, Llc
Ideas United Llc
Identicard Systems Inc
IDR MARKETING PARTNERS
If Wilson Fire Protection Limi
Ifm Efector, Inc.
Ifop Inc

Iftirhar Ahmad
Igh Talent Ltd
Ihaa Limited
Ihaul Freight Ltd
Ika Works, Inc.
Ikeda Corp Of America
Ikey
Ileos Beauty Usa Corp.
Illinois Department Of Revenue (Il)
Ima North America Inc
Imagestor
Imcd Us, Llc
Imerys Talc America
Img Models, Inc
Impact Fulfillment Services
Impaq Beauty, Llc
Importicos Inc
Impressions Of Beauty, Llc
Impyrium
Imtech Graphics Inc
Incentive Qas Ltd
Indeed Ireland Operations Ltd
Independent Chemical Corp.
Independent Container Line Ltd
Indiana Dept Of Revenue
Indiana Marie Ella Massara
Industrial & Construction Ente
Industrial Automation Services Inc
Industrial Equipment Service A
Industrial Repair Service, Inc
Industrial Roofing Services In
Industry Group Usa, Llc
Inf Influencer Agency Inc
Infexionshield, Inc.
Infinityqs International, Inc.
Info Label
Infor Global Solutions
Inform Agency
Information & Inspiration
Information Resources, Inc
Infosync Services Llc
Infotrac Inc
Inga Okanovic
Ingersoll Rand Company
Ingrid Deckelman

Initiative (Ipg Meadieabrands)
Injectron Corporation
INK CLOTHING LTD
Inkwell Global Marketing
Inmar Brand Solutions, Inc
Innomar Strategies, Inc
Innospec Active Chemicals Llc
Innovative Design Engenuity A
Innovative Plastics Corp
INOAC PACKAGING GROUP
Inolex Chemical Co
Insanity Group, Llc
Insight 2 Communication Llp
Insight Direct Usa, Inc
Insight Partners
Instacart
Instore Group Llc
Instron Corporation
Intarome Fragrance Corporation
Integraserv Inc
Integrated Display Group Inc
Integrated Systems And Service
Integrity Ingredients, Corp
Intellectual Property Online L
Intellicor Llc
Intelliverse
Intercos America, Inc
Intercos Cosmetics
Intercos Europe, S.P.A.
Interfila Cosmetics (Shanghai)
Internal Revenue Service
International Designer Collection (Idc)
International Hair Importers
International Machine Technolo
International Management Group Ltd
International Paper
INTERNATIONAL RESEARCH SERVICES
INC
International Visual Corporati
Interocean Steamship Corp
Interpolymer Corporation
Interspray Sas
Intertrade Systems Inc
Intl Flavors & Fragrances
Intl Flavors & Fragrances - Remit

Intrado Digital Media, Llc
Intralinks, Inc
Investec Asset Finance Plc
Investis Digital, Inc
Invictus Global Management
Invinci Agency
Invizer Llc
Invok Brands Llc
Iowa Dept Of Revenue
Ipromoteu Canada Inc
Iq Eq Corporate Services (Maur
Irene Lipensky
Iri Infoscan Limited
Iri-Aztec (Canada) Ltd.
Iron Mountain
Is Production Inc
Isabel Vann
Isabella Wu
Isabelle Leblanc
Ishem Ltd
Islamic Services Of America
Isler & Pedrazzini Ag
Ism - Institute For Supply Mgm
Iso Plastics Corporation
Isoftstone, Inc.
Isp Technologies, Inc.
Israel Andler & Sons, Inc.
Itad Technologies, Llc
Iwd Ny Llc
J Packaging And Display Llc
J&A Garrigues S.L.P.
J.B. Hunt Transport Inc
J.D. Crowder
Ja King & Company
Ja Licensing Ii, Llc
Jabber Haus Llc
Jack and Jill of America, Inc
Jack Pernell Welding Service
Jackson Hale Environmental
Jackson Lewis Pc
Jacob Peter Morales
Jacobs Marketing Inc
Jacqueline Robbins
Jacqueline Rose
Jade Jeong

Jade Road Design & Sourcing Llc
Jaggaer, Llc
Jaime Galvan Jr
Jaimie Trueblood
Jamal Ali
James P Bowman & Associates Ll
James R. Nelles Iii
James Rausch
James Robert Wojcik
James Schlefstein
James T. Massey
Jameshia Blue
Jamie Muirbrook
Janalyce Fletcher
Jane Cunningham-British Beauty Blogger
Janelle Sanqui
Janet Williams
Jani King Of Southern Ontario
Janibell Rodriguez
Jani-King Of Jacksonville
Janille Raj Tapil Jagarajan
Jantech Services, Inc
Jarchem Industries, Inc.
Jarrold & Sons Ltd
Jasmine Turner
Jason Massa
Jason Raposo
Jasper416 Consulting, Llc
Jaxon Industrial Services, Inc
Jayne & Company, Llc.
Jazmin Castro
Jb Hunt Transport Inc
Jc Publishing Ltd
Jd Sellier And Co
Jda Software Canada Ltd
Jdp Mechanical, Inc.
Jean Ferraro
Jean Vogt
Jebco Weatherproofing Manag
Jeen International Corp.
Jeff Menaker
Jefferds Corporation
Jeffrey S Birkner
Jeffrey Wheat
Jendayi Asha Creative, Llc

Jenner & Block Llp
Jennifer Boyce
Jennifer Brown
Jennifer Coleman, LLC
Jennifer Holliday
Jennifer Melissa Cruz Jimenez
Jennifer Snelgrove
JERHEL PLASTICS INC
Jerry Schwarz
Jerry Wayne Pickler Jr
Jessica Brush
Jessica Carrasco
Jessica Diner
Jessica Goguen
Jessica Lau
JESSICA NORMAND
Jessica Schwerer
Jessica Stieler
Jessica Vu
Jessica Warzyniak
Jessy Luxe, Inc
Jesus Chacon
Jet Sales Solutions, Llc
Jewels Transportation, Inc
Jg Elizabeth Ii, Llc
Jhonny Alexander Tovar Anaya
Jiangsu Jiaerke Pharmaceutical
Jiaxing Tengxiang Plastic
Jill Ortega
Jin Jin Lu
Jita Enterprise, Inc
Jlr Metal Works Ltd
Jm Search
Jma International Inc.
Jms Advisory Group Llc
Jmw Industries
Jn Production Inc
Jo Ann Barton
Joanie Jobin
Jobalign Inc
Joe Laurich
John Andrew Rovito
John Bell And Croyden Limited
John Go
John Gordon

John Lewis Plc
John P Chaple
John Varvatos Apparel Group
Johnie Driskell
Johnson Controls
Johnson Controls, Inc.
Johnston Equipment
Jolyanne Blackburn
Jones & Cia. S.A.
Jones Day
Jones Lang Lasalle Americas, I
Jonet Williamson
Jonette Barone
Jordan Fovel
Jos. H. Lowenstein Sons, Inc.
Josanna Harrington
Josee Mathieu
Joseph Iannicello
JOSEPH T RYERSON AND SON INC
Joseph-Angelique Jessica
Joyce Edwards
Jrr Contracting Inc
Js Reps Corp
Jsd (Jermyn Street Designs)
Juanita Martin
Judi Stull
Judy Casey Inc.
Judy Shope
Juicy Couture Europe Ltd
Julianna Drake
Julie Aydlott
Julie Bernier
Julie Clark
Julie Goveia
Julie Pena
Julie Ryser
Julie Tussey
Jurist Company Inc
Jurist Influence Group Llc
Just Packaging Inc
Just Tech Llc
Justin Wendling
Jy Printing
K And G Box Company
K And M Tribeca

K&M Associates, Lp
K.K. Nails Inc.
K2 Partnering Solutions Limite
KADY INTERNATIONAL
Kaleidoscope
Kalinoski And Chaplinsky
Kalliopi Melanitou
Kalysse Anthony
KAM TOOL AND DIE
Kameran Jewel Crawford
Kameron Malik Lester
Kamille Patterson-Gregory
Kandie Winchester Earle
Kansas Department Of Revenue
Kantar Uk Limited
Karen Milla
Karen Rebecchi
Karine Denis
Karla Olivares
Karol Rodriguez
Karp Randel Llc
Karrie Ann M Giordano
Katherine Smith
Kathleen Van Hoff
Kathryn M Ireland
Kathryn Uehlinger
Kathy M. Perkins Scott
Katie Jane Hughes
Katrina Lee
Kauff Mcguire & Margolis Llp
Kayla M. Freeman
Kayleigh A Cabral
Kba-Kammann Usa,, Inc.
Kci, Ltd
Kd Fragrances Inc
Keaton Moore
Kehaulani Sanares
Keith Zurweller
Kelly Ann Hancock
Kelly Davis
Kelly Services Inc
Kemin Industries, Inc.
Ken Nunn Law Office P.C.
Kensing, Llc
Kensington Grey Agency Inc

Kenya D Baker
Kerry Eas Logistics Limited Hainan Branc
Kesslers International
Keter Environmental Services
Kevin O Connor
Kevin Viet Nguyen
Key Equipment Finance Inc
Key2 Plastics Limited
Keyence Corp Of America
Keystone (Us) Management, Inc
Kforce Inc.
Kgl Llc
Khursheed Khan & Associates
Kiana Lewis Francis
Kiddin' Around
Kik Custom Products - Remit
Kim & Chang Inc
Kim Dawson Agency
Kimala Matlock
Kimberly Cole
Kimberly Perry
Kinex Cappers Llc
King & Spalding Llp
King & Wood Mallesons Llp
King Management Agency Nyc Inc
Kinney Drugs Inc
Kira Erickson
Kiran Chhapra
Kirker Enterprises Inc
Kit Keenan
Kitty (Di ) Ma
Kj Talent
Kkm
Kldiscovery Ontrack, Llc
Kleen Test Products Corporatio
Kline And Company
Km Artist Agency
Knapp Logistics & Automation I
Knauf Shaw Llp
Knc Beauty
Kobo Products, Inc.
Kobre And Kim Llp
Kolmar Laboratories, Inc.
KONSTANT
Körber Supply Chain

KOTIS DESIGN, LLC
Kpmg, Llp
Kramer Levin Naftalis And Frankel
Kranky Produktions Inc
Kre Pky Brickell Llc
Krembs
Kris Kiss
Kristin Ess Inc
Kristina Estabrooks
Kristina Saindon
Kristina Snyder & Co. Inc
Kristy Sarah Llc
Kroger Packaging Inc
Krones, Inc., Usa
Kruger Inc
Kubek Ltd Ta Luxury Paper Bags
Kumar Organic Products Ltd
Kurz Transfer Products Lp
Kurzman, Cecelia
Kw Plastics
Kyle Richards Umansky
Kyra Knox
Kyshirah Soto
L S Shrink Systems Inc
L2 Inc
La Mina De Oro Inc
Labeline Int Ltd
LABELMASTER
Laboratorios Argenol Sl
Lageen Tuboplast, Ltd.
Laiya Preiner Ramsay
Lalaland Artists Llc
Lall & Sethi
Lama Dameh
Lamination Service Inc
Lamp Sales Unlimited, Inc.
Landstar Ranger Inc
Landstar Ranger Inc.
Language Line Services
Larry Dickstein
Larry Liverman
Las Vegas South Outlets, Llc
Latavia Dawson
Laura Baker
Laura Cantarella

Laura Hinton Communications
Laura Lubker
Laura Merzetti
LAUREN ASTON DESIGNS
Lauren Elise Child
Lauren Ladnier
Lauren Phelps
Lauren Wireman
Laurence Gaudreault
Laurence Lafontaine
Lauri Michelle Allore
Laurise Mcmillian
Lavelle Partners
Lawfirm Chocolaad Trademarks
Lawrence Transportation System
Lazari Investments
Le Papillon Ltd
Leah Huang
Leah Porgesz
Lee Hall
Lee Hartman & Sons Sound Equi
Lee Hecht Harrison Knightsbrid
Lee Hecht Harrison Penna Limited
Lee Shin Bio-Tech Cosmetics Sh
Legacy Packaging Llc
Legal And General Assurance Lt
Legal Group Advocates
Legal Shield
Leia Vanlue
Leib Solutions Llc
Leneta Company Inc
Lenovo (United States) Inc.
Lenworth Building Services Ltd
Lenz & Staehelin
Leodis Coffee Ltd
Leonor Martin Losada
Leoprinting
Lesley Ison
Lesley Wilmeth
Leslie Letson
Leslie Waterworks Inc
Leslie Zumwalt
Levi Josef Verlaan
Lewis Mirrett
Lex Autolease Limited

LEXIS NEXIS
Libo Cosmetics Co Ltd
Lidia Santamaria
Lifecare Inc
Lifeworks
Lift Power, Inc.
Lighthouse Servicos De Consultoria
Lijun Zhang
Lil Ju Publishing Llc
Lilia Kazakova
Liliya Leheta
Lillian Ziola
Lily Naimon
Lima Allen Co Chambers Of Comm
Linda Arthur
Linda Garrett
Linda Nietzel
Linda Tinajero
Lindsay N Novellano
Lingo Technical Inc.
Linh Thi My Nguyen
Linhchi Tran
Link Systems Inc
Linkedin Corporation
Linklater Llp
Links Partners
Lipotec Usa, Inc.
Lippe Taylor Inc
Lisa Biscan
Lisa Murdza
Lisa Nordini
Lisa Potter Dixon Ltd
Lisa Snyder
Lisa Walker Attorney At Law
Lise Pavich
Lisette Bagley
Lithotype Company, Inc.
Livearea Inc
Liveperson
Liveramp, Inc
Liverman Machine Shop
Livevault
Liz Claiborne, Inc.
Lizette Duran
Lloyds Pharmacy Limited

Lm Air Technology, Inc
Local 701
Local Union 3
Lockton Companies
Loftware Inc
Log-On Computer And Mailing Service
Logotique
Lombardi Design & Mfg Ltd
Long Yan
Longacre Square Partners Llc
Lonza Walkersville
Lonza, Inc
Look Good Feel Better
Loomis Express
Loomis, Fargo & Co.
LoopUp LLC
Lori Ferryman
Lorraine Fields
Lorraine Fortlage
Lorraine Kurtz
Lostock Installations Limited
Lotus I.T Consultin Ltd
LOUISA CHUNG
Louisiana Dept Of Revenue
Loyens & Loeff
Lrg Management Llc
Lubin Olson & Niewiadomski Llp
Lubrizol Advanced Materials In
Lucas Meyer Cosmetics
Lucia Mcclain
Lucky Elephant Limited
Luhoo Productions Inc
Luigi Bormioli Corp
Lukasiewicz Design Inc
LUSHPOP Productions LLC
Luxe Brands, Inc.
Lydia Millen
Lydia Wanzala
Lynda Zahor
Lynn Cote
Lynn Kozinski
Lynn Taylor
Lynsey Buckelew
M & M Grounds Maintenance
M A Group Us Inc. Dba Mao Management A

M F Logistics (Uk) Ltd
M Squared Media Ltd
M&H Plastics Inc.
M&M Transport, Inc
M. Jacob And Sons Packaging
M. Sarah Houdek
Ma Department Of Revenue
Mac Papers Jacksonville
Machmotion
Macys Media Network
Madaboutdesign Ltd
Madcap, Inc
Madeline Blondman & Co Inc
Madi Monroe, Inc
Madison Prettyman
Maersk Line A/S
Maesa Group
Maesa Holdings Inc
Maeve Walker
Mafco Worldwide Corp
Magda Szymanski
Magic City Sprinkler Inc
Magna Productions Sl
Mailing, Export And Distributi
Mailsouth Inc
Main St Group Inc
Maine Revenue Services
Major Model Management, Inc.
Maki Sofue
Malabars Informacion S.L.
Man For Himself
Management Artists Organization Inc
Manchester Airport
Mandeville Signs Inc.
Mandy Shapiro
Mane Usa
Mango Merchandise Ltd
Manology Show Inc
Manufacturing Repair And Overs
Mao Management Artists Organiz
Maple Leaf Sports And Entert
Maples And Calder Inc
Marchetta Mcdonald
Marco Fabbrini Parrucchiere
Margaret Parsons

Maria Carmen Glover
Maria Pisani
Maria Vuelva
Maribel Jimenez
Marie Akerboom
Marie J. Tully
Marietta Corp
MARIETTA HOLDING CORPORATION
Marilyn K. Johns
Marilyn Red Model Management
Marissa L Promotions Inc
Mark Leeson Education
Mark Monitor Inc.
Marketing Systems Group
Markit North America Inc
Markmonitor, Inc
Marks & Clerk Llp
Marksmen
MARLENA AGENCY INC.
Mars Philter Inc Dba The Mars
Marsh
Marsha Moore
Martha Clune Healy Brooks
Martha Eelman
Marti Y Roman, S.L.
Martin Montero Cristina
Marval, O'Farrell & Mairal
Mary Cassola
Mary Kleem
Mary Lee Chhea O'Brien
Mary Li
Mary Mccurdy
Mary Uresk
Mascara Plus Cosmetics Srl
Mason Hayes & Curran Llp
Massachusetts Department Of Re
Massmutual Financial Group
Master Tape & Label Printers
Mastermind Management Group
Match Converge Inc
Matchstick Group
Material Handling Tech Inc
Matic Plast Milano Srl
Maticplast Srl
Matjatu Elious

Matt Cohen
Mattek Corporation
Mattel, Inc.
Matthew Purtill
Matthews Solicitors
Mattie James
Matula Liounis
Max Chen
Maxson And Associate
Maya Chambers
Mayer Brown International Llp
Mays Chemical Company
Mb Fragrances
Mc Packaging Corporation
Mc Plasticos De Mexico
Mca - Merchandising Consultant
Mccallum Legal Pllc
Mccullough And Associates
Mccurdy Walden
Mcg First Choice Sales
Mcgill And Partners
Mcguire Woods Llp
Mci Medical Clinics Inc
Mcinerney Saunders
Mckendrees Plumbing And Hea
Mckesson Medical Surgical
Mckinsey & Company, Inc
Mcleod Belting Copany Inc
Mcmaster-Carr Supply Company
Mcs Machine And Tool
Mdms Recruiting Llc
Mdpf, Inc
Meads Ltd
Mebane Design Studio
Mec Lcc Dba Eyelet Crafters
MECHANICAL EQUIPMENT CO
Media Stage Inc
Mediacolor Spain, S.A.
Mediacom
Mediant Communications Inc
Meetingzone Inc
Megachem, Inc
Meisha Fortner
Meisser & Partners Ag
Meiyume Inc.

Melanie Graves
Melissa A Pechey
Melissa G Goldberg
Mellow Spring Friesen
Melody Watral
Menzies Distribution Logistics
Mercer (Us) Inc.
Mercury Associates, Inc
Merritt Meade Loughran, Inc.
Messagebank, Llc
Meta Beauty Management Llc
Meta Platforms, Inc.
Metabolic London Limited
Metal Dynamics
Metano Ibc Services Inc
Meter Group Inc Usa
Metlife
Metrixlab Us, Inc
Metro Fax
Metro Fire & Safety Inc
Metropolis Hairdressing Ltd
Metropolitan Life Insurance Co
Mette Fejerskov Steenberg
Mettler-Toledo
MGS MACHINE CORP
Mh Office Building Corp
Mhr International Uk Ltd
Mia Galvan
MICHAEL BOWLES
Michael D Helman
Michael Dinardo
Michael Maddox
Michael P Joyce
Michael Page International Rec
Michael Porchetta
Michael R. Fisher & Associates
Michel Germain Parfums Ltd.
Michelin, Michael
Michelle Carrillo
Michelle Childs
Michelle Gorgeny
Michelle Hnath
Michelle Jones
Michelle Nykipilo
Micro Motion, Inc.

Micro Powders Inc
Microbiologics Inc
Microsoft Corporation
Microstrategy Services Corpora
Mid Atlantic Crane & Equipment
MIKA COLLECTIONS INC
Mikayla Phan
Mike Giovanni Silva
Milagros Medina Bonilla
Milica Erceg
Military Resale Solutions Inc
Military Sales & Service Co.
Miller And Chitty Co Inc
Miller Canfield Paddock And St
Miller Zell Inc
Milott Laboratories Co Ltd
Milrose Consultants Inc
Milton J. Wood Fire Inc
Mimecast North America, Inc.
Mimeo.Com Inc
Mimran Group Inc
Mina Connor
Minardi Consulting Inc
Mine Safety Appliances Co
Ministry Of Finance #7244648
Minitab Inc
Mintel International Group Ltd
Minuteman Press
Mirang Co., Ltd.
Miro Consulting, Inc
Miryah Lee
Mirza Ismail
Misa Seiler
Miss Beverly Schulz
Miss Carley Smith
Miss Daphnée Poisson
Miss Missy Mandy
Missouri Taxation Division
Mister Safety Shoes Inc.
Mitratech Holdings Inc
Mitscherlich & Partner
Miyoshi America, Inc.
Mjs Tax Services Llc
Mls Parent Holdings Llc
Mmc Treasury Holdings (Uk) Lim

Mme Amélie Boisvert
Mmr Research Worldwide Inc
Mobkoi Limited
Mobstac Inc
Modern Post Nyc Llc
Modern Salon Media
Mohanad Azzouz
Moldeo De Plasticos Far Sa De
Molesworth Bright Clegg Solicitors
Momentive Performance Material
Mona Nozohour Mehrabad
Money Talent Management Ltd
Monica Vargas
Monti 75 Srl
Mood Media
Moody'S Investors Service
Moore Research Services Inc
Moran Environmental Recovery,
MORGAN LEWIS & BOCKIUS LLP
Morgan Stanley
Moriah Rodriguez
Morneau Sheppel Ltd
Morris County Irrigation, Inc
Morrisette Paper Co, Inc
Morrison And Foerster Llp
Morvillo Abramowitz Grand Laso
Mosaic Model And Talent Mgt
Motik, Inc.
Motion Industries, Inc.
Mountainview Learning Limited
Moveable Inc.
Movers And Shakers Llc
Moving Hair Limited
Moxie Institute
Mp Electrical Contractors Inc
Mp Overhead Doors
Mpact Group Llc
Mps Multi Packaging Solutions
Mr Levi Bartholomew
Mr White Nyc Ltd
Mr. Alan Edwards
Mr. Allan Mcglennon
Mr. Allen Krahn
Mr. Amarjit Singh
Mr. Andy Zhang

Mr. Anthony Minozzi
Mr. Ari Edelakind
Mr. Arthur Currence
Mr. Barry Johnson
Mr. Brian Beere
Mr. Bryan Anderson
Mr. Bryce Estep
Mr. Bud Fiore
Mr. Carl Nablo
Mr. Charles Sanders
Mr. Charles St. Michel
Mr. Chris Wakley
Mr. Christopher Mcbrayer
Mr. Christopher Mickus
Mr. Chuck Worthington
Mr. Claude Alexander
Mr. Collin Batchelor
Mr. Dale Drake
Mr. Darren He
Mr. David Young
Mr. Dean Bannick
Mr. Dennis Mcmillan
Mr. Dennis Yoon
Mr. Derrick Crabtree
Mr. Donald Whitehead
Mr. Douglas Littrell
Mr. Douglas Singleton
Mr. Dov Lubin
Mr. Dwight John
Mr. E Koppelman
Mr. Eduard Sabbah
Mr. Emmanuel Palmore
Mr. Eric Wilson
Mr. Francisco Mora Jr.
Mr. Fred Gray
Mr. Garry Lipocky
Mr. Gordon Schriver
Mr. Greg Lauber
Mr. Henry O'Pry
Mr. Henry Wong
Mr. Isaiah Yarger
Mr. Isiah Metz
Mr. J R Richardson
Mr. James Patrocky
Mr. Jed Goldfarb

Mr. Jeff Fischer
Mr. Jeremey Grossman
Mr. Jerry Chen
Mr. Jerry Potter
Mr. Joe Griswold
Mr. John Hughes
Mr. Jonathan Sprague
Mr. Jordan Gilletz
Mr. Jordan Knapp
Mr. Joseph Santillo
Mr. Joyce Gates
Mr. Keith Bowens
Mr. Keith Geiger
Mr. Kevin Chitwood
Mr. Larry Mccarthy
Mr. Le Singh
Mr. Lee Jackson
Mr. Luis Franco
Mr. Malcom Haskins
Mr. Mark Androconis
Mr. Mark Stapleton
Mr. Mark Werre
Mr. Martin Zito
Mr. Matt Moritz
Mr. Matthew Black
Mr. Matthew Smith
Mr. Michael Flaherty
Mr. Michael Rusinko
Mr. Michael Stevane
Mr. Mike Aleksic
Mr. Mohamed Safadi
Mr. Paul Walsh
Mr. Perry Seider
Mr. Peter Blum
Mr. Randy Russell
Mr. Raul Amaya
Mr. Rick Borris
Mr. Rick Owens
Mr. Robert Guo
Mr. Robert Steuernagel
Mr. Robert Ulrich
Mr. Ron Gallant
Mr. Samuel Reyes
Mr. Scott Leonard
Mr. Scott Spencer

| | |
|---|---|
| Mr. Scott Turner | Mrs Ruth Algary |
| Mr. Sheldon Blumengold | Mrs Stephanie Mccolgan |
| Mr. Stanley Dziewa | Mrs Stephanie Shear |
| Mr. Stanley Mohn | Mrs Suzanne Riss |
| Mr. Stephen Landress | Mrs. Amber Royalty |
| Mr. Steve Lezaj | Mrs. Amy Varner |
| Mr. Steve Palacio | Mrs. Angela Krenkler |
| Mr. Steve Pechacek | Mrs. Barbara Anne Cameron |
| Mr. Thomas Kelley | Mrs. Becki Hovan |
| Mr. Thomas Mcnulty | Mrs. Bobbie Collins |
| Mr. Thomas Snuggs | Mrs. Cathy Soltysinski |
| Mr. Tim Nguyen | Mrs. Cheryl Bullock |
| Mr. Tom Porada | Mrs. Cheryl Taylor |
| Mr. Tom Tesoro | Mrs. Cindy Durfey |
| Mr. Vaughn Sucevich | Mrs. Denise Dobson |
| Mr. Vern Swegle | Mrs. Diane Kordel |
| Mr. Vince Mariani | Mrs. Donna Giunta |
| Mr. Wallace Schaeffer | Mrs. Donna Veglia |
| Mr. William Bush | Mrs. Edie Tonkon |
| Mr. William Coffey | Mrs. Elaine Cabral |
| Mr. Xinyi Jin | Mrs. Elizabeth Cichoski |
| Mr. Zak Comanbha | Mrs. Gayle Flournoy |
| Mr. Zhengqiao Zhang | Mrs. Helena Rabinowitz |
| Mri Software Llc | Mrs. Jacqueline Triguero |
| Mrs Abby Starr Lewensohn | Mrs. Janet Perry |
| Mrs Alice Best | Mrs. Jean Haddock |
| Mrs Carolyn Sereno | Mrs. Joan Richards |
| Mrs Cheryl Magadan | Mrs. Josephine Debiase |
| Mrs Cindy Gregrow | Mrs. Julie Stewart |
| Mrs Debra Sutrick | Mrs. Karen Myers |
| Mrs Delores Weber | Mrs. Karlee Wade |
| Mrs Holly Golabek | Mrs. Kathie Ryan |
| Mrs Janet Harris | Mrs. Kim Welch |
| Mrs Janet Johnson | Mrs. Laura Bares |
| Mrs Julie Beach | Mrs. Marilyn Skulmoski |
| Mrs Karen Herpin | Mrs. Mary Cohen |
| Mrs Laura Hall | Mrs. Michelle Lamb |
| Mrs Linda Winter | Mrs. Natalie Romero |
| Mrs Lorie Foltin | Mrs. Norma Auqui |
| Mrs Lorri Shaw | Mrs. Patricia Wuchter |
| Mrs Maureen Pace | Mrs. Penny Stone |
| Mrs Nicole Maldonado | Mrs. Rosalba Ochoa |
| Mrs Olivia Tseng | Mrs. Rose Andrews |
| Mrs Peggy Gumm | Mrs. Sandy Brown |
| Mrs Reagon Seaver | Mrs. Sheila Green |

Mrs. Sherrey Hollander
Mrs. Sherry Lustig
Mrs. Stephanie Villalta
Mrs. Tahany Gawish
Mrs. Tammy Jackson
Mrs. Tracey Brown
Mrs. Val Panagi
Mrs. Vicki Burke
Mrs. Yasmeen Moolji
Ms Baljinder Gill
Ms Becky Richardson
Ms Desiree Sapp
Ms Ella Wilson
Ms Ginger Bamburg
Ms Jamie Boittiaux
Ms Jessica Brooks
Ms M Freed
Ms Marg Flewelling
Ms Renea Thompson-Griffin
Ms. A Weber
Ms. Abby Lazarus
Ms. Abigail Ortiz
Ms. Abigail Ramirez Vazquez
Ms. Ada Wang
Ms. Adaeze Nwanonyiri
Ms. Aesha Garcia
Ms. Alaina Stamatellos
Ms. Alayne Bean
Ms. Alesia Jewell
Ms. Alexandra Hilvert
Ms. Alexandra Krolick
Ms. Alexia Lavoie
Ms. Alicia Broggio
Ms. Alicia Paton-Courtois
Ms. Alicia Ramsarupe
Ms. Aline Costa
Ms. Alison Joyce
Ms. Allison Kumro
Ms. Alma Castillo
Ms. Alyson Rohan
Ms. Alyssa Patchin
Ms. Amanda Mcgarity
Ms. Amanda Tsafaras
Ms. Amber Kubesch
Ms. Amber Lewis

Ms. Amy Brado
Ms. Amy Cary
Ms. Amy Gilbert
Ms. Amy Hammond
Ms. Ana Cunningham
Ms. Andrea Furr
Ms. Andrea Polack
Ms. Andree Lacourciere
Ms. Angela Rannes
Ms. Angela Roberts
Ms. Angela Waldemarson
Ms. Angelita Perez
Ms. Angie Kutinsky
Ms. Anita Wei
Ms. Ann Croucher
Ms. Ann Manes
Ms. Ann Nagle
Ms. Ann Setter
Ms. Anna La Selva
Ms. Anna Li
Ms. Anna Parker
Ms. Anna Polaszewski
Ms. Anna Thompson
Ms. Anna Zhu
Ms. Annajean Policastro
Ms. Anne Gotro
Ms. Anne Kensler
Ms. Anne Stone
Ms. Annette Kohn
Ms. Annora Haley
Ms. Antoinette Rieken
Ms. April Bre-Hemmendinger
Ms. April Gamboa
Ms. April Hearron
Ms. Arlene Hooks
Ms. Ashley Altenburg
Ms. Ashley Fedak
Ms. Ashley Funaro
Ms. Ashley Mealer
Ms. Ashley Smith
Ms. Ashlin C
Ms. Athziri Vasquez
Ms. Audrey Jacobi
Ms. Audrey Studer
Ms. Baohua Zhang

Ms. Barbara Barrett
Ms. Barbara Clemens
Ms. Barbara Cunningham
Ms. Barbara Deluca
Ms. Barbara Gothrup
Ms. Barbara Haynes
Ms. Barbara Lucero
Ms. Barbara Murphy
Ms. Barbara Nowlin
Ms. Barbara Pappas
Ms. Barbara Rogan
Ms. Barbara Rum
Ms. Barbara Shorenstein
Ms. Barbara Taaffe
Ms. Barbara Wagner
Ms. Barbara Zilm
Ms. Basma Makhamre
Ms. Becca Jones
Ms. Becky Granda
Ms. Belinda Pope
Ms. Belinda Powell
Ms. Bernadette Hoffmann
Ms. Bernice Springfield
Ms. Beth Britton
Ms. Beth Eisener
Ms. Beth Skantz
Ms. Betsy Glaser
Ms. Bette Schiefer
Ms. Bev Sleep
Ms. Bharat Sutaria
Ms. Bobbie Hawkins
Ms. Bonnie Beaulieu
Ms. Bonnie Bridgeman
Ms. Bonnie Hardy
Ms. Bonnie Lutes
Ms. Boomelia Penwarden
Ms. Breda Pulliam
Ms. Brianna Gray
Ms. Brigitte Green
Ms. Britany Genesse
Ms. Brittany Matuszewski
Ms. Brooke Burleson
Ms. Bryanna Kern
Ms. Calista Tuttle
Ms. Camella Browne

Ms. Candice Soldaat
Ms. Cari Williams
Ms. Carla Eder
Ms. Carla Hentges
Ms. Carol Castelbuono
Ms. Carol Cutrone
Ms. Carol Fradkin
Ms. Carol Kelly
Ms. Carol Levy
Ms. Carol Nappi
Ms. Carol Propp
Ms. Carol Schoenberger
Ms. Carol Stehl
Ms. Carol Weigher
Ms. Caroll-Ann Côté
Ms. Carolyn Davison
Ms. Carolyn Iannello
Ms. Carolyn Mably
Ms. Carolyn Messenger
Ms. Carren Santoro
Ms. Carrie Gentile
Ms. Caryn Taublib
Ms. Cassie Stewart
Ms. Catherine Fogg-Suggs
Ms. Catherine Visconti
Ms. Cathleen Makridakis
Ms. Cathy Adler
Ms. Cathy Miller
Ms. Cathy Nelson
Ms. Chandra Graves
Ms. Char Vandervort
Ms. Charity Mutloatse
Ms. Charm White
Ms. Chelsey Russell
Ms. Cherry Yip
Ms. Cheryl Baez
Ms. Cheryl Cornett
Ms. Cheryl Edwards
Ms. Cheryl Fialko
Ms. Cheryl Jones
Ms. Cheryl Parker
Ms. Cheryl Roach
Ms. Ching Cheung
Ms. Chloretha Davie
Ms. Chris Motsch

Ms. Christie Kline
Ms. Christina Gencarelli
Ms. Christine Bazant
Ms. Christine Beech
Ms. Christine Carlo
Ms. Christine Flanagan
Ms. Christine Mcfall
Ms. Christine Migliorini
Ms. Christine Newcomer
Ms. Christy Connor
Ms. Cindy Martin
Ms. Cindy Nolan
Ms. Cindy Riddle
Ms. Cindy Santana
Ms. Clara Clayton
Ms. Claudia Sabino
Ms. Cleo Sarantakos
Ms. Clio Mallin
Ms. Colleen Repetto
Ms. Conchita Walker
Ms. Connie Woods
Ms. Constance Benson
Ms. Corey Fortuna
Ms. Courtney Ackerman
Ms. Courtney Campista
Ms. Crystal Cramer
Ms. Crystal Green
Ms. Cydney Sweeney
Ms. Cynthia Elkins
Ms. Cynthia Jacklyn
Ms. Cynthia Lu
Ms. Cynthia Sharp
Ms. Cynthia Simone
Ms. Danielle Kinikini
Ms. Danielle Nebel
Ms. Dannell Hopkims
Ms. Darlene Green
Ms. Darlene Lee
Ms. Darlene Taylor
Ms. Darri Lewis
Ms. Davida Fernandez
Ms. Dawn Callaway
Ms. Dawn Mcknight
Ms. Dawn Shields
Ms. Dawn Theroux

Ms. Dawne Barrett
Ms. Dayna Dunbar
Ms. Deb Lein
Ms. Debbie Emery
Ms. Debbie Stroupe
Ms. Deborah Anderson
Ms. Deborah Snyder
Ms. Debra Carp
Ms. Deidra Jones
Ms. Delia Dunn
Ms. Delilah Tisdale
Ms. Deloris Froelich
Ms. Demetris Woodruff
Ms. Denice Ogburn
Ms. Denise Glenn
Ms. Denise Houghton
Ms. Denise Luca
Ms. Denise O'Leary
Ms. Denise Riley
Ms. Denise Zeagler
Ms. Denita Roth
Ms. Desara Mason
Ms. Dian Seibold
Ms. Diana Cardenas
Ms. Diana Holcomb
Ms. Diana Zhang
Ms. Diane Anderson
Ms. Diane Ardito
Ms. Diane Bissig
Ms. Diane Burkhart
Ms. Diane Davis
Ms. Diane Dennison
Ms. Diane Howard
Ms. Diane Nevins
Ms. Dina Martinez
Ms. Doaa Shalabi
Ms. Dominique Williams
Ms. Dona Kalpage
Ms. Dona Shanthadeva
Ms. Donna Evergates
Ms. Donna Jordan
Ms. Donna Reuter
Ms. Donna Sherwood
Ms. Donna Strong
Ms. Donna Traver

Ms. Donna Wright
Ms. Dorene Oris
Ms. Doris Retz
Ms. Dorothy Moyer
Ms. Drusilla Caldwell
Ms. Edna Schmedthorst
Ms. Elaine Basegio
Ms. Elaine Fishman
Ms. Elaine Sacks
Ms. Elaine Stewman
Ms. Elana Gross
Ms. Eleanor Risueno
Ms. Elham Sabeti
Ms. Elisa Sepetauc
Ms. Elisa Sheronas
Ms. Elizabeth Baur
Ms. Elizabeth Currey
Ms. Elizabeth Schnell
Ms. Ellen Campbell
Ms. Ellen Eastaugh
Ms. Ellen Girouard
Ms. Ellen Quinn
Ms. Elvira Sanchez
Ms. Elyse Ingebrigtson
Ms. Elyse Kennedy
Ms. Emily Edwards
Ms. Emina Becovic
Ms. Enid Solomon
Ms. Erika Sisk
Ms. Erin Jones
Ms. Erin Linker
Ms. Esha Buckley
Ms. Ester Brushaber
Ms. Estrella Zirdok
Ms. Fang Chen
Ms. Fatima Imran
Ms. Faye Armitage
Ms. Faye Sullivan
Ms. Felicitas Deocampo
Ms. Feng Lu
Ms. Florence Osher
Ms. Florence Perkowski
Ms. France Demers
Ms. Frances Bell Banks
Ms. Frances Minden

Ms. Frances Sreedhar
Ms. Gabriela Dias
Ms. Gail Becker
Ms. Gail Killough
Ms. Gayle Decanio
Ms. Gloria Ginter
Ms. Grace Jing
Ms. Grace Majid
Ms. Grace Mcclanahan
Ms. Gretchen Carlton
Ms. Gretchen Sutter
Ms. Gwen Nelson
Ms. Haleh Sailors
Ms. Haoshi Feng
Ms. Harriett Johnson
Ms. Heather Kirk
Ms. Heather Sage
Ms. Heidi Hendrix
Ms. Heidi Miller
Ms. Helen Gargalidis
Ms. Helen Hudnall
Ms. Helen Shinners
Ms. Ilene Soltis
Ms. Ingrid Moreland
Ms. Irene Charny
Ms. Irene Snitkoff
Ms. Irene Tate
Ms. Irina Stoler
Ms. Isabella Cotter
Ms. Jackie Riley
Ms. Jackie Senkmajer
Ms. Jackie Turkashvand
Ms. Jacquelin Ufie
Ms. Jacqueline Novotka
Ms. Jacqueline Seiders
Ms. Jaime Foster
Ms. Jaime Mamet
Ms. Jamie Duckworth
Ms. Jane Harte
Ms. Jane O'Brien
Ms. Jane Wall
Ms. Janet Garber
Ms. Janet Helfst
Ms. Janet Mantle
Ms. Janet Nonamaker

Ms. Janet Wanden
Ms. Janice Elderton
Ms. Janice Falcone
Ms. Janice Golden
Ms. Janice Melhorn
Ms. Janine Dombroski
Ms. Jaqueline Perez
Ms. Jasmin Sheba
Ms. Javonda Picquet
Ms. Jayma Cherney
Ms. Jean Di Grandi
Ms. Jean Green
Ms. Jean Thiel
Ms. Jean Verbeck
Ms. Jeanette Johnson
Ms. Jeanne Logan
Ms. Jeanne Rosato
Ms. Jeannette Harper
Ms. Jen Brower
Ms. Jen Elm
Ms. Jency John
Ms. Jene Knapp
Ms. Jennifer Behnke
Ms. Jennifer Benson
Ms. Jennifer Brinkerhoff
Ms. Jennifer Calin
Ms. Jennifer Cavanaugh
Ms. Jennifer Hanson
Ms. Jennifer Henson
Ms. Jennifer Herchline
Ms. Jennifer Ruest
Ms. Jennifer Smith
Ms. Jennifer Szeto
Ms. Jenny Hsu
Ms. Jeraldeen Johnson
Ms. Jessi Pokorni
Ms. Jessica Bell
Ms. Jessica Davis
Ms. Jessica Foster
Ms. Jessica Shaya
Ms. Jewel Wilson
Ms. Jiawen Shi
Ms. Jiaxin Zhang
Ms. Joan Dweck
Ms. Joan Francavilla

Ms. Joan Francik
Ms. Joan Gentile
Ms. Joan Gernert
Ms. Joan Jolly
Ms. Joan Moffit
Ms. Joan Pellegrino
Ms. Joan Siwinski
Ms. Joan Starch
Ms. Joann Brunetti
Ms. Joanne Cosmo
Ms. Joanne Harms
Ms. Joanne Miller
Ms. Joanne Perry
Ms. Joanne Powers
Ms. Joanne Stawik
Ms. Jodi Blitz
Ms. Joe Schlies
Ms. Joell Gish
Ms. Johnnie Wheeler
Ms. Joni Ray
Ms. Josephine Davis
Ms. Josephine Yang
Ms. Joslyn Caesh
Ms. Joyce Foster
Ms. Joyce Mitchell
Ms. Joyce Nelson
Ms. Joyce Scales
Ms. Joyce Sorenson
Ms. Juana Salazar
Ms. Juanita Hatcher
Ms. Judith Lusk
Ms. Judith Murphy
Ms. Judith Stolz
Ms. Judy Dusick
Ms. Judy Forbes
Ms. Judy Hirshman
Ms. Judy Kornaga
Ms. Judy Waldenmaier
Ms. Julanna Hanson
Ms. Julia Carrasquillo
Ms. Julia Nguyen
Ms. Julie Poppell
Ms. Julie White
Ms. Jungeun Lee
Ms. Jutta Gesekus

Ms. Kandi Scott
Ms. Kara Wolf
Ms. Karen Carter
Ms. Karen Danard
Ms. Karen Eonta
Ms. Karen Fraser
Ms. Karen Geller
Ms. Karen Mercer
Ms. Karen Mutarelli
Ms. Karen Ribstein
Ms. Karen Roberts
Ms. Karen Tape
Ms. Karin Mcfarlin
Ms. Karla Gachette
Ms. Karleen Heller
Ms. Karolen Cubilete
Ms. Karyn Cohn
Ms. Kasia Laszkiewicz
Ms. Katarzyna Laszkiewicz
Ms. Kate Rogers
Ms. Kathleen Carter
Ms. Kathleen Hevenstone
Ms. Kathleen Shea
Ms. Kathleen Yeomans
Ms. Kathryn Laughlin
Ms. Kathryn Thompson
Ms. Kathy Howard
Ms. Kathy Nguyen
Ms. Kathy Sornson
Ms. Katie Mcfadden
Ms. Katie Muschlewski
Ms. Kay Gangiah
Ms. Kay Kiser
Ms. Kayla Black
Ms. Kayla Gibbs
Ms. Kelli Whapham
Ms. Kelly Ammon
Ms. Kelly Bolton
Ms. Kelly Drumm
Ms. Kellye Peraza
Ms. Kendall Stelmack
Ms. Ketzia Walsh
Ms. Kim Grassadonia
Ms. Kim Macdonald
Ms. Kimberly Blevins

Ms. Kimberly Boes
Ms. Kimberly Lamarre
Ms. Kimberly Scribbick
Ms. Kimberly Smith
Ms. Kimberly Zadravec
Ms. Kolby Ryan
Ms. Kris Mccubbin
Ms. Kristen Altemus
Ms. Kristen Hardy
Ms. Kristen Wiseman
Ms. Kristine Riccardi
Ms. Kristinia Craig
Ms. Kurlena Brown
Ms. Lacey Redwood
Ms. Lacey Smith
Ms. Ladonna Black
Ms. Ladonna Ray
Ms. Lakshmi Reddy
Ms. Lalanila Mello
Ms. Latoya Bobbitt
Ms. Latoya Green
Ms. Laura Becerra
Ms. Laura Franks
Ms. Laura Little
Ms. Laura Mccarty
Ms. Laura Stevens
Ms. Lauren Ficaro
Ms. Laurie Pfiester
Ms. Laurie Reighart
Ms. Lauriesha Wallace
Ms. Leah Stacy
Ms. Leanne Long-Hulin
Ms. Leanne Strathdee
Ms. Lee Wasik
Ms. Leeaha Allen
Ms. Leigh Ashe
Ms. Lela Kanhoy
Ms. Lena Janes
Ms. Lenore Lawrence
Ms. Leona Osburn
Ms. Leslie Dong
Ms. Leslie Vargo
Ms. Leticia Smith
Ms. Lex Racquel
Ms. Lidia Manzo

Ms. Liliana Kajcic
Ms. Lillian Fell
Ms. Lillie Najera
Ms. Lily South
Ms. Lina Groleau
Ms. Linda Donley
Ms. Linda Gerosa
Ms. Linda Kuehn
Ms. Linda Labossiere
Ms. Linda Phegley
Ms. Linda Pilotte, Lp
Ms. Linda Thompson
Ms. Lindsay Smith
Ms. Lisa Cicle
Ms. Lisa Coleman
Ms. Lisa Fulton
Ms. Lisa Harvey
Ms. Lisa Ikenoyama
Ms. Lisa Ingolia
Ms. Lisa Klein
Ms. Lisa Nauman
Ms. Lisa Proctor
Ms. Lisa Skriloff
Ms. Lisa Terror
Ms. Liz Pasieczka
Ms. Liza Topacio
Ms. Lizette Jimenez
Ms. Lois Dickson
Ms. Loretta Gabaldon
Ms. Lori Callahan
Ms. Lori Dimauro
Ms. Lori Giudici
Ms. Lori Knoblauch
Ms. Lori Lavoy
Ms. Lori Skagen
Ms. Lorri Layton
Ms. Louella Grace
Ms. Louise Brown
Ms. Lu Yu
Ms. Lucy Armato
Ms. Lugmila Degtyur
Ms. Lula Williams
Ms. Luz Lagares
Ms. Lydian Flash
Ms. Lynette Bryles

Ms. Lynn Book
Ms. Lynn Jones
Ms. Lynne Caiafa
Ms. Lynne Chiocca
Ms. Lynne Friedman
Ms. Lysa-Marie Côté
Ms. Mabel Dean
Ms. Madeline Dupras
Ms. Mae Bullard
Ms. Mae Morris
Ms. Magaly Luberta
Ms. Magaly Moreno
Ms. Magda Shalaby
Ms. Maggie Stoltzfus
Ms. Mali Raman
Ms. Mandy Furnis
Ms. Mara Mackenzie
Ms. Marcy Kennedy
Ms. Margaret Connolly
Ms. Margaret Dabkowska-Styrna
Ms. Margaret Doyle
Ms. Margaret Sutton
Ms. Margarete Polon
Ms. Margarete Steinhauer
Ms. Marge Naegele
Ms. Margrett Stewart
Ms. Mari Tylor
Ms. Maria Mcdougall
Ms. Maria Milliard
Ms. Maria Moore
Ms. Maria Musacchio
Ms. Maria Theodoropoulos
Ms. Marian Karin
Ms. Mariana Mansour
Ms. Marianne Eisman
Ms. Marianne Mannino
Ms. Marie Crato
Ms. Marie Huggins
Ms. Marie Shewfelt
Ms. Mariemaxim Bergeron
Ms. Marilee Buffum
Ms. Marilyn Hughes
Ms. Marilyn Manners
Ms. Marilyn Monroe
Ms. Marilyn Rees

Ms. Marilyn Roberts
Ms. Marilyn Sterling
Ms. Marilyn Terr
Ms. Marilyn Tucker
Ms. Marilyn Webb
Ms. Marina Ebed
Ms. Marla Britton
Ms. Marsha Hallstead
Ms. Martha Anderson
Ms. Martha Dasilva
Ms. Martha Trenholm
Ms. Marty Reich
Ms. Mary Ann Vert
Ms. Mary Catherine Griffith
Ms. Mary Dobbs
Ms. Mary Ducksworth
Ms. Mary Hosters
Ms. Mary Kangas
Ms. Mary Lou Lieb
Ms. Mary Louise Heigl
Ms. Mary Marseglia
Ms. Mary Martin
Ms. Mary Montgomery
Ms. Mary Scales
Ms. Mary Shine
Ms. Mary Sikes
Ms. Mary Tarney
Ms. Mary Thomas
Ms. Maryann Maggio
Ms. Mattie Rogers
Ms. Maxine Howard
Ms. Mayumi Tsuchiya
Ms. Mckenna Hopp
Ms. Mckenna Laschen
Ms. Meegan Lybolt
Ms. Megan Forbes
Ms. Megan Rivera
Ms. Meghan Redmile
Ms. Melanie Daniels
Ms. Melanie Rubino
Ms. Melanie Wohl
Ms. Melissa Bagheri
Ms. Melissa Truxon
Ms. Mendy Shanowitz
Ms. Mengna Lin

Ms. Mesut Biderek
Ms. Meta Beall
Ms. Michael Curvati
Ms. Michele Marsollier
Ms. Michele Niemira
Ms. Michele Sarenelli
Ms. Micheline Nouh
Ms. Michelle Braun
Ms. Michelle Brown
Ms. Michelle Cartwright
Ms. Michelle Cylinder
Ms. Michelle Far
Ms. Michelle Ruggiero
Ms. Michelle Shin
Ms. Michelle Wesson
Ms. Michelle Wiles
Ms. Mike Bowman
Ms. Mike Gravelle
Ms. Mildred Ingram
Ms. Min Wang
Ms. Min Zhu
Ms. Mindy Spencer
Ms. Ming Gong
Ms. Minh Gray
Ms. Mireille Baskwell
Ms. Misty Gruden
Ms. Molly Mullins
Ms. Mona Jenkins
Ms. Mona Yousef
Ms. Monica Eaton
Ms. Monica Liu
Ms. Monica Parker
Ms. Monica Teague
Ms. Monique Johnson
Ms. Monique Sanders
Ms. Mykel Gray
Ms. Myndi Taylor
Ms. Nadine Ellis
Ms. Nancy Asselborn
Ms. Nancy Barton
Ms. Nancy Fresilli
Ms. Nancy Gambill
Ms. Nancy Jordan
Ms. Nancy Marshall
Ms. Naomi Schwartz

Ms. Natalie Uleis
Ms. Natella Shalmiyeva
Ms. Nehal Sheth
Ms. Nellene Roberts
Ms. Ngoc Vo
Ms. Nicholette Tucker
Ms. Nicki Kroeger
Ms. Nicole Frye
Ms. Nicole Hendrie
Ms. Nicole Hurley
Ms. Nimota Reynolds
Ms. Nina Chugh
Ms. Nora Martinez
Ms. Olawunmi Shoyinka
Ms. Olga Barbara
Ms. Paige Mcmullen
Ms. Pam Lynch
Ms. Pamela Beard
Ms. Pamela Labine
Ms. Pamela Windell
Ms. Parbattie Bernard
Ms. Pardeep Kaur
Ms. Pat Rifkin
Ms. Pat Schifini
Ms. Patricia Balavitch
Ms. Patricia Capezzera
Ms. Patricia Koenitzer
Ms. Patricia Mazza
Ms. Patti Bowen
Ms. Patty Chou
Ms. Paula Connolly
Ms. Paula Howard
Ms. Paula Weigel
Ms. Paulina Gervasi
Ms. Pauline Williams
Ms. Peggy Arndt
Ms. Peggy Digenova
Ms. Peggy Hughes
Ms. Phyllis Bell
Ms. Phyllis Holland
Ms. Phyllis Johnson
Ms. Phyllis Raymond
Ms. Ping Gallivan
Ms. Polina Yelina
Ms. Queena Ily

Ms. Rachel Gancz
Ms. Randi Gerber-Katz
Ms. Rebecca Fedoruk
Ms. Rebecca Finn
Ms. Rebecca Holloway
Ms. Rebecca Smith
Ms. Rebecca Stocker
Ms. Regina Moody
Ms. Rekha Somaney
Ms. Rena Boudreau
Ms. Rena Meigel
Ms. Renata Muzis Kadoe
Ms. Renee Johnson
Ms. Renee Laverdière
Ms. Rhoda Poblet
Ms. Rhonda Collins
Ms. Rhonda Michaels
Ms. Rita Layne
Ms. Rita Sherman
Ms. Roberta Carpenter
Ms. Roberta Cutler
Ms. Robin Bilbrey
Ms. Robin Morris
Ms. Robin Such
Ms. Ronalee Olson
Ms. Rosa Landi
Ms. Rosalind Allen
Ms. Rose Beard
Ms. Rose Brunet
Ms. Rose Evans
Ms. Rose Smith
Ms. Rosemarie Pine
Ms. Rosemary Greenlaw
Ms. Roxanna Flores
Ms. Roxanne Mentore
Ms. Ruth Derison
Ms. Ruth Tylich
Ms. Ruth Vanhorne
Ms. S Gray
Ms. Sabrina Lonadier
Ms. Sabrina Mouton
Ms. Sally Corak
Ms. Sally Kay
Ms. Sally Lefkofsky
Ms. Sam Freck

Ms. Samantha Montgomery
Ms. Samantha Watts
Ms. Samira Kashani
Ms. Sandra Bruh
Ms. Sandra Foster
Ms. Sandra Haffey
Ms. Sandra Masters
Ms. Sandra May
Ms. Sandra Patterson
Ms. Sandy Dean
Ms. Sapna Yathiraj
Ms. Sara Indig
Ms. Sarah Lankford
Ms. Sarah Luna
Ms. Sasha Joseph
Ms. Seema Mukhi
Ms. Shadia Daccache
Ms. Shakuntala Patel
Ms. Shani Mohabir
Ms. Shannon Carandang
Ms. Shannon Lyons
Ms. Shanta Heath
Ms. Shantila King
Ms. Shari Badioli
Ms. Sharianne Kohler
Ms. Sharon Blaisdell
Ms. Sharon Fox
Ms. Sharon Gerson
Ms. Sharon Miller
Ms. Sharron Root
Ms. Shavonna Hawkins
Ms. Shawn Brauer
Ms. Shawna Jackson
Ms. Shayna Coelho
Ms. Sheila Bryant
Ms. Sheilla Piercin
Ms. Shelley Thomas
Ms. Shelly Kertzner
Ms. Shelly Stewart
Ms. Shena Perry
Ms. Shequitta Mitchell
Ms. Sherri Brooks
Ms. Sherri Rosen
Ms. Sherri Woods
Ms. Shiloh Corrin

Ms. Shirley Ainsworth
Ms. Shirley Petrie
Ms. Shirley Vaughan
Ms. Shirley Woods
Ms. Shoshana Allen
Ms. Silvana Zangrilli
Ms. Skyla Garrigan
Ms. Sonia Behrens
Ms. Sonia Gravel
Ms. Sonia Mcsweeney
Ms. Sophia Demetro
Ms. Sophia Morel
Ms. Soroor Amanat
Ms. Stacey Jackson
Ms. Stephanie Holden
Ms. Stephanie Reid
Ms. Stephanie Wammack
Ms. Stephanie Yudichak
Ms. Sunita Nguyen
Ms. Susan Curtis
Ms. Susan Devi
Ms. Susan Hecht
Ms. Susan Hyam
Ms. Susan Kinsey
Ms. Susan Marciano
Ms. Susan Moll
Ms. Susan Satter
Ms. Susan Schochner
Ms. Susan Stupal
Ms. Susan Vaughn
Ms. Susan Whitehead
Ms. Suzanne Cowdery
Ms. Suzanne Kula
Ms. Suzette O'Donnell
Ms. Sylvia Gilman
Ms. Sylvia Hardy
Ms. Tabatha Knight
Ms. Tabatha Warren
Ms. Tahanie Mitchell
Ms. Tamera Bradley
Ms. Tami Martel
Ms. Tammi Blackwell
Ms. Tammie Moyer
Ms. Tammy Gollner
Ms. Tammy Webster

Ms. Tanisha Nicholas
Ms. Tanya Williams
Ms. Tara Harris
Ms. Tasha Davenport
Ms. Tasha Maddox
Ms. Tatyana Shevtsov
Ms. Taylor Sullivan
Ms. Teresa Miller
Ms. Teresa Rucker
Ms. Teris Santiago
Ms. Terri Wolfman
Ms. Terrie Wynne
Ms. Thelma Paris
Ms. Theresa Fischer
Ms. Tian Lu
Ms. Tiernery Dancy
Ms. Tierra Mccaskill
Ms. Tiffany Zorn
Ms. Tina Bell
Ms. Tina D#Angelo
Ms. Tina He
Ms. Tj Mattu
Ms. Toni Johns
Ms. Tonya John
Ms. Tonya Lawrence
Ms. Tracey Brunner
Ms. Tracy Benoit
Ms. Tracy Grieves
Ms. Tracy Henwood
Ms. Tracy Hopper
Ms. Tracy Lowe
Ms. Treva Hornaday
Ms. Tricia Sanchez
Ms. Trish Burns
Ms. Trisha Mcpherren
Ms. Twilia Fielder
Ms. Vacenessia Brown
Ms. Vaishali Borad
Ms. Valerie Cenales
Ms. Valerie Macdougall
Ms. Vali Odedra
Ms. Vara Savitsky
Ms. Varinder Gill
Ms. Veronica Laplant
Ms. Vicenta Raposo

Ms. Vickie Sattler
Ms. Vicky Burns
Ms. Vicky Cohn
Ms. Vicky Simmons
Ms. Victoria Manor-Pletcher
Ms. Vikki Hawkes
Ms. Virginia Carr
Ms. Virginia Vassallo
Ms. Vivi Hriscu
Ms. Vivian Mikhail
Ms. Wafa Aneslek
Ms. Wanda Burwell
Ms. Wanda Muller
Ms. Wei Chang
Ms. Wendy Crowe
Ms. Wendy Gray
Ms. Wendy Solowiejko
Ms. Wendy Wong
Ms. Wenlan Li
Ms. Wing Sum Tam
Ms. Wynetha Simmons
Ms. Xinyin Miao
Ms. Yalixa Cortez
Ms. Yanghui Ding
Ms. Yasmeen Bachour
Ms. Yun Zheng
Ms. Yvette Neumann
Ms. Yvette Whittler
Ms. Yvonne Bergeron
Ms. Zahra Malik
Ms. Zari Jazayeri
Ms. Zhanelle Keen
Ms. Zoe Chen
Msc Industrial Supply Co. Inc.
Muldoon'S Hand Roasted Coffee
Multi Material Stewardship Wes
Multi Packaging Solutions Inc
Multi-Color Corporation
Multi-Material Stewardship Manitoba
MULTI-SHIFTER INC.
Murphy'S U.S. Touring, Inc.
Murray Devine & Co, Inc.
Muse Management, Inc.
Must Be Clever
Mvim Construction

Mw Studios, Inc
MY EVENT WORKDWIDE LTD
My Market Insight Limited
My People Know, Inc.
Mycone Dental Supply Co.
Mylan Mary Araujo
N2O LTD
N2O2 Branding Inc
Nadeco (Tianjin) Beauty Tradin
Nagl Manufacturing Co
Nail Perfection Limited
Nailcare Academy, Llc
Nailing Hollywood Management I
Nakamura & Partners
Nancy Cassie
Nancy E Dhoku
Naoko Suzuki
Narvar, Inc.
NATALINA GUZZO CAMPAGNA
Nataliya Onyshchenko (Al-Ta'Ai
Nathan Taylor
National Association Of Chain
National Event Management
National Grid
National Marketshare Group Inc
National Power Corportion
National Uv Supply Co., Inc.
Nationwide Screening Services Llc
Natural 10 Beauty Inc
Nc Radiation Protection Sectio
Nctm Studio Legale
Ndeye Peinda Niang
Nead Electric Inc
Neba Freight Ltd
Neopac Hungary Ltd.
Nestle Waters North America
Net Names
Neustar Inc
Nevena Rothe
New Jersey Corporation Tax
New Jersey Dept Of Environment
New Penn Motor Express Inc
New York Grant Company Inc
New York Hamburger Gummi Waare
New York Label & Box Corp

New York Model Management
New York State Department Of L
Newlane Finance Company
News America Marketing Fsi Inc
Newton Medical, LLC
Nexair, Inc.
Next Management Llc
Next Step Laboratories Corp
Nfl Moving And Storage Corp.
Ngoc Nguyen
Nicholas Taylor
Nick Sangiamo
Nicole Maroon
Nicole Teller
Nielsen Consumer Inc
Nihon Kolmar Co Ltd
Niki Yu
Nikkie Tutorials B.V.
Nina Managarov
Nippon Shikizai, Inc
Njm Packaging
Nla Media Access Limited
No. Ten Manchester Street Hotel
Noelya Richardson-Simo
Nolan Zangas
Norcote
Norden Inc
Norden Machinery
Nordson Corporation
Norrizon Sales & Marketing Group, Inc
Norstone Inc
North American Beauty Events L
North Carolina Dept Of Labor
North Carolina Manufactures Al
North Carolina Treasurer
North Dakota Tax Commisioner
North Faring Llc
North Point Promotions, Inc
Northeast Fire Equipment Llc
Northern Trust Company
Norton Rose Fulbright
Nouryon Usa Llc
Np Group
Nucro Technics
Nusrat Ali

Nuxeo Corporation
Nwn Corporation
Nyc Management Group Inc
Nyse Market Inc
O2 Uk Limited
Oasis Staffing
Oberk Company
O'Brien & Gere
Obviously Social Llc
Octrooibureau
OCTROOIBUREAU VRIESENDORP
& GAADE B.V.
Oden Machinery, Inc.
Odun Promotions Ltd
Oec Fluid Handling
Office Depot Inc.
Office Max Grand & Toy
Office Of Environmental Health
Officlean Ltd
Oh Department Of Revenue
Ohio Attorney General
Ohio Bureau Of Workers
Ohio Valley Specialty Chemical
Ohs-E Limited
Okie, Edmund A Pe
Oklahoma Secretary Of State
Old Dominion Freight Line, Inc (Odfl)
Olderbing Brand Family
Olivia Boblet
Olivia Fowler
Oluwadamisola Balogun
Olympus America Inc.
Omega Design Corporation
Omya Specialty Materials Inc
Onaedo Achebe
One Roof Social
One Source Industries, Llc
One Source Logistics, Llc
One Touch Point-Mountain State
Onemarket Holdings, Inc
Onetrust Llc
Oni Essence
Onintu Construction Inc
Onlunchbreak, Inc.
Onpoint Epm Llc

Onsagers As
Open Text Inc
Opinions Ltd
Ops Technologies Inc
Opsec Online Llc
Optel Group USA Inc
Optimal Bee Health Llc
Optimal Business Intel
Options Management Ltd
Opus Beauty
Oracle America Inc
Orange & Blue Design Group Inc
Orange County Tax Collector
Orange Packaging
Orbico Beauty Gmbh
Oriac Trading Company
Orkin Pest Control
Orlandi Inc - Farmingdale
Orlandi Inc. - Remit
Osler Hoskin & Harcourt
Otc Beauty Magazine
Oui Gruppe Gmbh & Co.
Over The Web Ltd
Owen Dallimore
Ozone Solutions, Inc.
Pacific Building Maintenance
Pacific Packaging Machinery L
Packaging Corporation Of Ameri
Packaging Machinery Concepts I
Pallet Consultants
Palm Retail Service
Palma Kolansky Studio Inc
Palmer Holland, Inc.
Palomo & Porras Abogados
Pamela Nicholas
Pamela Voisard Dickman
Panda Press Stone Limited
Pandb Group Pharma And Beauty
Parchem Trading Ltd
Parfums Givenchy Llc
Park Place Technologies Llc
Parker Interior Plantscape Co
Partnerize
Parts Models Llc
Parul Modi

Parul Saini
Passion Digital Limited
Patentna Pisarna Inc
Patricia Bailey
Patricia Cohen
Patricia Putnam
Patricia Rudichuk
Patrick Chai
Patsnap Uk Ltd
Patterson Pope Inc.
Patton'S Inc
Paul Falltrick
Paul Hastings Janofsky & Walke
Paul Weiss Rifkind Wharton &
Paula Cohn
Pawling Engineering Products I
Pb Parent Holdco Lp
Peak Technologies, Inc.
Peak-Ryzex, Inc
Peg Displays
Pennsylvania Dept Of Revenue
Pension Benefits Guarantee F
Pension Protection Fund
Penthouse Manufacturing Co Inc
Peoplefluent, Inc.
Perella Weinberg Partners
Perfect Corp.
Perfect Scents Limited
Perfume Center Of America
Perfume Worldwide Inc
Perkin-Elmer
Pernell'S Steel And Machine Se
Personal Care Products Council
Personnel Hygiene Services Lim
Peter Cremer North America Lp
Peterka & Partners Llc
Petosevic
Petrillo Klein & Boxer Llp
Petro Canada America
Petty Cash/Carter Hardesty
Petty Cash/Rebecca Maloney
Pfs Priority Fulfillment Services Inc
Pgp Glass Usa, Inc
Phab Wholesale Uk
Phardevelopment Trials. Lda

Pharmachoice East
Pharmacy Supplies Ltd (Eur)
Pharmasave Drugs Ltd
Phd Usa
Phenomenex Inc
Phil Smith Agencies Ltd
Phillips Murrah Pc
Phillips Ormonde Fitzpatrick
Philouze Sarah
Phipps Dickson Integria
Phoenix Chemical Inc
Phoenix Closures Inc
PHS Group
Picturehouse + Thesmalldarkroo
Piedmont Plastics Inc
Piedmont Technical Sales-Carol
Pierce Cartwright Co
Pierson Industries Inc
Pilot Chemical
Pin Production
Pine Castle, Inc
Pink Elephant Corp
Pinnacle Fire Systems Inc
Pinpoint Data
Pinterest Europe Limited
Pinterest, Inc
Pioneer Adhesive Products Of Amer Corp
Pipeline Packaging
Pirard, Pierre
Pirola Pennuto Zei And Associa
Pitney Bowes Inc
Pivot Point Education Ltd
Pivot Point International, Inc
Pixelate Imaging Ltd
Pjt Partners Lp
Place 2 Place Logistics Ltd
Planta 16 Cominicacio S,L
Plastic Concepts And Design In
Plastic Process Equipment Inc
Plastic Tool Systems Inc
Plastics Color Corp
Platinum Expo Ltd
Playing With Pixels Pty Ltd
Plnchme.Com Inc
Plum Reps Llc

Pm Plastics Co
Pneumatic Scale Angelus
Po Ferrymasters Ltd
Pochet Du Courval America
Poh-Kwan Chua
Point 1 Displays Inc.
Point Of Sale Inc
Point Security Inc
Pojomodels, Llc
Polypack Inc
Poms Corporation
Pond5 Inc
Pondsco Facility Services Llc
Ponte Andrade Casanova
Ponte Firm
Pop This Pop That Pty Ltd
Portfolio Media Inc
Portfolio Payroll Ltd
Power Battery Sales Ltd.
Powerreviews, Inc
Pr Newswire Inc
Pratt Industries, Inc.
Preciball Usa
Precima Inc
Precision Audit Llc
Precision Automation Co Inc
Precision IBC, Inc
Precision Standards
Preferred Tank Inc
Premier Group Ltd
Premier Internet Services
Premier Packaging Solutions
Premier Placement Services
Premier Retail Services, Inc
Premier Specialties, Inc.
Premiere Marketing, Inc
Premiere Orlando
Premium Outlet Partners, Lp
Presperse Corporation
Prestige Fragrance, Inc.
Prestigious Models
Presto Packaging Solutions Llc
Prestone Press Llc
Pretty Big Deal Productions L
Preveyor

Price Waterhouse & Co
Pricetrace Llc
Pride Solvents & Chemical Co
Primary Systems Inc
Prime Clerk Llc
Prime Fragrances Llc
Prime Line Packaging
Prime Process Equipment Llc
Prime Productions And Photo
Prime Team Services Inc
Primeau Multimedia Ltd
Primo Management Limited
Print 2 Print Llc
Print It
Printer'S Edge
Printex Transparent Packaging Inc
Printflex Graphics Inc
Priority Fulfillment Services, Inc.
Priscilla Carraway
Pro Choice Northampton
Process Technologies, Inc.
Procos Americas Inc
Proderm Institute For
Product Identification & Proce
Product Quest Manufacturing,Llc
Production Management Holding
Professional Beauty Associat
Professional Diversity Network
Progress Luv2Pak
Proheat Inc
Prologistix
Promotion Management Center
Promotion Resource Group
Promotional Development Inc
Promotional Development Inc.
Protameen Chemicals Inc.
Protemps
Protiviti Inc
Pro-Vision International, Inc.
Proxes Inc
Prudent Rx Llc
Prudential Insurance Co. Of Am
Psa Electronic Systems, Inc.
Psc Connect Nz Ltd
Psc Insurance Brokers Pty

Pseg
Psiog Digital Private Limited
Ptc Inc
Public Company Accounting Over
Puig International, S.A
Pulse Publishing Administratio
Pure Consulting
Pure Telecom
Q Software Global Limited
Q Studios Inc
Qad, Inc.
Qingdao Glamour Consumer Produ
QOSMEDIX
Quad
Quadient Leasing Canada Ltd.
Quaeshia Price
Qualipac America Corporation
Quality Fragrance Group
Quality Industrial Electronics
Quality King Spo
Qualtrics Llc
Que Management, Inc.
Quest Model Management Limited
Quest Software Inc
Questex Llc
Quincy Compressor Llc
R G Bassett Sons Ltd
R Hochman Paper Inc
R.A. Jones & Company
R.R. Donnelley
Rachel Preece
Rachel Weiss
Racher Press, Inc
Rackspace Us, Inc.
RAINBOW TREE HK LIMITED.
RAJA, DARRYL & LOH
Ramboll Us Consulting Inc
RAMIA MADANAT
Rancher Design
Randy Scott
Raphael Jeffrey
Rapid Fire & Security Systems
Rasheed Ingram
Ravel Films Inc
Ray Buonanno Studio

Ray Industrial Enterprises Pte
Raymond Leasing Corp.
Reagents Inc
Rebecca Sue Mayes
Receiver General
Recyclebc
Red Industries Limited
Red Pepper Software Llc
Red Productions Inc.
Redi Carpet Sales Of New Jer
Redwood Collections Limited
Reed Smith Llp
Refinitiv Us Llc
Regina Way
Regis Corporation
Regulatory Datacorp Inc
Regus Management Group, Llc
Reinhold Cohn And Partners
Relish Agency Limited
Remedy Intelligent Staffing
Renata Hage
Renata Jazdzyk
Rene Lockard
Renee Pedersen
Renovotec Ltd
Rental Concepts, Inc
Rentokil Initial Uk Ltd
Resource Productivity And Reco
Resource Recycling Systems
Resources Global Professionals
Respiratory Medicine Cons
Responsive Technology Partners Inc
Retail Admin Solutions Inc
Retail Merchandising Solutions
Retail Solution Center
Retail Trust Events Ltd
Reva Baylets
Revelations Perfume & Cosmetic
Rewind Ltd
Rhode Island Division Of Taxation
Rhp Corp
Ricardo Romero-Guzman
Richael Corr
Richard Dutot
Richards Layton & Finger Pa

Rick Carroll
Ricoh Usa, Inc.
Rightnow Co Ltd
Rima (Eva) S. Nakhleh
Risona, Inc.
Rita Corporation
River Group Content Ltd
River Talent Limited
Riverhead Police Department
Riverside Paper Co., Inc.
Rjm Sales Inc
Rlm Group
Rms Omega Technologies
Rna, Ip Attorneys
Roanoke Distribution Branch Plant
Roanoke Regional Chamber
Rob Pezza
Robbins Russell Englert Orseck
Robert Andrew William Evans
Robert Callan & Associattes Lt
Robert Half International Inc
Robert Leon
Robert M Callan & Associates L
Robert W Mcguire
Robert Walters
Robertet Inc
Roberts Beauty
Roberts Florals
Roberts Technology Group Inc
Robertson And Markowitz
Robin Gasko
Robinson, Marjorie
Roc Nation Llc
Rock Valley Tool Llc
Rocketline
Rocky Mountain Natural Labs
Rocky Mountain Poison & Drug
Rodrigo Elias & Medrano Abogad
Roger Selin
Ron Nixon
Ronchi American, Llc
Rondo Of America, Inc.
Ronstan Paper Co Inc
Rosalee Siard
Rosalia Mayberry

Rosalie B Eckert
Rosalinda Castillo
Rose Hackle
Rossow Cosmetiques Usa Llc
Rouse & Co International Overseas Ltd
Rovi Packaging, S.A.
Roxane Divuolo
Roy Turk Industrial Sales Ltd
Royal Mail
Royal Warrant Holder'S Association
Roys (Wroxham) Limited
Rozalia Mingxin Ltd
Rpc Zeller Plastik Libertyvill
Rpg
Rr Donnelley
Rsi Retail Solutions Limited
Rsm Us Llp
Rtc Industries Inc
Rtg Research Laboratories, Llc
Rts Packaging, Llc
Ruichem Usa, Inc
Rundle & Co Ltd
Ruo Bing Li
Russell Reynolds Associates In
Ruth Mohamed
Ryan Bradley Scherb
Ryan Stephen Supple
S&K Sales Co
S&M Exterminating Co
Saati Americas Corp
Saba & Co
Sabrina Hymowitz
Sadete Ademi
Saf Gard
SafePoint Occupational Health
Safety And Compliance Services Inc
Saf-Gard Safety Shoe Co
Sai Global Compliance Inc
Saia Motor Freight Line, Inc
Saigon Buenos Aires Sa
Salarycom Llc
Salelytics, LLC
Sales Is Not Simple
Salesforce.Com, Inc
Sally Beal

Sally Salon Services Limited
Salon Communications, Inc
Salon Pk
Salon Supplies Uk
Salsify Inc
Salt Mediaworks, Llc
Sam Mccauley Chemists Ltd
Sam Suh, Inc
Sam'S West Inc
Samantha Birkett-Leigh
Same
Sammy-Jo Baker
Sampl Technologies Ltd
Samsung Electronics America
Samuel Denis Sebbane
Sandbox Marketing
Sandfield Engineering Company
Sandra Hill
Sandream Impact Llc
Sandy Call
Sangyay Tendron Chen
Sap America Inc
Sapientis Sl
Sara Roosa
Sarah Balistoy-Mitten
Sarah Mawani
Sarah Myers
Sarah Saternos
Sarcona Management Inc
Sas Alkos Cosmetices
Saskatchewan WCB
Savers Health And Beauty Ltd
Savlov Consulting Inc
SAWGRASS MILLS PHASE III, LP
Saxon Business Systems, Inc
Sc Associates Ltd
Sc Department Of Revenue
Scan Rite Solutions, Inc.
Scarsdale Security Systems
Scentbird, Inc
Scentsworld, Inc
Schenker, Inc
Schmalz Inc
Schmitt & Orlov Intellectual Property
Co

School Of Graphic Arts
Schulke, Inc.
Schwan Cosmetics Germany Gmbh
Schwartz, Barry F
Schwerdtle Stamp Company
Scip 540 Beautyrest Llc
Scott Adams Designs
Scott Anthony Braga
Screen Actors Guild-Producers
Sct Software
Scutum London Limited
Sd Worx Uk Limited
Sds Global Logistics Inc
Seamless North America Llc
Secure One Protection
Securian Life Insurance Co
Security Services, Llc
Sederma Inc
SEDIN SA
See Management, Inc
Seegars Fence
Segal Immigration Law
Segrave Technical
Select A Service Llc
Select Management Group Llc
Select Staffing
Selendy & Gay Pllc
Selerix Systems, Inc.
Selfridges Deducted From Custom Acc
Semaphore Brand Solutions Inc
Semrush Inc.
Sennco Solutions, Inc.
Sensient Cosmetics
Sensory Spectrum, Inc
Sephora Usa Inc
Seppic Inc
Serena Hussain
Sergio Cardoso
Serpa Packaging Solutions
Service Express, Llc
Service Innovation Group UK Limited
Service Transfer Inc
Servicenow Inc
Servpro
Sethness Products Company

Seven Enterprises
Seven Publications- Tribute-Te
Seven Publicity Ltd
Sfe Ltd
Sga Snc
Sgs North America Inc.
Shahbaz Employment Agency
Shahrzad Zarrabian
Shairda' Brown
Shakira K. Poitier
Shalom International Corporation
Shalom Nchom
Shamollie Anthony
Shante Rhea Patridge
Shantou Kinhwa Plastic Industr
Shari Scriber
Shark Fin Shear Inc
Sharon Horn
Sharon Howell
Shasha Han
Shatere Woodson
Shawn E. Powell
Shaw'S Land Clearing, Llc
She Is This
Sheakley Uniservice Inc
Sheencolor Usa
Sheerluxe Ltd
Sheikh Brothers Inc
Sheila Jalalat Pllc
Sheilds Ltd
Shelena Robinson
Shelly Weintraub
Shenandoah Machine & Maintenance
Co Inc
Sherry Hellem
Sheyla A Herrera
SHI International Corp
Shibolet And Co
Shimchocks Litho Service Inc
Shin Etsu Silicones Of
Shipmate Inc
Shire Leasing Plc
Shirlee Ann Kerr
Shiva Chemicals And Pharmaceut
Shiyao Gong

Shop Direct
Shopify Inc.
Shoprunner Inc.
Shoptimised Ltd
Shorewood Packaging Corp
Shred-It Us Jv Llc
Shrijesh Siwakoti
Shrude Enterprises
Shutterstock, Inc.
Si Systems, Llc
Sidel Canada Inc
Sidley Austin Llp
Siemens Financial Services Ltd
Siemens Industry Software Inc
Signet Marking Devices
Signifyd, Inc
Signum Biosciences Inc
Silab Inc
Silent Models Usa-Llc
Silgan Dispensing Systems
Silgan Holdings Inc
Silgan Plastics
Silhouette Studio Digital, LLC
Silicones Plus
Siltech Inc
Silverson Machines Inc
Simco Electronics
Simex Trading Ag
Simkins Corporation
Simmons & Simmons
Simon Greenstone Panatier Pc
Simon Property Group Lp
Simplexgrinnell
Simplifield Inc.
Simplyhealth
Sing Tao Newspapers
Singh & Singh Lall & Sethi
Sino German Scissors And
Sino Lion Ltd.
Sir Properties Trust
Site Crafting, Inc.
Sitecore Usa Inc
Six Degrees Of Influence Llc
Skadden Arps Slate Meagher
Skai Blue Media

Skg Consulting Inc
SKINNER LLC
Skopenow, Inc
Slash Management Inc.
Slatebelt Safety
Slavycz Consulting
Slay Media Llc
SLAYTON SEARCH PARTNERS
Sloane & Company Llc
Sma Collaboratives, Llc
Smartcommerce Inc
Smartlance, S.L.
Smh Fleet Solutions Limited
Smith And Co.
Smsb Consulting Group
Snap Inc
Snipp Interactive Inc
Social Studies, Inc
Socialebs
Society Of Cosmetic Chemists
Society Photography Management
Sodexo Motivation Solutions Uk
Softsolutions, Inc
Software Toolbox Inc
Soham Inc
Solabia Usa Inc
Solar Systems & Solutions Llc
Solarwinds Net Inc
Solenis Llc
Solnsoft Llc Dba Xcentium
Solomon Page Group Llc
Solvay Usa
Somerville Acquisitions Inc
Sonia Corriero
Sony Music Publishing (Us) Llc
Sonya Hanks
Sopost Limited
Sorini & Migliavacca Spa
Sorrell, Cristiana Falcone
Sos Gases Inc
Sound Lounge
Source 4
South Dakota Department Of Rev
South Granville Primary Care
Southeast Music, Inc.

Southeastern Freight Lines
Southeastern Grocers
Southern Graphics Inc
Southern Industrial Constructo
Southern States
Southern States Motive
Southern States Toyotalift
Southpaw Communications Ltd
Sow Productions Llc
Sp Plus Corporation
Sp Scientific
Spa Clean Industrial Limited
Spark247
Sparkle Consulting, Llc
Sparks And Honey
Sparrow Society Llc
Special Occasions Event Plan
Specialized Merchandising Serv
Spencer Hensley
Spg Houston Holdings, Lp
Sphera Solutions, Inc.
Splashdown Design Ltd
Spoor & Fisher
Spotify Usa, Inc
Spraying Systems Company
Sprinklr Inc
Sps Commerce, Inc
Square In The Air
Squire Patton Boggs Us Llp
Sr Packaging Inc.
Sscl
Stack8 Technologies Inc
Stacy Mulei
Staffmark Investment Llc
Stafford Borough Council
Staffordshire Chambers Of Comm
Stage 2 Networks, Llc
Staleks Ltd
Standard And Poors Corp
Standridge Color Corporation
Standwill Packaging Inc.
STANDWILL PACKAGING, INC.
Stanley B Levy Md
Star Metroland Media
State Electric Supply Co

State Of California
State Of Rhode Island
State Of West Virginia
Statement-Matching.Com Limited
Steadfast Logistics, Inc
Steamboat Marketing Inc
Steen & Co Employment Solicito
Steer Inc
Stefanini, Inc
Stelised Inc
Stepan Co
Stephanie Buchanan
Stephanie Ganson
Stephanie Marie Camilleri
Stephanie Rochester
Stephanie Sarsha
Stephen Gould Corporation
Stephen Izzi Trucking & Riggin
Steris Corporation
Sterling
Steven Napier
Stewarts Law Llp
Stikeman Elliott Llp
Stiles Enterprises, Inc.
Stincor Van Smith Marketing
Stoelzle Oberglas Gmbh
Stok, Roberto
Stone Carpets And Beds Ltd
Storage Equipment Safety Servi
Storm Model Management
Stormdfx Ltd
Story Events Ltd
Stour Group Llc
Strahl And Pitsch Inc
Stratix
Streetbees.Com Limited
Strelka Law Office Pc
Stribbons Inc
Stroock & Stroock & Lavan Llp
Studio 504
Studio 65
Studio Kanji Ishii Inc
Studio Legale Bird & Bird
Studio Notarile Associato De
Studio Work Fr

Stull Technologies Llc
Styled Seed Llc, The
Sudarshan North America, Inc.
Suddath Relocation Systems
Suellen Sandoval
Suez Wts Usa Inc
Sullivan & Cromwell Llp
Summit Atlantic Productions, L
Summit Electrical & Communications
Summit Manufacturing Llc
Sun Chemicalcorporation
Sun Colors Digital Graphics
SUN PROFESSIONAL SUPPLY
Sun-Ny Side Up Creative Llc
Sunstates Security Llc
Superdrug Store
Superior Service Company, Inc.
Supplies Distributors Sa
Supremia International Inc.
Sure Track Courier
Surinder Tara
Susan Arterburn
SUSAN BECK (PORTER)
Susan Cheung
Susan Efthimiou
Susan Ellen Hurley
Susan Gorski
Susan Guarino
Susan Mabry
Susan Sandler
SUSAN WARNE
Sussex Im
Suzanne Lalonde
Suzhou Deaup Trading Company,
Suzhou Gerpman Industrial Co.,
Suzy Salama
Swabplus, Lp
Sylvia Palomino
Sylvie Frigon
Symphony Iri Group Limited
Symrise, Inc.
Syndigo Llc
SYNERGY PROMOTIONS LTD
Synergy Promotions Ltd (Eur)
Syntegon Us Holding Inc

Syskit Ltd
T&A Materials Handling Inc
Tacara Sutton
Taf Environmental Safety Contr
Taghleef Industries Inc
Tai Beauchamp
Taiwo Taibat Anjorin
Takasago International Corp
Takumi International Limited
Takumi International Ltd
Talk2Rep, Inc.
Tam Anh Pham
Tamika Caldwell
Tammy Brown
Tammy Respass
Tammy Senkovich
Tan Thanh Nguyen
Tangalia Timberlake
Tanger Properties Ltd Partnership, Llc
Tanicha Roseme
Tanya Zielke
Taplast
Tara Heriford
Tarek Ali Ellis
Target Corporation
Tarrant County
Taryn Lorent
Tasha Samuel
Tavaris Jefferson
Tax Collector County Of San Di
Taylor Anise
Taylor Cassidy Jones
Taylor Duffield
Taylor Thomas
Tb Roses Inc
Tds Safeguard Ltd
Team 88 Solutions Limited
Team Technologies Inc
Teamviewer Germany Gmbh
Techlevel Consultoria Informat
Technical Art Of Science Inc
Technical Maintenance Inc
Technologies Plus Inc
Technophar Equipment And Servi
Teg Staffing Inc

Telefonica Uk Limited O2
Telegraph Media Group
Teluca Inc.
Tencarva Machine Co
Tennant Sales And Service Co
Tennessee Department Of Revenue
Tera Dacia Wyatt
Tera Wyatt
Teresa Cole
Terminix Canada Ltd
Terry Ann Mcdaid
Terry Laboratories
Terry Smith
Tesla Toronto Automation Ulc
Texas Controller Of Public Acc
Texwrap Packaging Systems
Tforce Final Mile Llc
Thanh Tuyen Thi Ly
Thao Ly T. Pham
Thats So Creative, Llc
The A. & J. Power Group Inc. E
The Amergroup Inc.
The Api Group, Inc.
The Attic Room Design
The Beauty Essential Llc
The Bernard Group
The Bmf Media Group Llc
The Booking Project Ltd
The Business Council Of Roanoke Reg
The Call List, LLC
The Canada Life Assurance Company
The Chapman Edge
The Collecteur/ Giulia Scalese
The Comfort Table Llc
The Copyright Lic Agency Ltd
The Corner Communications (London) Ltd
The Cricket Company
The Diamond Agency
The Display Link Incorporated
The Doctors Center
The Dot Connectors Llc
The Dream Team Agency
The Ei Group
The Elizabeth Taylor Aids Foun
The Exchange At Brier Creek

The Fragrance Shop
The Goody Bag Comapny Ltd
The Hair Project Southport
The Hairdressers' Charity
The Hallstar Company
The Harbor Picture Company Inc
The Hartley Press Inc
The Heilman Group Llc
The Hut.Com Limited
The Industry Model Mgmt
The Influencer Network Ltd
The International Group, Inc
The Internet Corporation Ltd
THE INTIMATE COMPANY A/S
The Jgo Agency
The K Group Ltd.
The Kair Group Llc
The Kirschner Group
The Law Office Of David C Deal
The Lincoln National Life Insu
The Logistics Alliance Inc
The Lovefone Company
The Marlin Company
The Marmalade Studios Gmbh Co
The Millennium Group Of Delaware
The Moresby Group Inc
The Nail Tips Show
The Npd Group Inc
The Odditty Llc
The Oui Agency
The Partnership For New York C
The Patent Box Llc
The Pensions Regulator
The Perfume Shop
The Photo Type Engraving Compa
The Pr Shoppe, Llc
THE PRINCES TRUST
The Printing House Limited
The Procter & Gamble Company
The Sampler App Inc
The Sitting Room
The Skincare Sanctuary Ltd
The Smart Cube Inc
The Society Model Managment Inc
The Source Models Llc

The Stylist Group Ltd C/O Dc Thomson
The Suddath Companies
The Training Center Group Llc
The Vivabox Group, Llc
The Wall Group Llc
The Warner Graham Company
The Ygs Group
Thermal Label Hq
Thermo Electron, Na Llc
Thermo Plastic Tech Inc
Thetrianglelab Co
Thevideocards Llc
Think Purple Training And Recr
Thinky Usa, Inc
Thompson Llc
Thomson Reuters
Thor Specialties, Inc.
Three Wishes Productions, Inc
Threebond International, Inc
Thrifty Retail Services, Llc
Thurgood Marshall College Fund
Thyssen Krupp Elevator
Thyssenkrupp Elevator Corporat
Tidal Software Llc
Tides Center
Tie Commerce Inc
Tiffany And Co.
Tiffany Anderson
Tiffany Benson
Tiffany Harrington
Tiffany Mullins
Tiffany Reid
Tigerlily
Tiktok Inc
Tilleke & Gibbins
Tillyard Management Inc.
Timax Messenger Inc.
Timekod Sims
Timily Calles
Tina Marie Harris
Tinuiti, Inc.
Tinwerks Packaging Co
Titus Brueckner & Levine Plc
Tka Limited
Tkl Research Inc

Tlc Total Lawn Care, Inc.
Tlx
Tms Logistics, Inc.
Toda
Todd Spricszl
Toits Attorneys And Mediators
Tokiwa Corporation
Tom Gores/ Platnium Equity, Llc
Tomlinson Management Group, In
Toni Ann Periatt
Topbox Inc
Topflight Corporation
Topline Products Co Inc
Tops Markets Llc
Toshiana Baker Beauty Llc
Toshiana C Baker
Total Comfort Solutions
Total Credit Recovery Limited
Total Hygiene Services
Total Negotiation Limited
Total Quality Logistics, Llc
Tote Maritime Puerto Rico, Llc
Tote Resources, LLC
Towers Watson
Townley Office Supplies
Township Of Woodbridge
Toyo & Deutsche Aerosol Gmbh
Toyota Industries Commercial
Tozzini, Freire, Teixeira E Si
Tpr Holdings Llc
Tps Llc
Traackr Inc
Tracy Evans
Tracy Johnston-Holborn
Tracy Orie
Tradebe Environmental Services, Llc
Trades Exhibitions Ltd
Tradtec S.L.
Traffic Models. Sl
Trane U.S Inc
Transaction Tax Resources Inc
Transchem Inc
Transolutions, Inc.
Transperfect Translations Intl
TRANSPRO FREIGHT SYSTEMS

Trays Electrical Ltd
Treasurer State Of New Jersey
Treasury General Account
Tremor Llc
Trenton Elevator Co Inc
Tri Chem Corporation
Tri Dim Filter Corp
Tri K Industries
Tri Mark Foodcraft Llc
Triad Automation Inc
Triad Precision Products Inc
Trib3.Com, Inc
Tricor Braun
Tricor Braun - Remit
Tri-Dim Filter Corporation
Tri-K Industries, Inc.
Trimech Solutions Llc
Trinity Consultants
Trinity Maxwell Limited
Trinity Mirror Publishing Limited
Trisha Le
Tristan Chace Wiljite
Tristan Jackson
Troesch Scheidegger Werner Ag
Troncoso Y Caceres
Trudigital Corporation
True Precision Plastics Llc
Tsar & Tsai
Tsb Ltd Spo
Tslc Corporation
Tudor Packaging Corp Inc
Turner Duckworth Limited
Turpaz Fragrances And Flavors
Tutonics Ltd
Tuv Rheinland Of North America
Twelve, Inc
Tyco Integrated Security, Llc
Tyiana Lee Catalino
Tylauren Llc
Tylie Jones & Associates Inc
Tza
U S Customs And Border
U.S. Coffee, Inc.
U.S. Healthworks Medical Grp.
Uaw Local 6520

Ubiqus Traduction
Ubs Financial Services Inc
Uhthoff Gomez Vega & Uhthoff, S.C.
Ul Information And Insights Inc
Ul Verification Services Inc
Ul Vs Canton Inc
Ulikethis Llc
U-Line
Ulmer and Berne LLP
Ultra Chemical Inc
Underwood Jewelers
Ungerer And Company
Unifirst First Aid Corporation
Unifor Local 323
Unifor Paid Education Leave
Uniloy Inc
Unique Display Designs Llc
Unique/Active Graphics
Unit Pack Co. Inc.
United Electronic Services, Inc
United Manufacturing Group Llc
United Parcel Service
United Rentals ( N.A.) Inc
United States Postal Service
United States Securities And
United States Treasury
Unitedhealthcare Insurance Co.
Unitemp Inc
Univar Solutions Usa Inc
Universal Presevachem Inc
Univest Capital Inc
UNLOCKED BRANDING
Unum Life Insurance Company
Up North Management Group Inc
Ups Capital Insurance Agency I
Ups Freight
Ups Supply Chain Solutions, Inc.
Urban Studio, Llc
Ursula Wiedmann Models Inc.
Us Bank Trust National Associa
Us Barcodes, Inc
Us Bottlers Machinery Company
Us Department Of The Treasury
Us Sweepstakes And Fulfillment
Us Treasury Single Taxpayors

Usi Services Group Inc
Uss Llc
Utleys Incorporated
Utopia - The Agency Inc.
Valassis Ltd
Valeria Hawit
Valerie Coble
Valerie Ducharme Inc
Valerie Enni Agembah
Valerie Hasselman
Valerie M Warner
Validity Inc.
Valley Occupational Medicine
Valley Properties Llc
Valpak Limited
Valtech Solutions, Inc.
Van Horn, Metz & Co., Inc.
Van Innis & Delarue
Vanamy Llc Dba Network Researc
Vance Construction Co
Vance Granville
Vanderbilt Minerals, Llc
Vanessa Mccullough
Vanessa Stevens And Company
Vanguard Group Staffing Inc
Vanguard Logistics Services
Vanity Projects Events, Inc
Vantage Specialty Ingredients,
Variable Graphics Llc
Variable Promotion, Llc
Vcg The Promorisk People Limit
Vedeqsa, Inc.
Venable, Llp
Venngo Inc
Veolia Es Limited
Veraquest Research, Llc
Verescence
Verisk Crime Analytics Inc
Veritas Communications Inc
Veritext Llc
Veritiv Operating Company
Verizon Wireless
Verla International Ltd
Veronique Tremeali Murat
Vertex, Inc

Verticale Advantage Ltd
Vertiv Corporation
Vertiv Services Inc
Verus Management Group Llc
Vhi Healthcare
Viachem Ltd
Vi-Cas Manufacturing Co. Inc.
Victor Lopez
Victor Ramos
Victor Vargas-Valenzuela
Victoria Marino
Victory International Llc
Videojet Technologies, Inc.
Vidman, Moshe
Vigneaux Corporation
Vigon International Inc
Vincent Alleva Jr
Violetta Kurilenko
Vipond Fire Protection Limited
Vira Insight Llc
Virgin Media Business
Virginia Department Of Taxatio
Viridiana Rivas Garcia
Viseo Usa Inc
Vision Color, Llc
Vision Pr Inc
Vision Publications Inc
Visionet Systems Inc
Visual Citi, Inc
Vital Records Inc
Vitality Corporate Services Ltd
Vitality Health Limited
Vitec Service Inc
Vitech Business Group, Inc.
Viva Healthcare Packaging, Inc
Vivabox Solutions Llc
Vivian Kwan
Vizit Labs Inc
Vmgroupe Holding Llc
Vodafone 6024545446
Vodafone 6032518565
Vogue Models & Talent
Voigt-Abernathy Sales
Von Wobeser Y Sierra Sc
Vorne Industries Incorporated

Voyant Beauty
Vrc Companies, Llc
Vulcan Mfg. Co., Inc.
Vvf Llc
Vwr International, Llc
W J TURPISH AND COMPANY
W. W. Grainger, Inc
W.B. Engineering & Consultants
Waco
Wageworks Cobra
Walgreen Company
Walkers
Walmart Inc
Walter Schupfer Management Co
Wanda Jones
Wanika Stolz
Warner Bros. Consumer Products
Warren Printing, Inc
Washington State Department Of
Waste Repurposing Internat
Water Plus Group Limited
Waterlogic
Waters Technologies Corp
Watkins Plumbing
Watts Mechanical And
Wb Wood
Wdfg Uk Limited
We Are Open
We Get It Made, Inc
Weatherite Corporation
Webber Wentzel
Weber Marking Systems
Weber Packaging Solutions
Weckerle Cosmetics
Wecon Services Ltd
Wei-Ching Huang
Weis Markets, Inc.
Wells Fargo Equip. Finance
Wendy Burguess, Tax Assessor-Collector
Wendy Minor Watson
Wendy Williams
Wenew World Llc
Werres Corporation
Wesco Distribution Inc
West Revenue Generation Servic

West Rock Cp Llc
West Virginia State Tax Depart
WESTBROOK MACHINERY INC
WESTERN SHIELD LABEL
COMPANY
Westrock
Westrow Training Limited
WEXXAR PACKAGING INC
Whalar Ltd
WHALER LTD
Whats Good, Inc
Wheeler Trigg O'Donnell Llp
White Cat Media, Inc
Whitney Carpenter
Whitport Limited
Wholesome Sweeteners Inc
Wib New York Inc.
Widjojo (Oei Tat Hway)
Wilhelmina
Wilkela Walker
Wilkins, Brandon
Will Reynolds
William L Rutherford
Willis Mcdonald Co Inc
Willis Of New York Inc
Willoughby & Associates, Inc
Willson & Brown
Wilmar Oleo North America Llc
Wilmerhale
Wilmington Trust National Asso
Windstream Communications
Winnie Yu Wen Huang
Winston
Wireless Communications
Wisconsin Dept. Of Revenue
Wistrand Advokatbyra Stockholm
Wl-Aya Egawa
Wme Llc
Womack Electric Co
Women Management Inc
Wordly Inc
Workamajig
Workers Comp Board Of Ontario
Workers Compensation Board Alberta
Workers Compensation Board

Manitoba
Workforce Safety & Insurance
Workforce Science Associates,
Workiva Llc
Workman Llp
Workplace Integra Inc
Worksafebc
World Beauty Limited
World Wide Packaging
Worldwide Insurance Services Enterprise
Wormser Corporation
Wow Media Products, Inc
Wrights Media, Llc
Ws Packaging Group Inc
Wt Media Inc
Wunderkind Corporation
Xdrive Computing Limited
Xerox Corporation
Xiao Ping Zhu
Xiaoxuan Wu
Xinfu Science & Technology Co.
Xinling Wang
XPO TRANSPORT SOLUTIONS SPAIN S.L.
X-Rite Incorporated
Xs Tanger Properties Limited Partnership
Yaba A. Blay
Yalong Hardware Furniture (Hk)
Yangjiang Jinhengda Cosmetic T
Yangjiang M Steel Industry And
Yasmini Ilanas
Yee Ping Chan
YELLENA JAMES
Yemisi Llc
Yet2.Com, Inc
Yetunde Oyeneyin
Yext, Inc
Ying Hong
Ym&U Entertainment Inc
Yolanda Norman
York Marketing Association
Yorkgraphic Services Co
You and Me Productions LLC
You Go Girl Company
YOURS COSMETICS
Yrc Freight

Yrc Inc
Zachary Weldon
ZAINAB LTD
Zalkin Americas, Llc
Zappistore Inc
Zeller Plastik
Zero Wait-State Inc
Zhangjiagang Huashuang
Zhejiang Ruichang Industry Co
Zhuoer Gifts Industrial Co Ltd
Zip Heaters (Uk) Limited
Zoho Corporation
Zoi Lerma
Zoom Creative Services Limited
Zsanea Hatcher
Zschimmer & Schwarz Interpolym
Zubeida Mirza
Zurich American Insurance Comp
Zurich Life Assurance Plc
Zuza L

# SCHEDULE 1(f)

## Letters of Credit – Issues/Beneficiaries

200 Park South Associates LLC
Citibank International Plc
Continental Casualty Company
HSBC Bank Plc, London
New Jersey Department of EPA

Transportation Insurance Company
Zurich American Insurance Co
Pembroke Pointe Office LLC
Citibank
JP Morgan

# SCHEDULE 1(g)

## Insurance Parties

Alliant Company
Aon Risk Services, Inc.
Lockton
Allianz
Allied World Assurance Company (U.S.) Inc
Argonaut Insurance Company
AWAC
Berkley Insurance Company
Berkshire Hathaway
Brit Insurance / Lloyds
CHUBB - ACE American Insurance Company
CNA Insurance Company
Endurance American Insurance Company
Everest National Insurance Company
Great American Spirit Ins Company

Illinois National Insurance Company
Ironshore Indemnity Inc.
Markel American Insurance Company
National Fire & Marine Insurance Company
National Union Fire Insurance Company of
Pittsburgh, PA
Nationwide Management Liability & Specialty
North American Specialty
Sompo International
STARR Indemnity & Liability
The Ohio Casualty Insurance Company
Zurich American Insurance Company
Zurich Insurance PLC & Various
Zurich International Programs

# SCHEDULE 1(h)

## Landlords and Lease Counterparties

181 West Madison
200 Park Avenue South
Atomic Investment, INC
Broadstone Net Lease LLC
Chelsea Orlando Development
CPG Partners
Edison 27 Investors LLC
Franklin Oaks Equity Partners LLC
Las Vegas South Premium Outlet
Nicollet Office Fee Owner LLC
One NY Plaza CO LLC
Orlando Premium Outlets

Pembroke Pointe Office,LLC
Pinnacle Hills LLC
Prudential
San Marcos Factory Store
SCIP540 Beautyrest LLC
Simon
SIR Property Trust
SP Plus Parking
Texas City Outlet
Tillyard
Valley Properties

# SCHEDULE 1(i)

## Lenders / Banks / Administrative Agents

140 Summer Partners LP
400 CAPITAL MANAGEMENT LLC
Aegon Asset Management
Allianz SE
Allstate Investment Management Company
Alter Domus
Angelo, Gordon, & Co.
Antara Capital LP
Apex Credit Partners
Apollo Centre Street Partnership, L.P.
Apollo Lincoln Fixed Income Fund, L.P.
Ares Management LLC
Argo Group International Holdings
Argonaut Insurance Co
ASOF Holdings II LP
Assured Investment Management
Athora Lux Invest S.C.SP.
Atlas Merchant Capital
AVENUE CAPITAL GROUP
AVENUE RP OPPORTUNITES FUND LP
AVENUE SPECIAL OPPORTUNITIES FUND
II LP
AVENUE STRATEGIC OPPORTUNITIES
FUND LP
AVENUE VALUE CREDIT FUND LP
Bank of America N.A.
Bardin Hill Loan Management LLC
Benefit Street Partners
BlackRock Fund Advisors
BlackRock Inc
BLACKROCK LUXEMBOURG SA
Blue Torch Finance
BONDBLOXX INV MANAGEMENT LLC
Brigade Capital Management, LP
Callodine Commercial Finance SPV, LLC
Castleknight Management
CIBC Bank USA
CIFC Asset Management
CITIBANK, N.A.
Colony Insurance Co
CORRE PARTNERS MANAGEMENT LLC

Credit Suisse AG, Cayman Islands Branch
Crystal Financial SPV LLC
Cyrus Capital Partners, L.P.
DEUTSCHE BANK
Deutsche Bank AG Cayman Islands Branch
Deutsche Bank AG New York Branch
DIAMETER CAPITAL PARTNERS LP
Ensign Peak Advisors, Inc.
Farmstead Capital Management, LLC
First Direct Lending VA, LLC
First Direct Lending VB SPV, LLC
First Direct Lending VB, LLC
First Direct Lending VC, SCSP
First Eagle Alternative Capital BDC, Inc.
First Eagle Credit Opportunities Fund
First Eagle Credit Opportunities Fund
First Eagle Direct Lending
First Eagle Direct Lending Fund IV Co-Invest,
LLC
First Eagle Direct lending Fund IV SPV, LLC
First Eagle Direct Lending V-A, LLC
First Eagle Direct Lending V-C, SCSP
Fist Eagle Direct Lending V-B, LLC
Fundacion Zudalan
Garnet Rock Capital Management
Glendon Capital Management, LP
GOLDMAN SACHS & CO.
Government Pension Investment Fund
Greywolf Loan Management LP
HPS Investment Partners LLC
Icahn Capital LP
INSIGHT NORTH AMERICA LLC
Invesco Ltd
INVESCO POWERSHARES CAP MGMT
LLC
JEFFERIES & CO. INC.
JP Morgan Asset Management
JPMorgan Asset Management Europe S
JPMorgan Chase & Co
JPMorgan Chase Bank N.A.
King Street Capital Management

67

KING STREET CAPITAL MANAGEMENT, L.P.
LJK Investment Partners LP
Macquire Capital Funding LLC
Medalist Partners Corporate Finance LLC
MHR Fund Management
Michael F. Guglielmino and Gail Guglielmino Revocable 2005 Trust UAD 7/27/2005
Midcap Financial Trust
MidCap Funding IV Trust
MJX Asset Management
Napier Park Global Capital
New Generation Advisors LLC
Nut Tree Capital Management
Nut Tree Capital Management, LP
OAK HILL ADVISORS L.P.
Oak Hill Advisors LP
Octagon Credit Investors, LLC
OHA CREDIT PARTNERS IX LTD
OHA CREDIT PARTNERS VII LTD
OHA CREDIT PARTNERS X R LTD
OHA CREDIT PARTNERS XI LTD
OHA CREDIT PARTNERS XII LTD
OHA CREDIT PARTNERS XIII LTD
OHA LOAN FUNDING 2013 1 LTD
OHA LOAN FUNDING 2013 2 LTD
OHA LOAN FUNDING 2015 1 LTD
OHA LOAN FUNDING 2016 1 LTD
P SCHOENFELD ASSET MANAGEMENT
Pacific Investment Management Co
Paloma Partners

KKR & Co
Livello Capital Special Opportunities Maste
PICTET ASSET MANAGEMENT LTD
Rogge Global Partners Ltd
SCP Cayman Debt Master Fund SPV LLC
SCP Private Corporate Lending Fund SPV, LLC
SCP Private Credit Income BDC SPV LLC
SCP Private Credit Income Fund SPV LLC
SCP SF Debt Fund L.P.
State Street Corp
State Street Global Advisors Inc
Stone Harbor Investment Partners LP
Swisscanto Asset Management AG
Swisscanto Holding AG
Sycamore Partners Management LP
Symphony Asset Management LLC
Tall Tree Investment Management LLC
Teachers Insurance & Annuity Association of America
The Carlyle Group
Three Court, LP
TKB Investment Partners JSC
TPG OPPORTUNITIES PARTNER
TSLE COMPASS SARL
UBS AG
UBS Gestion SGIIC SA
WELLS FARGO BANK, N.A.
Z CAPITAL
ZAIS Group LLC
Zuercher Kantonalbank

# SCHEDULE 1(j)

## Bankruptcy Professionals

Davis Polk & Wardwell LLP

Latham & Watkins LLP

Proskauer Rose LLP

Paul, Weiss, Rifkind, Wharton & Garrison LLP

Quinn Emanuel Urquhart & Sullivan, LLP

Akin Gump Strauss Hauer & Feld LLP

AlixPartners

Alvarez and Marsal

Ballard Spahr LLP

Berkeley Research Group, LLC

Centerview Partners LLC

Greenhill & Co.

Kobre & Kim LLP

Kroll Restructuring Administration

Lazard

Moelis & Company

Morgan, Lewis & Bockius LLP

PJT Partners, Inc.

UMB Bank, National Association

# SCHEDULE 1(k)

## **Shareholders**

| | |
|---|---|
| Ronald O. Perelman | Revlon Holdings LLC |
| Armour Farmaceutica De Colombia S.A. | Macandrews & Forbes Inc. |
| Meridian Sports Incorporated | MacAndrews Cosmentics Holdings Inc. |
| PPI Four Corporation | |

# SCHEDULE 1(l)

## Significant Customers

| | |
|---|---|
| Amazon | Peoples Drug Mart |
| ARP | Pharmachoice/Price Watchers |
| Brunet | Pharmasave |
| Drug Trading | Proxim/Pharmessor |
| Familiprix | Remedy Rx |
| Federated Co-Op | S.D.M. National |
| Giant Tiger | Safeway/Macdonalds Consol |
| Independents | Save-On/Overwaitea |
| Jean Coutu | Sobey's East |
| Johnston Wholesale | Unipharm |
| Katz/Rexall/Phamaplus | Uniprix |
| Lawton's | Value Drug Mart |
| LCL/Loblaws National Grocers | Walmart |
| London Drugs | |
| Northwest | |

## SCHEDULE 1(m)

### <u>Taxing and Regulatory Authorities</u>

Alvarado Tax & Business
California Department Of Revenue
California Franchise Tax Board
California Secretary Of State
Canada Revenue Agency
City Of Philadelphia
City Of Seattle Revenue And
Clark County Assessor
Colorado Department Of Revenue
Colorado Dept Of Revenue
Colorado Secretary Of State
Commissioner Of Revenue Services
Comptroller Of Maryland
Conyers Dill And Pearman
D.C. Treasurer
Delaware Division Of Corporations
Delaware Division Of Revenue
Department Of Commerce & Consumer Affairs
- Business Registration Division
Department Of Revenue Mississippi
Dept Of The Treasury, Division Of Revenue
And Enterprise Services
District Of Columbia Treasurer
Edison Tax Collector
Florida Dept Of Revenue
Georgia Department Of Revenue
Georgia Dept Of Revenue
Hawaii Department Of Taxation
Hawaii State Tax Collector
Hm Revenue And Customs
HRMC
Idaho State Tax Commission
Illinois Department Of Revenue
Indiana Department Of Revenue
Iowa Dept. Of Revenue
Jim Overton, Tax Collector
Kansas Dept. Of Revenue
Kansas Secretary Of State
Kentucky Secretary Of State
Kentucky State Treasurer
Louisiana Department Of Revenue

Louisiana Secretary Of State
Maine Bureau Of Taxation
Maine Department Of Revenue
Massachusetts Department Of Revenue
Michigan Department Of Licensing And
Regulatory Affairs
Minister Of Finance
Minister Of Revenue Of Quebec
Minnesota Dept Of Revenue
Minnesota Revenue
Mississippi Dept Of Revenue
Mississippi State Tax Commission
Missouri Department Of Revenue
Missouri Dept Of Revenue
Montana Department Of Revenue
Nevada Department Of Taxation
New Hampshire Dra Tax Dept
New Mexico Dept Of Tax And Re
New Mexico Taxation And Revenue Dept.
New York Secretary Of State
New York State Corporation Tax
New York State Dept
New York State Sales Tax
North Carolina Dept Of Revenue
NYC Department Of Finance
NYS Filing Fee
Ohio Department Of Taxation
Ohio Dept Of Taxation
Oklahoma Tax Commission
Oregon Department Of Revenue
Pennsylvania Department Of Revenue
Puerto Rico Treasury Department
Receiver General For Canada
Revenue Quebec
Rhode Island Div. Of Taxation
Secretary Of State, Legislative Building
Secretary Of State, Nevada State Capitol
Building
South Carolina Department Of Revenue
South Carolina Dept Of Revenue
South Dakota Department Of Revenue

South Dakota Dept Of Revenue
State Board Of Equalization
State Comptroller
State Of New Jersey
State Of New Mexico
State Tax Commission
Tax Collector County Of San Diego
Tax Collector, City Of Stamford
Tennessee Dept Of Revenue
Tennessee Secretary Of State
Texas Controller Of Public Account
The Director
Town Of Franklin
Township Of Irvington
Treasurer Of State Of Ohio
Treasurer State Of Maine
Treasurer, City Of Roanoke
Treasurer, State Of Iowa
Utah State Tax Commission
Vermont Department Of Taxes
Canada Border Services Agency

Virginia Department Of Taxation
Washington State Dept Of
Washington State Dept. Of Revenue
West Virginia Secretary Of State
West Virginia State Tax Department
West Virginia State Tax Dept
Wisconsin Dept Of Revenue
Wyoming Department Of Revenue
Arizona Department Of Revenue
Arkansas Dept Of Finance And Admin
Benton County Tax Collector
Broward County Tax Collector
Alabama Department Of Revenue
Michigan Dept. Of Treasury
Nebraska Department Of Revenue
State Of Michigan
State Of Washington
UKG Inc.
US Customs and Border Protection

# SCHEDULE 1(n)

## Top 50 Unsecured Creditors

Dassin, Gerald
Dessen, Stanley
Draper, Robert E.
Engelman, Irwin
Fellows, George
Fox, William J.
Gedeon, Harvey
Greff, Douglas
Kerr, Myriam And Kerr, Robert
Kretzman, Robert K.
Laurenti, Giorgio L.
Levin, Jerry W.
Nichols III, Wade H.
Salcedo, Stephanie
Shapiro, Paul E.
Array Canada Inc
Cass Information Systems Inc
Crystal Claire
Englewood Lab, Inc
Fiabila USA Inc.
Firmenich
Flywheel Digital LLC
Givaudan Fragrances Corp
Ibotta Inc
International Flavors & Fragrances
Kolmar Laboratories

NCH Marketing Services, Inc.
Orange Die Cutting Corp
Plastek Industries Inc
Premium Retail Services
Quotient Technology Inc
Schwan Cosmetics USA, Inc.
Shorewood Corporation of Canada Ltd.
The Nielsen Company US LLC
Tinuiti, Inc
Valassis Communications Inc
Verescence North America Inc.
VMWARE, Inc.
VPI Holding Company LLC
Accenture International Limited
Ancorotti Cosmetics
Beauty Care Professional Products
Participations, S.A.
Commission Junction
Estate of Theresa M. Garcia
Financial Services Regulatory Authority of
Ontario
Pension Benefit Guaranty Corporation
Salesforce.com Inc.
US Bank, National Association

# SCHEDULE 1(o)

## UCC Lien Parties

JEFFERIES FINANCE LLC
BARCLAYS BANK PLC
BEAUTYGE I
BMO HARRIS BANK N.A.
JP MORGAN CHASE BANK, N. P.
JPMORGAN CHASE BANK, N.A.
KEY EQUIPMENT FINANCE, A DIVISION OF
KEYBANK NA
M&I MARSHALL & ILSLEY BANK
MACQUARIE EQUIPMENT FINANCE, LLC
MEDTECH PERSONAL PRODUCTS

CORPORATION
MERIDIAN IT INC.
OPTUMHEALTH BANK, INC.
RAYMOND LEASING CORPORATION
TOYOTA INDUSTRIES COMMERCIAL
FINANCE, INC.
UNIVEST CAPITAL, INC.
VAR RESOURCES, INC.
VFI KR SPE I LLC
WILMINGTON TRUST, NATIONAL
ASSOCIATION, AS COLLATERAL AGENT

# SCHEDULE 1(p)

## Unions

Edison Union Local No. 3
International Union, United Automobile, Aerospace, and Agricultural Implement Workers of America
Unifor
United Auto Workers

# SCHEDULE 1(q)

## U.S. Trustee, Judges, and Court Contacts for the Southern District of New York (and Key Staff Members)

Beckerman, Lisa G.
Chapman, Shelley C.
Drain, Robert D.
Garrity, James L., Jr.
Glenn, Martin
Jones, David S.
Lane, Sean H.
Morris, Cecelia G.
Wiles, Michael E.
Anderson, Deanna
Ashmeade, Vanessa
Azzaro, Christine
Barajas, Andres
Barrett, Chantel
Blackmon, Michael
Calderon, Lynda
Carrasco, Robert
Chen, Patrick
Contino, Michael
DePierola, Jacqueline
Ebanks, Liza
Echevarria, Lorraine
Eisen, Jamie
Fredericks, Frances
Harkins, Daniel
Hilburn, Brian
Jones, Taylor
Kan, Leslie
Kasnetz, Alexander
Li, Dorothy
MacDonald, Jenna
Mercado, Tracey
Mitnick, Meredith

O'Rourke, Francis
Puccia, Karra
Ribeiro, Christian
Robie, Brenda
Rodriguez, Willie
Saney, Michelle
Tran, Jacqueline
White, Greg
Wybiral, Leslie
Ziesing, Annie
Abriano, Victor
Arbeit, Susan
Bruh, Mark
Cornell, Shara
Gannone, James
Higgins, Benjamin J.
Joseph, Nadkarni
Masumoto, Brian S.
Mendoza, Ercilia A.
Moroney, Mary V.
Morrissey, Richard C.
Ogunleye, Alaba
Riffkin, Linda A.
Rodriguez, Ilusion
Schwartz, Andrea B.
Schwartzberg, Paul K.
Scott, Shannon
Sharp, Sylvester
Tiantian, Tara
Velez-Rivera, Andy
Vescovacci, Madeleine
Wells, Annie

# SCHEDULE 1(r)
## Utilities

Advanced Disposal Services
Airgas USA LLC
Allstream Business Inc.
American Electric Power
BFI Waste Services, LLC
Blue Pencil Mobile Shredding
Federal International Recycling And
PSE&G
City Of Oxford
City Of Salem
Coastal Electrical Co. Of Fla
Cogent Communications
Comcast
Comed
Corodata Shredding, Inc.
Cox Communications
Crown Castle Fiber LLC
Dominion Energy
Duke Energy Progress
EDCO Waste And Recycling
Enbridge
Enersource Hydro Mississauga
Fine Recycling And Disposal Lt
Frontier
Giant Resource Recovery
GS1 Canada
Interconn Resources
JEA
Level 3 Communications LLC
Mar Cor Purification Inc
Merit Laboratories
Meritech Inc

Middlesex Water Co
Multi Material British Columbia
Multi Material Stewardship Man
National Wireless
Orange & Rockland
Photech Environmental Solution
Premier Facility Management
Premier Water & Energy
Region Of Peel
Republic Services
Return Logistics International
Roanoke Gas Company
SDGE
Shamrock Environmental Corp.
Shaw Direct
Stericycle Inc
Stewardship Ontario
Teco Peoples Gas
Time Warner Cable
Township Of Edison
UGI Energy Services Inc
Upper Piedmont Environmental I
Verizon
Waste Industries
Western Virginia Water Author
AT&T
BCM One Inc
Bell Canada
Bell Mobility Inc.
Century Link

## SCHEDULE 2

## IDENTIFIED CONNECTIONS

| Party | Connection |
|---|---|
| Airgas USA LLC | Former UCC Member in unrelated Chapter 11 case |
| Akerman LLP | Professional |
| Akin Gump Strauss Hauer & Feld LLP | Professional |
| AlixPartners | Professional |
| Allure | Former UCC Member in unrelated Chapter 11 case |
| Alvarez & Marsal Holdings LLC | Professional |
| Apollo Centre Street Partnership, L.P. | Equity owner of, controlling party of and/or lender to prior Province client in an unrelated matter |
| Apollo Lincoln Fixed Income Fund, L.P. | Equity owner of, controlling party of and/or lender to prior Province client in an unrelated matter |
| Aramark Uniform & Career Apparel Group, | Former UCC Member in unrelated Chapter 11 case |
| AT&T | Former UCC Member in unrelated Chapter 11 case |
| Ballard Spahr LLP | Professional |
| Bardin Hill Loan Management LLC | Equity owner of, controlling party of and/or lender to current Province client in an unrelated matter |
| BDO USA LLP | Professional |
| Berkeley Research Group, LLC | Professional |
| Berlin Packaging LLC | Former UCC Member in unrelated Chapter 11 case |
| BlackRock Fund Advisors | Professional |
| Citibank, NA | Former UCC Member in unrelated Chapter 11 case |
| Comcast Cable Communications Management, LLC | Former UCC Member in unrelated Chapter 11 case |
| Cosmax USA Corporation | Former Client Affiliate |
| Cox Communications | Affiliate - JV Partner |
| Cozen And O'Connor | Professional |
| Davis Polk & Wardwell LLP | Professional |
| Davis Wright Tremaine | Professional |
| Deacons | Professional |
| Deloitte And Touche LLP | Professional |
| Deloitte Tax LLP | Professional |
| Dorsey & Whitney LLP | Professional |
| Duff Phelps Holding Corporation | Professional |
| Ernst & Young LLP | Professional |
| Faegre Drinker Biddle And Reath LLP | Professional |
| Farmstead Capital Management, LLC | Equity owner of, controlling party of and/or lender to prior Province client in an unrelated matter |

| Party | Connection |
|---|---|
| Fox Rothschild LLP | Professional |
| Friedman Kaplan Seiler & Adelm | Professional |
| Gibson Dunn And Crutcher LLP | Professional |
| Glendon Capital Management, LP | Former UCC Member in unrelated Chapter 11 case |
| Grant Thornton LLP | Professional |
| Greenberg Traurig, P.A. | Professional |
| Hilco Real Estate Appraisal | Professional |
| Hps Investment Partners LLC | Equity owner of, controlling party of and/or lender to prior Province client in an unrelated matter |
| JEFFERIES FINANCE LLC | Professional |
| Jenner & Block LLP | Professional |
| Jones Day | Professional |
| Jones Lang Lasalle Americas, I | Professional |
| Kim & Chang | Professional |
| KKR & Co | Equity owner of, controlling party of and/or lender to prior Province client in an unrelated matter |
| Kobre & Kim LLP | Professional |
| KPMG LLP | Professional |
| Kramer Levin Naftalis & Franke | Professional |
| Latham & Watkins LLP | Professional |
| Lazard | Professional |
| Lockton Companies | Professional |
| MidCap Funding IV Trust | Equity owner of, controlling party of and/or lender to prior Province client in an unrelated matter |
| Moelis & Company | Professional |
| MORGAN LEWIS & BOCKIUS LLP | Professional |
| Norton Rose Fulbright | Professional |
| OAK HILL ADVISORS L.P. | Equity owner of, controlling party of and/or lender to prior Province client in an unrelated matter |
| Osler Hoskin & Harcourt | Professional |
| Packaging Corporation Of Ameri | Former UCC Member in unrelated Chapter 11 case |
| Paul Hastings LLP | Professional |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Professional |
| Pension Benefit Guaranty Corporation | Current Unsecured Trade Creditor Committee Member |
| Pension Benefit Guaranty Corporation | Former UCC Member in unrelated Chapter 11 case |
| PIMCO Funds: Global Investors Serie | Equity owner of, controlling party of and/or lender to prior Province client in an unrelated matter |
| PJT Partners LP | Professional |
| Prime Clerk LLC | Professional |

| Party | Connection |
|---|---|
| Proskauer Rose LLP | Professional |
| Quinn Emanuel Urquhart & Sullivan, LLP | Professional |
| Reed Smith LLP | Professional |
| Richards, Layton & Finger, P.A. | Professional |
| Robbins Russell Englert Orseck | Professional |
| Selendy & Gay PLLC | Professional |
| Sidley Austin LLP | Professional |
| Simon Property Group, L.P. | Current / Former UCC Member in unrelated Chapter 11 case |
| Skadden Arps Slate Meagher | Professional |
| Stroock & Stroock & Lavan LLP | Professional |
| Sycamore Partners Management LP | Equity owner of, controlling party of and/or lender to prior Province client in an unrelated matter |
| Transperfect Translations Intl | Professional |
| U.S. Bank National Association | Current / Former UCC Member |
| UKG Inc. | Professional |
| UMB Bank, National Association | Equity owner of, controlling party of and/or lender to current Province client in an unrelated matter |
| United Parcel Service | Former UCC Member in unrelated Chapter 11 case |
| Valassis Communications Inc | Former UCC Member in unrelated Chapter 11 case |
| Valassis Ltd | Former UCC Member in unrelated Chapter 11 case |
| Venable, LLP | Professional |
| Veritext LLC | Professional |
| Vertiv Corporation | Former UCC - Member |
| Walgreen Company | Current / Former UCC Member in unrelated Chapter 11 case |

**EXHIBIT B**

**PROPOSED ORDER**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | : | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| REVLON, INC., *et al.,* | : | Case No. 22-10760 (DSJ) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

---

### ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF PROVINCE, LLC AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF REVLON, INC., ET AL., *NUNC PRO TUNC* TO JUNE 29, 2022

This matter having been brought before the Court by the Official Committee of Unsecured Creditors (the "**Committee**") in the above-captioned cases, upon application (the "**Application**")[2] for entry of an order (this "**Order**") pursuant to section 1103 of title 11 of the United States Code, rule 2014(a) of the Federal Rules of Bankruptcy Procedure, and the Local Bankruptcy Rules for the Southern District of New York authorizing the employment and retention of Province, LLC ("**Province**") as financial advisor for the Committee, as of June 29, 2022; and upon the Declaration of Michael Atkinson (the "**Atkinson Declaration**") attached to the Application as **Exhibit A**; and the Court having jurisdiction pursuant to sections 157 and 1334 of title 28 of the United States Code to consider the Application and the relief requested therein; and venue being proper in this Court pursuant to sections 1408 and 1409 of title 28 of the United States Code; and the Court being satisfied that notice of this Application and the opportunity for a hearing on this Application were

---

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

[2] All capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

appropriate under the particular circumstances and no further or other notice need be given; and the Court being satisfied, based on the representations made in the Application and the Atkinson Declaration, that Province does not represent or hold any interest adverse to the Debtors or their estates as to the matters upon which Province has been and is to be employed, and that Province is a "disinterested person" as such term is defined in section 101(14) of the Bankruptcy Code, and, as required under section 1103 of the Bankruptcy Code, neither holds nor represents an interest that is adverse in connection with these cases; and the Court having jurisdiction to consider the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334(b) and the *Amended Standing Order Of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and the Court having determined that the relief sought in the Application is in the best interests of the Committee, the Debtors, their creditors, and all parties in interest; and this Court having determined that the legal and factual bases set forth in the Application and in the Atkinson Declaration establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is hereby ORDERED that:

1.      The Application is GRANTED to the extent set forth herein.

2.      The Committee is authorized to employ and to retain Province as its financial advisor, effective June 29, 2022, in accordance with the terms and conditions set forth in the Application.

3.      Province is authorized to provide services to the Committee, including the following:

  a.      becoming familiar with and analyzing the Debtors' cash collateral budget, assets and liabilities, and overall financial condition;

  b.      reviewing financial and operational information furnished by the Debtors;

  c.      analyzing the Debtors' proposed retentions of professionals and reporting to the Committee as necessary;

d.      analyzing the Debtors' proposed business plan and developing alternative scenarios, if necessary;

e.      assessing the Debtors' various pleadings and proposed treatment of unsecured creditor claims therefrom;

f.      preparing, or reviewing as applicable, avoidance action and claim analyses;

g.      assisting the Committee in reviewing the Debtors' financial reports, including, but not limited to, SOFAs, Schedules, cash budgets, and Monthly Operating Reports;

h.      advising the Committee on the current state of these Chapter 11 Cases;

i.      advising the Committee in negotiations with the Debtors and third parties as necessary;

j.      assisting Committee counsel in its investigation of the Debtors' unencumbered assets, liabilities, financial condition, and prepetition transactions;

k.      if necessary, participating as a witness in hearings before the bankruptcy court with respect to matters upon which Province has provided advice; and

l.      other activities as are approved by the Committee, the Committee's counsel, and as agreed to by Province.

4.      Province shall be compensated in accordance with the Application, and will file interim and final fee applications for allowance of its compensation and expenses, and shall be subject to sections 330 and 331 of the Bankruptcy Code, the applicable Bankruptcy Rules, the Local Rules, the *Order Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Retained Professionals* [Docket No. 259], and any further order of the Court.

5.      Province shall use its reasonable efforts to avoid any duplication of services provided by any of the Committee's other retained professionals in these Chapter 11 Cases.

6.      Province shall provide at least 10 business days' notice to the Committee, the Debtors, and the U.S. Trustee prior to any increases in the rates set forth in the Atkinson Declaration and shall file such notice with this Court.

7.    To the extent the Application is inconsistent with this Order, the terms of this Order shall govern.

8.    Notice of the Application as provided therein shall be deemed good and sufficient notice of the Application, and the Local Rules are satisfied by the contents of the Application.

9.    The Committee is authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Application.

10.    The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

11.    This Court shall retain jurisdiction with respect to any matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____, 2022
        New York, New York

_____
JUDGE DAVID S. JONES
UNITED STATES BANKRUPTCY JUDGE