**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### AFFIDAVIT OF SERVICE

I, Kenny Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 21, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Agenda Master Service List attached hereto as **Exhibit A**; and the Respondents Service List attached hereto as **Exhibit B**:

- Agenda for Hearing to be held on July 22, 2022, at 10:00 a.m. (prevailing Eastern Time) [Docket No. 245]

- Amended Agenda for Hearing to be held on July 22, 2022 at 10:00 a.m. (prevailing Eastern Time) [Docket No. 270]

On July 21, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit C**:

- (Proposed) Revised Final Order Approving Debtors' Motion for Entry of an Order (I) Authorizing the Retention and Payment, Effective as of the Petition Date, of Professionals Utilized by the Debtors in the Ordinary Course of Business and (II) Granting Certain Related Relief [Docket No. 247] ("*Proposed Final Professionals Order*")

---

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

- Order Authorizing the Employment and Retention of PJT Partners LP as Investment Banker to the Debtors and Debtors in Possession Effective as of the Petition Date [Docket No. 248]

- Order Authorizing the Debtors to (I) Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Certain Additional Personnel and (II) Designate Robert M. Caruso as Chief Restructuring Officer for the Debtors Effective as of the Petition Date [Docket No. 249]

- Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor *nunc pro tunc* to the Petition Date [Docket No. 250]

- Order Authorizing the Retention and Employment of Petrillo Klein & Boxer LLP as Attorneys for the Debtors and Debtors in Possession *nunc pro tunc* to the Petition Date [Docket No. 251]

- Order Authorizing the Retention and Employment of KPMG to Provide Audit, Tax Compliance, Tax Consulting, and Advisory Services for the Debtors and Debtors in Possession *nunc pro tunc* to the Petition Date [Docket No. 252]

- Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors and Debtors in Possession *nunc pro tunc* to the Petition Date [Docket No. 253]

- Order Authorizing the Retention and Employment of Alan Gover as Attorney for the Debtors and Debtors in Possession *nunc pro tunc* to the Petition Date [Docket No. 254]

- Order Authorizing the Retention and Employment of Ropes & Gray LLP as Special Counsel to the BrandCo Debtors Effective *nunc pro tunc* to the Petition Date [Docket No. 255]

- Order Authorizing the Retention and Employment of Huron Consulting Services LLC as Financial Advisor to the BrandCo Debtors Effective *nunc pro tunc* to June 17, 2022 [Docket No. 256]

- Order Authorizing the Debtors to (I) Reject Certain Unexpired Leases and (II) Abandon Certain Remaining Personal Property in Connection Therewith [Docket No. 257] ("***Lease Rejection Order***")

- Order Authorizing the Retention and Employment of Mololamken as Special Litigation Counsel for the Debtors and Debtors in Possession *nunc pro tunc* to the Petition Date [Docket No. 258]

- Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 259]

- Final Order (A) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (B) Granting Related Relief [Docket No. 260] ("***Customer Programs Final Order***")

- Final Order (I) Authorizing the Debtors to (A) Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Supplement, Modify, or Purchase Insurance Coverage, (C) Continue to Pay Brokerage Fees, (D) Honor the Terms of the Premium Financing Agreement and Pay Premiums Thereunder, (E) Enter Into New Premium Financing Agreements in the Ordinary Course of Business, and (II) Granting Related Relief [Docket No. 261] ("***Insurance Final Order***")

- Final Order (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief [Docket No. 262] ("***Surety Final Order***")

- Final Order (I) Authorizing the Debtors to Pay Prepetition Claims of (A) Lien Claimants, (B) Import Claimant, (C) 503(b)(9) Claimants, (D) Foreign Vendors, and (E) Critical Vendors, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief [Docket No. 263] ("***Critical Vendors Final Order***")

- Final Order (A) Authorizing the Payment of Certain Prepetition Taxes and Fees and (B) Granting Related Relief [Docket No. 264] ("***Taxes and Fees Final Order***")

- Final Order (A) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (B) Determining Adequate Assurance of Payment for Future Utility Services, (C) Establishing Procedures for Determining Adequate Assurance of Payment, and (D) Granting Related Relief [Docket No. 265] ("***Utility Providers Final Order***")

- Final Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief [Docket No. 266] ("***Cash Management Final Order***")

- (Proposed) Revised Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief [Docket No. 267] ("***Wages Final Order***")

On July 21, 2022, at my direction and under my supervision, employees of Kroll caused the Lease Rejection Order to be served via first class mail on (MMLID: 13363635), 200 Park South Associates LLC, ABS Partners R.E. Master Lock Box, P.O. Box 30146, New York, NY 10087.

On July 21, 2022, at my direction and under my supervision, employees of Kroll caused the Insurance Final Order to be served via first class mail on the Insurance Service List attached hereto as **Exhibit D**.

On July 21, 2022, at my direction and under my supervision, employees of Kroll caused the Taxes and Fees Final Order to be served via first class mail on the Tax Service List attached hereto as **Exhibit E**.

On July 21, 2022, at my direction and under my supervision, employees of Kroll caused the Utility Providers Final Order to be served via first class mail on the Utilities Service List attached hereto as **Exhibit F**.

On July 21, 2022, at my direction and under my supervision, employees of Kroll caused the Surety Final Order to be served via first class mail on the Surety Service List attached hereto as **Exhibit G**.

On July 21, 2022, at my direction and under my supervision, employees of Kroll caused the Proposed Final Professionals Order to be served via first class mail on the Professionals Service List attached hereto as **Exhibit H**.

On July 21, 2022, at my direction and under my supervision, employees of Kroll caused the Lease Rejection Order, Customer Programs Final Order, Insurance Final Order, Surety Final Order, Critical Vendors Final Order, Taxes and Fees Final Order, Utility Providers Final Order, Cash Management Final Order and the Wages Final Order to be served via first class mail on the Cash Management Service List attached hereto as **Exhibit I**.

On July 21, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Master Email Service List attached hereto as **Exhibit J**; and the Respondents Email Service List attached hereto as **Exhibit K**:

- Second Amended Agenda for Hearing to be held on July 22, 2022 at 10:00 a.m. (prevailing Eastern Time) [Docket No. 272]

*[Remainder of Page Intentionally Left Blank]*

Dated: July 28, 2022

_/s/ Kenny Crespin_
Kenny Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 28, 2022, by Kenny Crespin, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

_/s/ OLEG BITMAN_
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 62894

## Exhibit A

Exhibit A

Agenda Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | ADAMS AND REESE LLP | ATTN: MICHAEL A. KOLCUN 100 N. TAMPA STREET, SUITE 4000 TAMPA FL 33602 | MICHAEL.KOLCUN@ARLAW.COM | Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | ADAMS AND REESE LLP | ATTN: RICHARD A. AGUILAR, MARK J. CHANEY, III 701 POYDRAS STREET 45TH FLOOR NEW ORLEANS LA 70139 | RICHARD.AGUILAR@ARLAW.COM MARK.CHANEY@ARLAW.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF 2016 TERM LOAN LENDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JAMES SAVIN 2001 K STREET, NW WASHINGTON DC 20006 | JSAVIN@AKINGUMP.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF 2016 TERM LOAN LENDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MICHAEL S. STAMER, ABID QURESHI, JOSEPH L. SORKIN, KEVIN ZUZOLO ONE BRYANT PARK NEW YORK NY 10036 | MSTAMER@AKINGUMP.COM AQURESHI@AKINGUMP.COM JSORKIN@AKINGUMP.COM KZUZOLO@AKINGUMP.COM | Email |
| ADMINISTRATIVE AGENT FOR THE TRANCHE B | ALTER DOMUS | ATTN: LEGAL DEPARTMENT AND STEVEN LENARD 225 W. WASHINGTON STREET 9TH FLOOR CHICAGO IL 60606 | LEGAL@ALTERDOMUS.COM CPCAGENCY@ALTERDOMUS.COM | Email |
| COUNSEL TO FIRMENICH INCORPORATED, INTERNATIONAL FLAVORS & FRAGRANCES INC. | BALLARD SPAHR LLP | ATTN: TOBEY M. DALUZ, LAUREL D. ROGLEN 919 NORTH MARKET STREET 11TH FLOOR WILMINGTON DE 19801-3034 | DALUZT@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM | Email |
| COUNSEL TO UNITED PARCEL SERVICE, INC. | BIALSON, BERGEN & SCHWAB, A PROFESSIONAL CORPORATION | ATTN: LAWRENCE M. SCHWAB, ESQ., KENNETH T. LAW, ESQ. 830 MENLO AVENUE, SUITE 201 MENLO PARK CA 94025 | KLAW@BBSLAW.COM | Email |
| COUNSEL TO SAP AMERICA, INC., ARIBA, INC. AND CONCUR TECHNOLOGIES, INC. | BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ. 6 NORTH BROAD STREET SUITE 100 WOODBURY NJ 08096 | DLUDMAN@BROWNCONNERY.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BROWN RUDNICK LLP | ATTN: ROBERT J. STARK, ESQ., DAVID J. MOLTON, ESQ., JEFFREY L. JONAS, ESQ., BENNETT S. SILVERBERG, ESQ., KENNETH J. AULET. ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 | RSTARK@BROWNRUDNICK.COM DMOLTON@BROWNRUDNICK.COM JJONAS@BROWNRUDNICK.COM BSILVERBERG@BROWNRUDNICK.COM KAULET@BROWNRUDNICK.COM | Email |

Exhibit A

Agenda Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BROWN RUDNICK LLP | ATTN: STEVEN B. LEVINE, ESQ., TRISTAN G. AXELROD, ESQ., MATTHEW A. SAWYER, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 | SLEVINE@BROWNRUDNICK.COM TAXELROD@BROWNRUDNICK.COM MSAWYER@BROWNRUDNICK.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET ST., SUITE 2900 SAN FRANCISCO CA 94105 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO CHIEF CONTAINER CO., INC. | BURR & FORMAN LLP | ATTN: ERICH N. DURLACHER 171 SEVENTEENTH STREET, N.W. SUITE 1100 ATLANTA GA 30363 | EDURLACHER@BURR.COM | Email |
| UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | CHAMBERS OF HONORABLE JUDGE DAVID S. JONES | REVLON CHAMBERS COPY US BANKRUPTCY COURT SDNY ONE BOWLING GREEN NEW YORK NY 10004-1408 | | Overnight Mail |
| COUNSEL TO CONTINENTAL CASUALTY COMPANY, AND VARIOUS AFFILIATED ENTITIES, INCLUDING WESTERN SURETY COMPANY AND AMERICAN CASUALTY COMPANY OF READING, PA, CARDINAL HEALTH 110, LLC | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, ESQ. ONE BOLAND DRIVE WEST ORANGE NJ 07052 | SZUBER@CSGLAW.COM | Email |
| STATE ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT APARTADO 9020192 SAN JUAN PR 00902-0192 | | Overnight Mail |
| COUNSEL TO THE AD HOC GROUP OF TERM LOAN DIP LENDERS AND BRANDCO LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: ELI J. VONNEGUT, JOSHUA Y. STURM, STEPHANIE MASSMAN 450 LEXINGTON AVENUE NEW YORK NY 10017 | ELI.VONNEGUT@DAVISPOLK.COM JOSHUA.STURM@DAVISPOLK.COM STEPHANIE.MASSMAN@DAVISPOLK.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | Overnight Mail |
| COUNSEL TO CRODA, INC. | FOLEY & MANSFIELD P.L.L.P. | ATTN: WHITNEY D. SELTZER 86 CHAMBERS STREET SUITE 202 NEW YORK NY 10007 | WSELTZER@FOLEYMANSFIELD.COM | Email |
| COUNSEL TO INVICTUS GLOBAL MANAGEMENT, LLC | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, SHAI SCHMIDT 55 HUDSON YARDS 20TH FLOOR NEW YORK NY 10001 | AGLENN@GLENNAGRE.COM SSCHMIDT@GLENNAGRE.COM | Email |

Exhibit A

Agenda Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ONE NY PLAZA CO. LLC | GREENBERG TRAURIG, LLP | ATTN: HEATH B. KUSHNICK, KENNETH A. PHILBIN<br>ONE VANDERBILT AVENUE<br>NEW YORK NY 10017 | KUSHNICKH@GTLAW.COM<br>PHILBINK@GTLAW.COM | Email |
| COUNSEL TO HAWKINS PARNELL & YOUNG, LLP | HAWKINS PARNELL & YOUNG, LLP | ATTN: DAVID R. JOHANSON<br>1776 SECOND STREET<br>NAPA CA 94559 | DJOHANSON@HPYLAW.COM | Email |
| COUNSEL TO BARNET PRODUCTS LLC | HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST, RACHEL H. GINZBURG<br>TWO PARK AVENUE<br>NEW YORK NY 10016 | SSELBST@HERRICK.COM<br>RGINZBURG@HERRICK.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | Email |
| COUNSEL TO COASTAL ELECTRIC COMPANY OF FLORIDA | JIMERSON BIRR, P.A. | ATTN: AUSTIN B. CALHOUN<br>ONE INDEPENDENT DRIVE<br>SUITE 1400<br>JACKSONVILLE FL 32202 | ACALHOUN@JIMERSONFIRM.COM<br>SAMANTHAB@JIMERSONFIRM.COM | Email |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, PHILIP A. WEINTRAUB<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | PWEINTRAUB@KELLEYDRYE.COM | Email |
| COUNSEL TO BLUE TORCH FINANCE LLC, IN ITS CAPACITY AS FOREIGN ABTL FACILITY ADMINISTRATIVE AGENT | KING & SPALDING LLP | ATTN: JENNIFER DALY<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10023 | JDALY@KSLAW.COM | Email |
| COUNSEL TO ORANGE DIE CUTTING CORP. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: FRED STEVENS, SEAN C. SOUTHARD<br>200 WEST 41ST STREET<br>17TH FLOOR<br>NEW YORK NY 10036-7203 | FSTEVENS@KLESTADT.COM<br>SSOUTHARD@KLESTADT.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF TERM LOAN DIP LENDERS AND BRANDCO LENDERS | KOBRE & KIM LLP | ATTN: DANIELLE L. ROSE, DANIEL J. SAVAL, ADAM M. LAVINE<br>800 THIRD AVENUE<br>NEW YORK NY 10022 | DANIELLE.ROSE@KOBREKIM.COM<br>DANIEL.SAVAL@KOBREKIM.COM<br>ADAM.LAVINE@KOBREKIM.COM | Email |

Exhibit A

Agenda Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CITIBANK N.A., IN ITS CAPACITY AS 2016 TERM LOAN AGENT | LATHAM & WATKINS LLP | ATTN: CONRAY C. TSENG, KEITH A. SIMON, ERIC LEON, KUAN HUANG, ANDREW C. AMBRUOSO, JONATHAN J. WEICHSELBAUM 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 | CONRAY.TSENG@LW.COM KEITH.SIMON@LW.COM ERIC.LEON@LW.COM KUAN.HUANG@LW.COM ANDREW.AMBRUOSO@LW.COM JON.WEICHSELBAUM@LW.COM | Email |
| COUNSEL TO DERIK INDUSTRIAL USA, INC. | LAW OFFICE OF GILBERT A. LAZARUS, PLLC | ATTN: GILBERT A. LAZARUS, ESQ. 92-12 68TH AVENUE FLUSHING NY 11375 | GILLAZARUS@GMAIL.COM | Email |
| COUNSEL TO QUOTIENT TECHNOLOGY INC. | LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | ATTN: DOUGLAS T. TABACHNIK, ESQ. 63 WEST MAIN STREET SUITE C FREEHOLD NJ 07728-2141 | DTABACHNIK@DTTLAW.COM | Email |
| COUNSEL TO HIDALGO COUNTY, CITY OF MCALLEN, SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO TARRANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: LAURIE A. SPINDLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, GALVESTON COUNTY, HARRIS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC AND ANY APPLICABLE AFFILIATES ("PUBLICIS") | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM LIST BROOKFIELD PLACE, 200 VESEY STREET 20TH FLOOR NEW YORK NY 10281 | CHELSEY.LIST@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC AND ANY APPLICABLE AFFILIATES ("PUBLICIS") | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG, HANNA J. CIECHANOWSKI 111 HUNTINGTON AVENUE 9TH FLOOR BOSTON MA 02199- | JONATHAN.YOUNG@LOCKELORD.COM HANNA.CIECHANOWSKI@LOCKELORD.COM | Email |
| COUNSEL TO PLASTEK INDUSTRIES, INC. | MACDONALD, ILLIG, JONES & BRITTON LLP | ATTN: NICHOLAS R. PAGLIARI 100 STATE STREET SUITE 700 ERIE PA 16507-1459 | NPAGLIARI@MIJB.COM | Email |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE | MASLON LLP | ATTN: CLARK T. WHITMORE, JASON M. REED 90 SOUTH SEVENTH STREET, SUITE 3300 MINNEAPOLIS MN 55402 | CLARK.WHITMORE@MASLON.COM JASON.REED@MASLON.COM | Email |

Exhibit A
Agenda Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HAWKINS PARNELL & YOUNG, LLP | MCNUTT LAW GROUP LLP | ATTN: SCOTT H. MCNUTT<br>324 WARREN ROAD<br>SAN MATEO CA 94402 | SMCNUTT@ML-SF.COM | Email |
| ADMINISTRATIVE AGENT UNDER CERTAIN OF THE DEBTORS' PREPETITION FUNDED DEBT FACILITIES ('ABL AGENT') | MIDCAP FUNDING IV TRUST | C/O MIDCAP FINANCIAL SERVICES, LLC, AS SERVICER<br>ATTN LEGAL GROUP<br>7255 WOODMONT AVENUE<br>BETHESDA MD 20814 | | Overnight Mail |
| COUNSEL TO CRYSTAL FINANCIAL LLC D/B/A SLR CREDIT SOLUTIONS; IN ITS CAPACITY AS ADMINISTRATIVE AGENT FOR THE SISO TERM LOAN | MORGAN LEWIS & BOCKIUS LLP | ATTN: SANDRA J. VREJAN, JULIA FROST-DAVIES & CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110-1726 | JULIA.FROST-DAVIES@MORGANLEWIS.COM<br>SANDRA.VREJAN@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM | Email |
| COUNSEL TO CRYSTAL FINANCIAL LLC D/B/A SLR CREDIT SOLUTIONS | MORGAN, LEWIS & BOCKIUS LLP | ATTN: T. CHARLIE LIU<br>101 PARK AVENUE<br>NEW YORK NY 10178-0060 | CHARLIE.LIU@MORGANLEWIS.COM | Email |
| COUNSEL TO 200 PARK SOUTH ASSOCIATES, LLC | MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, DAVID J. KOZLOWSKI, SALLY SICONOLFI<br>909 THIRD AVENUE<br>NEW YORK NY 10022 | JMOLDOVAN@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM | Email |
| STATE ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST. NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| STATE ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS DR. SUITE 901<br>TAMUNING GU 96913 | | Overnight Mail |
| COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: LEO V. GAGION<br>28 LIBERTY STREET, 17TH FLOOR<br>NEW YORK NY 10005 | LEO.GAGION@AG.NY.GOV | Email |
| UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | OFFICE OF THE UNITED STATES TRUSTEE FOR REGION 2 | ATTN: BRIAN MASUMOTO, ESQ.<br>201 VARICK ST<br>STE 1006<br>NEW YORK NY 10014 | BRIAN.MASUMOTO@USDOJ.GOV | Overnight Mail and Email |
| COUNSEL TO JEFFERIES FINANCE LLC, IN ITS CAPACITY AS BRANDCO AGENT AND DIP AGENT | PAUL HASTINGS LLP | ATTN: KRISTOPHER S. VILLARREAL, ANDREW V. TENZER, SCOTT C. SHELLEY, WILL CLARK FARMER<br>200 PARK AVENUE<br>NEW YORK NY 10166 | KRISVILLARREAL@PAULHASTINGS.COM<br>ANDREWTENZER@PAULHASTINGS.COM<br>SCOTTSHELLEY@PAULHASTINGS.COM<br>WILLFARMER@PAULHASTINGS.COM | Email |

Exhibit A

Agenda Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: PAUL M. BASTA, ALICE EATON, KYLE J. KIMPLER, ROBERT A. BRITTON & BRIAN BOLIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 | PBASTA@PAULWEISS.COM AEATON@PAULWEISS.COM KKIMPLER@PAULWEISS.COM RBRITTON@PAULWEISS.COM BBOLIN@PAULWEISS.COM | Email |
| COUNSEL TO BDP INTERNATIONAL, INC. | PEREZ MORRIS LLC | ATTN: MONY B.P. YIN 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 | MYIN@PEREZ-MORRIS.COM | Email |
| COUNSEL TO SYMRISE, INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ., DAVID E. SKLAR, ESQ. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM DESKLAR@PBNLAW.COM | Email |
| COUNSEL TO TOTE RESOURCES, LLC | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. 50 TICE BOULEVARD, SUITE 380 WOODCLIFF LAKE NJ 07677- | RSTEINBERG@PRICEMEESE.COM | Email |
| COUNSEL TO MIDCAP FUNDING IV TRUST, IN ITS CAPACITY AS (I) ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE DEBTORS' PREPETITION ASSET-BASED LENDING FACILITY, (II) AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE ABL DIP, AND (III) ABL DIP LENDER | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE ONE INTERNATIONAL PLACE BOSTON MA 02110 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO MIDCAP FUNDING IV TRUST, IN ITS CAPACITY AS (I) ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE DEBTORS' PREPETITION ASSET-BASED LENDING FACILITY, (II) AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE ABL DIP, AND (III) ABL DIP LENDER | PROSKAUER ROSE LLP | ATTN: STEVE Y. MA 2029 CENTURY PARK EAST, SUITE 2400 LOS ANGELES CA 90067-3010 | SMA@PROSKAUER.COM | Email |
| COUNSEL TO MIDCAP FUNDING IV TRUST, IN ITS CAPACITY AS (I) ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE DEBTORS' PREPETITION ASSET-BASED LENDING FACILITY, (II) AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE ABL DIP, AND (III) ABL DIP LENDER | PROSKAUER ROSE LLP | ATTN: VINCENT INDELICATO, ANDREW BETTWY, PHILIP A. KAMINSKI & MEGAN R. VOLIN ELEVEN TIMES SQUARE NEW YORK NY 10036 | VINDELICATO@PROSKAUER.COM ABETTWY@PROSKAUER.COM PKAMINSKI@PROSKAUER.COM MVOLIN@PROSKAUER.COM | Email |
| COUNSEL TO AD HOC GROUP OF DISCHARGED-FOR-VALUE TERM LENDERS | QUINN EMMANUEL URQUHART & SULLIVAN, LLP | ATTN: K. JOHN SHAFFER 865 S. FIGUEROA ST., 10TH FLOOR LOS ANGELES CA 90017 | JOHNSHAFFER@QUINNEMANUEL.COM | Email |

Exhibit A
Agenda Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE PUTATIVE 2016 TERM LOAN GROUP, AD HOC GROUP OF DISCHARGED-FOR-VALUE TERM LENDERS | QUINN EMMANUEL URQUHART & SULLIVAN, LLP | ATTN: MICHAEL CARLINSKY, ROBERT LOIGMAN, BENJAMIN FINESTONE, ADAM M. ABENSOHN, ANIL MAKHIJANI, ZACHARY R. RUSSELL 51 MADISON AVENUE 22ND FLOOR NEW YORK NY 10010 | MICHAELCARLINSKY@QUINNEMANUEL.COM ROBERTLOIGMAN@QUINNEMANUEL.COM BENJAMINFINESTONE@QUINNEMANUEL.COM ADAMABENSOHN@QUINNEMANUEL.COM ANILMAKHIJANI@QUINNEMANUEL.COM ZACHARYRUSSELL@QUINNEMANUEL.COM | Email |
| COUNSEL TO BEAUTYGE II, LLC AND THE CERTAIN "BRANDCO" ENTITIES | ROPES & GRAY LLP | ATTN: RYAN PRESTON DAHL, BENJAMIN M. RHODE, KATHARINE E. SCOTT 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 | RYAN.DAHL@ROPESGRAY.COM BENJAMIN.RHODE@ROPESGRAY.COM KATHARINE.SCOTT@ROPESGRAY.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO ANCOROTTI COSMETICS S.P.A. | SMITH, GAMBRELL & RUSSELL, LLP | ATTN: JOHN G. MCCARTHY, ALEXANDER BAU 1301 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019 | JMCCARTHY@SGRLAW.COM SBAU@SGRLAW.COM | Email |
| STATE ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 110300 JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |

Exhibit A

Agenda Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY 10TH FLOOR DENVER CO 80203 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 55 ELM ST. HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL PL 01 TALLAHASSEE FL 32399-1050 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE SW ATLANTA GA 30334-1300 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 425 QUEEN ST. HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET P.O. BOX 83720 BOISE ID 83720-1000 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 WEST RANDOLPH STREET CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST. 5TH FLOOR INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |

Exhibit A

Agenda Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>120 SW 10TH AVE. 2ND FLOOR<br>TOPEKA KS 66612-1597 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE SUITE 118<br>FRANKFORT KY 40601 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 | OAG.MEDIATION@MAINE.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING 7TH FLOOR<br>525 W. OTTAWA ST. P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET SUITE 1200 P.O. BOX 220<br>JACKSON MS 39201 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |

Exhibit A
Agenda Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 215 N SANDERS THIRD FLOOR PO BOX 201401 HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2115 STATE CAPITOL 2ND FL RM 2115 LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 NORTH CARSON STREET CARSON CITY NV 89701 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 33 CAPITOL ST. CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. DRAWER 1508 SANTA FE NM 87504-1508 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 30 E. BROAD ST. 14TH FLOOR COLUMBUS OH 43215 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | Overnight Mail |

Exhibit A

Agenda Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 150 SOUTH MAIN STREET PROVIDENCE RI 02903 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 109 STATE ST. MONTPELIER VT 05609-1001 | AGO.INFO@VERMONT.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 900 EAST MAIN STREET RICHMOND VA 23219 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL ROOM 114 EAST P.O. BOX 7857 MADISON WI 53707-7857 | | Overnight Mail |
| STATE ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 | | Overnight Mail |

Exhibit A

Agenda Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FLYWHEEL DIGITAL, LLC | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM | Email |
| COUNSEL TO TN DEPT OF REVENUE | TENNESSEE ATTORNEY GENERAL'S OFFICE | ATTN: BANKRUPTCY DIVISION P.O. BOX 20207 NASHVILLE TN 37202-0207 | AGBANKNEWYORK@AG.TN.GOV | Email |
| COUNSEL TO GIVAUDAN FRAGRANCES CORP., CUSTOM ESSENCE LLC AND UNGERER & CO. | THOMPSON HINE LLP | ATTN: JONATHAN S. HAWKINS DISCOVERY PLACE 10050 INNOVATION DR. #400 MIAMISBURG OH 45432 | JONATHAN.HAWKINS@THOMPSONHINE.COM | Email |
| STATE ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | Overnight Mail |
| UNITED STATES ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK | ATTN: BANKRUPTCY DIVISION 86 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 | JEFFREY.OESTERICHER@USDOJ.GOV CARINA.SCHOENBERGER@USDOJ.GOV LAWRENCE.FOGELMAN@USDOJ.GOV PETER.ARONOFF@USDOJ.GOV LINDA.RIFFKIN@USDOJ.GOV | Email |
| COUNSEL TO THE ELIZABETH TAYLOR COSMETICS COMPANY | VENABLE LLP | ATTN: CAROL WEINER (LEVY) 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 | CWLEVY@VENABLE.COM | Email |
| COUNSEL TO MACANDREWS & FORBES HOLDINGS, INC. | WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN, ESQ., JOSEPH C. CELENTINO, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019-6150 | JAFELTMAN@WLRK.COM JCCELENTINO@WLRK.COM | Email |
| STATE ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 441 4TH STREET NW WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO FIABILA USA, INC. | WILEY MALEHORN SIROTA & RAYNES | ATTN: JAMES M. MCCREEDY, ESQ. 250 MADISON AVENUE MORRISTOWN NJ 07960- | JMCCREEDY@WMSRLAW.COM | Email |
| COUNSEL TO NIELSEN CONSUMER LLC | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: BENJAMIN W. LOVELAND 60 STATE STREET BOSTON MA 02109 | BENJAMIN.LOVELAND@WILMERHALE.COM | Email |
| COUNSEL TO NIELSEN CONSUMER LLC | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PHILIP D. ANKER 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 | PHILIP.ANKER@WILMERHALE.COM | Email |

**<u>Exhibit B</u>**

Exhibit B

Respondents Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| CO-COUNSEL FOR AMERICAN ELECTRIC POWER, PUBLIC SERVICE ELECTRIC AND GAS COMPANY AND TECO PEOPLES GAS SYSTEM | CULLEN AND DYKMAN LLP | ATTN: THOMAS R. SLOME, MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | GARDEN CITY | NY | 11530 | TSLOME@CULLENLLP.COM; MKWIATKOWSKI@CULLENLLP.COM | Overnight Mail and Email |
| CO-COUNSEL FOR AMERICAN ELECTRIC POWER, PUBLIC SERVICE ELECTRIC AND GAS COMPANY AND TECO PEOPLES GAS SYSTEM | LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTN: RUSSELL R. JOHNSON III, JOHN M. CRAIG | 2258 WHEATLANDS DRIVE | MANAKIN-SABOT | VA | 23103 | RUSSELL@RUSSELLJOHNSONLAWFIRM.COM; JOHN@RUSSELLJOHNSONLAWFIRM.COM | Overnight Mail and Email |
| COUNSEL FOR ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT FOR THE ABL TRANCHE B LENDERS | MUNGER, TOLLES & OLSON LLP | ATTN: JOHN W. BERRY, THOMAS B. WALPER | 350 SOUTH GRAND AVENUE, 50TH FLOOR | LOS ANGELES | CA | 90071-3426 | THOMAS.WALPER@MTO.COM; JOHN.BERRY@MTO.COM | Overnight Mail and Email |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. DEPARTMENT OF JUSTICE | ATTN: WILLIAM K. HARRINGTON | 201 VARICK STREET, SUITE 1006 | NEW YORK | NY | 10014 | | Overnight Mail |

**<u>Exhibit C</u>**

Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | ADAMS AND REESE LLP | ATTN: MICHAEL A. KOLCUN 100 N. TAMPA STREET, SUITE 4000 TAMPA FL 33602 | MICHAEL.KOLCUN@ARLAW.COM | Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | ADAMS AND REESE LLP | ATTN: RICHARD A. AGUILAR, MARK J. CHANEY, III 701 POYDRAS STREET 45TH FLOOR NEW ORLEANS LA 70139 | RICHARD.AGUILAR@ARLAW.COM MARK.CHANEY@ARLAW.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF 2016 TERM LOAN LENDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JAMES SAVIN 2001 K STREET, NW WASHINGTON DC 20006 | JSAVIN@AKINGUMP.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF 2016 TERM LOAN LENDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MICHAEL S. STAMER, ABID QURESHI, JOSEPH L. SORKIN, KEVIN ZUZOLO ONE BRYANT PARK NEW YORK NY 10036 | MSTAMER@AKINGUMP.COM AQURESHI@AKINGUMP.COM JSORKIN@AKINGUMP.COM KZUZOLO@AKINGUMP.COM | Email |
| ADMINISTRATIVE AGENT FOR THE TRANCHE B | ALTER DOMUS | ATTN: LEGAL DEPARTMENT AND STEVEN LENARD 225 W. WASHINGTON STREET 9TH FLOOR CHICAGO IL 60606 | LEGAL@ALTERDOMUS.COM CPCAGENCY@ALTERDOMUS.COM | Email |
| COUNSEL TO FIRMENICH INCORPORATED, INTERNATIONAL FLAVORS & FRAGRANCES INC. | BALLARD SPAHR LLP | ATTN: TOBEY M. DALUZ, LAUREL D. ROGLEN 919 NORTH MARKET STREET 11TH FLOOR WILMINGTON DE 19801-3034 | DALUZT@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM | Email |
| COUNSEL TO UNITED PARCEL SERVICE, INC. | BIALSON, BERGEN & SCHWAB, A PROFESSIONAL CORPORATION | ATTN: LAWRENCE M. SCHWAB, ESQ., KENNETH T. LAW, ESQ. 830 MENLO AVENUE, SUITE 201 MENLO PARK CA 94025 | KLAW@BBSLAW.COM | Email |
| COUNSEL TO SAP AMERICA, INC., ARIBA, INC. AND CONCUR TECHNOLOGIES, INC. | BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ. 6 NORTH BROAD STREET SUITE 100 WOODBURY NJ 08096 | DLUDMAN@BROWNCONNERY.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BROWN RUDNICK LLP | ATTN: ROBERT J. STARK, ESQ., DAVID J. MOLTON, ESQ., JEFFREY L. JONAS, ESQ., BENNETT S. SILVERBERG, ESQ., KENNETH J. AULET. ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 | RSTARK@BROWNRUDNICK.COM DMOLTON@BROWNRUDNICK.COM JJONAS@BROWNRUDNICK.COM BSILVERBERG@BROWNRUDNICK.COM KAULET@BROWNRUDNICK.COM | Email |

Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BROWN RUDNICK LLP | ATTN: STEVEN B. LEVINE, ESQ., TRISTAN G. AXELROD, ESQ., MATTHEW A. SAWYER, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 | SLEVINE@BROWNRUDNICK.COM TAXELROD@BROWNRUDNICK.COM MSAWYER@BROWNRUDNICK.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET ST., SUITE 2900 SAN FRANCISCO CA 94105 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO CHIEF CONTAINER CO., INC. | BURR & FORMAN LLP | ATTN: ERICH N. DURLACHER 171 SEVENTEENTH STREET, N.W. SUITE 1100 ATLANTA GA 30363 | EDURLACHER@BURR.COM | Email |
| UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | CHAMBERS OF HONORABLE JUDGE DAVID S. JONES | REVLON CHAMBERS COPY US BANKRUPTCY COURT SDNY ONE BOWLING GREEN NEW YORK NY 10004-1408 | | First Class Mail |
| COUNSEL TO CONTINENTAL CASUALTY COMPANY, AND VARIOUS AFFILIATED ENTITIES, INCLUDING WESTERN SURETY COMPANY AND AMERICAN CASUALTY COMPANY OF READING, PA, CARDINAL HEALTH 110, LLC | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, ESQ. ONE BOLAND DRIVE WEST ORANGE NJ 07052 | SZUBER@CSGLAW.COM | Email |
| STATE ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT APARTADO 9020192 SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO THE AD HOC GROUP OF TERM LOAN DIP LENDERS AND BRANDCO LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: ELI J. VONNEGUT, JOSHUA Y. STURM, STEPHANIE MASSMAN 450 LEXINGTON AVENUE NEW YORK NY 10017 | ELI.VONNEGUT@DAVISPOLK.COM JOSHUA.STURM@DAVISPOLK.COM STEPHANIE.MASSMAN@DAVISPOLK.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO CRODA, INC. | FOLEY & MANSFIELD P.L.L.P. | ATTN: WHITNEY D. SELTZER 86 CHAMBERS STREET SUITE 202 NEW YORK NY 10007 | WSELTZER@FOLEYMANSFIELD.COM | Email |
| COUNSEL TO INVICTUS GLOBAL MANAGEMENT, LLC | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, SHAI SCHMIDT 55 HUDSON YARDS 20TH FLOOR NEW YORK NY 10001 | AGLENN@GLENNAGRE.COM SSCHMIDT@GLENNAGRE.COM | Email |

Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ONE NY PLAZA CO. LLC | GREENBERG TRAURIG, LLP | ATTN: HEATH B. KUSHNICK, KENNETH A. PHILBIN ONE VANDERBILT AVENUE NEW YORK NY 10017 | KUSHNICKH@GTLAW.COM PHILBINK@GTLAW.COM | Email |
| COUNSEL TO HAWKINS PARNELL & YOUNG, LLP | HAWKINS PARNELL & YOUNG, LLP | ATTN: DAVID R. JOHANSON 1776 SECOND STREET NAPA CA 94559 | DJOHANSON@HPYLAW.COM | Email |
| COUNSEL TO BARNET PRODUCTS LLC | HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST, RACHEL H. GINZBURG TWO PARK AVENUE NEW YORK NY 10016 | SSELBST@HERRICK.COM RGINZBURG@HERRICK.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | Email |
| COUNSEL TO COASTAL ELECTRIC COMPANY OF FLORIDA | JIMERSON BIRR, P.A. | ATTN: AUSTIN B. CALHOUN ONE INDEPENDENT DRIVE SUITE 1400 JACKSONVILLE FL 32202 | ACALHOUN@JIMERSONFIRM.COM SAMANTHAB@JIMERSONFIRM.COM | Email |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, PHILIP A. WEINTRAUB 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 | PWEINTRAUB@KELLEYDRYE.COM | Email |
| COUNSEL TO BLUE TORCH FINANCE LLC, IN ITS CAPACITY AS FOREIGN ABTL FACILITY ADMINISTRATIVE AGENT | KING & SPALDING LLP | ATTN: JENNIFER DALY 1185 AVENUE OF THE AMERICAS NEW YORK NY 10023 | JDALY@KSLAW.COM | Email |
| COUNSEL TO ORANGE DIE CUTTING CORP. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: FRED STEVENS, SEAN C. SOUTHARD 200 WEST 41ST STREET 17TH FLOOR NEW YORK NY 10036-7203 | FSTEVENS@KLESTADT.COM SSOUTHARD@KLESTADT.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF TERM LOAN DIP LENDERS AND BRANDCO LENDERS | KOBRE & KIM LLP | ATTN: DANIELLE L. ROSE, DANIEL J. SAVAL, ADAM M. LAVINE 800 THIRD AVENUE NEW YORK NY 10022 | DANIELLE.ROSE@KOBREKIM.COM DANIEL.SAVAL@KOBREKIM.COM ADAM.LAVINE@KOBREKIM.COM | Email |

Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CITIBANK N.A., IN ITS CAPACITY AS 2016 TERM LOAN AGENT | LATHAM & WATKINS LLP | ATTN: CONRAY C. TSENG, KEITH A. SIMON, ERIC LEON, KUAN HUANG, ANDREW C. AMBRUOSO, JONATHAN J. WEICHSELBAUM 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 | CONRAY.TSENG@LW.COM KEITH.SIMON@LW.COM ERIC.LEON@LW.COM KUAN.HUANG@LW.COM ANDREW.AMBRUOSO@LW.COM JON.WEICHSELBAUM@LW.COM | Email |
| COUNSEL TO DERIK INDUSTRIAL USA, INC. | LAW OFFICE OF GILBERT A. LAZARUS, PLLC | ATTN: GILBERT A. LAZARUS, ESQ. 92-12 68TH AVENUE FLUSHING NY 11375 | GILLAZARUS@GMAIL.COM | Email |
| COUNSEL TO QUOTIENT TECHNOLOGY INC. | LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | ATTN: DOUGLAS T. TABACHNIK, ESQ. 63 WEST MAIN STREET SUITE C FREEHOLD NJ 07728-2141 | DTABACHNIK@DTTLAW.COM | Email |
| COUNSEL TO HIDALGO COUNTY, CITY OF MCALLEN, SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO TARRANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: LAURIE A. SPINDLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, GALVESTON COUNTY, HARRIS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC AND ANY APPLICABLE AFFILIATES ("PUBLICIS") | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM LIST BROOKFIELD PLACE, 200 VESEY STREET 20TH FLOOR NEW YORK NY 10281 | CHELSEY.LIST@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC AND ANY APPLICABLE AFFILIATES ("PUBLICIS") | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG, HANNA J. CIECHANOWSKI 111 HUNTINGTON AVENUE 9TH FLOOR BOSTON MA 02199- | JONATHAN.YOUNG@LOCKELORD.COM HANNA.CIECHANOWSKI@LOCKELORD.COM | Email |
| COUNSEL TO PLASTEK INDUSTRIES, INC. | MACDONALD, ILLIG, JONES & BRITTON LLP | ATTN: NICHOLAS R. PAGLIARI 100 STATE STREET SUITE 700 ERIE PA 16507-1459 | NPAGLIARI@MIJB.COM | Email |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE | MASLON LLP | ATTN: CLARK T. WHITMORE, JASON M. REED 90 SOUTH SEVENTH STREET, SUITE 3300 MINNEAPOLIS MN 55402 | CLARK.WHITMORE@MASLON.COM JASON.REED@MASLON.COM | Email |

## Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HAWKINS PARNELL & YOUNG, LLP | MCNUTT LAW GROUP LLP | ATTN: SCOTT H. MCNUTT<br>324 WARREN ROAD<br>SAN MATEO CA 94402 | SMCNUTT@ML-SF.COM | Email |
| ADMINISTRATIVE AGENT UNDER CERTAIN OF THE DEBTORS' PREPETITION FUNDED DEBT FACILITIES ('ABL AGENT') | MIDCAP FUNDING IV TRUST | C/O MIDCAP FINANCIAL SERVICES, LLC, AS SERVICER<br>ATTN LEGAL GROUP<br>7255 WOODMONT AVENUE<br>BETHESDA MD 20814 | | First Class Mail |
| COUNSEL TO CRYSTAL FINANCIAL LLC D/B/A SLR CREDIT SOLUTIONS; IN ITS CAPACITY AS ADMINISTRATIVE AGENT FOR THE SISO TERM LOAN | MORGAN LEWIS & BOCKIUS LLP | ATTN: SANDRA J. VREJAN, JULIA FROST-DAVIES & CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110-1726 | JULIA.FROST-DAVIES@MORGANLEWIS.COM<br>SANDRA.VREJAN@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM | Email |
| COUNSEL TO CRYSTAL FINANCIAL LLC D/B/A SLR CREDIT SOLUTIONS | MORGAN, LEWIS & BOCKIUS LLP | ATTN: T. CHARLIE LIU<br>101 PARK AVENUE<br>NEW YORK NY 10178-0060 | CHARLIE.LIU@MORGANLEWIS.COM | Email |
| COUNSEL TO 200 PARK SOUTH ASSOCIATES, LLC | MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, DAVID J. KOZLOWSKI, SALLY SICONOLFI<br>909 THIRD AVENUE<br>NEW YORK NY 10022 | JMOLDOVAN@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM | Email |
| STATE ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST. NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| STATE ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS DR. SUITE 901<br>TAMUNING GU 96913 | | First Class Mail |
| COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: LEO V. GAGION<br>28 LIBERTY STREET, 17TH FLOOR<br>NEW YORK NY 10005 | LEO.GAGION@AG.NY.GOV | Email |
| UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | OFFICE OF THE UNITED STATES TRUSTEE FOR REGION 2 | ATTN: BRIAN MASUMOTO, ESQ.<br>201 VARICK ST<br>STE 1006<br>NEW YORK NY 10014 | BRIAN.MASUMOTO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO JEFFERIES FINANCE LLC, IN ITS CAPACITY AS BRANDCO AGENT AND DIP AGENT | PAUL HASTINGS LLP | ATTN: KRISTOPHER S. VILLARREAL, ANDREW V. TENZER, SCOTT C. SHELLEY, WILL CLARK FARMER<br>200 PARK AVENUE<br>NEW YORK NY 10166 | KRISVILLARREAL@PAULHASTINGS.COM<br>ANDREWTENZER@PAULHASTINGS.COM<br>SCOTTSHELLEY@PAULHASTINGS.COM<br>WILLFARMER@PAULHASTINGS.COM | Email |

Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: PAUL M. BASTA, ALICE EATON, KYLE J. KIMPLER, ROBERT A. BRITTON & BRIAN BOLIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 | PBASTA@PAULWEISS.COM AEATON@PAULWEISS.COM KKIMPLER@PAULWEISS.COM RBRITTON@PAULWEISS.COM BBOLIN@PAULWEISS.COM | Email |
| COUNSEL TO BDP INTERNATIONAL, INC. | PEREZ MORRIS LLC | ATTN: MONY B.P. YIN 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 | MYIN@PEREZ-MORRIS.COM | Email |
| COUNSEL TO SYMRISE, INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ., DAVID E. SKLAR, ESQ. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM DESKLAR@PBNLAW.COM | Email |
| COUNSEL TO TOTE RESOURCES, LLC | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. 50 TICE BOULEVARD, SUITE 380 WOODCLIFF LAKE NJ 07677- | RSTEINBERG@PRICEMEESE.COM | Email |
| COUNSEL TO MIDCAP FUNDING IV TRUST, IN ITS CAPACITY AS (I) ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE DEBTORS' PREPETITION ASSET-BASED LENDING FACILITY, (II) AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE ABL DIP, AND (III) ABL DIP LENDER | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE ONE INTERNATIONAL PLACE BOSTON MA 02110 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO MIDCAP FUNDING IV TRUST, IN ITS CAPACITY AS (I) ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE DEBTORS' PREPETITION ASSET-BASED LENDING FACILITY, (II) AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE ABL DIP, AND (III) ABL DIP LENDER | PROSKAUER ROSE LLP | ATTN: STEVE Y. MA 2029 CENTURY PARK EAST, SUITE 2400 LOS ANGELES CA 90067-3010 | SMA@PROSKAUER.COM | Email |
| COUNSEL TO MIDCAP FUNDING IV TRUST, IN ITS CAPACITY AS (I) ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE DEBTORS' PREPETITION ASSET-BASED LENDING FACILITY, (II) AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE ABL DIP, AND (III) ABL DIP LENDER | PROSKAUER ROSE LLP | ATTN: VINCENT INDELICATO, ANDREW BETTWY, PHILIP A. KAMINSKI & MEGAN R. VOLIN ELEVEN TIMES SQUARE NEW YORK NY 10036 | VINDELICATO@PROSKAUER.COM ABETTWY@PROSKAUER.COM PKAMINSKI@PROSKAUER.COM MVOLIN@PROSKAUER.COM | Email |

Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AD HOC GROUP OF DISCHARGED-FOR-VALUE TERM LENDERS | QUINN EMMANUEL URQUHART & SULLIVAN, LLP | ATTN: K. JOHN SHAFFER<br>865 S. FIGUEROA ST., 10TH FLOOR<br>LOS ANGELES CA 90017 | JOHNSHAFFER@QUINNEMANUEL.COM | Email |
| COUNSEL TO THE PUTATIVE 2016 TERM LOAN GROUP, AD HOC GROUP OF DISCHARGED-FOR-VALUE TERM LENDERS | QUINN EMMANUEL URQUHART & SULLIVAN, LLP | ATTN: MICHAEL CARLINSKY, ROBERT LOIGMAN, BENJAMIN FINESTONE, ADAM M. ABENSOHN, ANIL MAKHIJANI, ZACHARY R. RUSSELL<br>51 MADISON AVENUE<br>22ND FLOOR<br>NEW YORK NY 10010 | MICHAELCARLINSKY@QUINNEMANUEL.COM<br>ROBERTLOIGMAN@QUINNEMANUEL.COM<br>BENJAMINFINESTONE@QUINNEMANUEL.COM<br>ADAMABENSOHN@QUINNEMANUEL.COM<br>ANILMAKHIJANI@QUINNEMANUEL.COM<br>ZACHARYRUSSELL@QUINNEMANUEL.COM | Email |
| COUNSEL TO BEAUTYGE II, LLC AND THE CERTAIN "BRANDCO" ENTITIES | ROPES & GRAY LLP | ATTN: RYAN PRESTON DAHL, BENJAMIN M. RHODE, KATHARINE E. SCOTT<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036-8704 | RYAN.DAHL@ROPESGRAY.COM<br>BENJAMIN.RHODE@ROPESGRAY.COM<br>KATHARINE.SCOTT@ROPESGRAY.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F STREET, NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, SUITE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO ANCOROTTI COSMETICS S.P.A. | SMITH, GAMBRELL & RUSSELL, LLP | ATTN: JOHN G. MCCARTHY, ALEXANDER BAU<br>1301 AVENUE OF THE AMERICAS<br>21ST FLOOR<br>NEW YORK NY 10019 | JMCCARTHY@SGRLAW.COM<br>SBAU@SGRLAW.COM | Email |
| STATE ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |

Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>55 ELM ST.<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST. 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |

Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 120 SW 10TH AVE. 2ND FLOOR TOPEKA KS 66612-1597 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE SUITE 118 FRANKFORT KY 40601 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 6 STATE HOUSE STATION AUGUSTA ME 04333 | OAG.MEDIATION@MAINE.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT ONE ASHBURTON PLACE BOSTON MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT G. MENNEN WILLIAMS BUILDING 7TH FLOOR 525 W. OTTAWA ST. P.O. BOX 30212 LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1400 BREMER TOWER 445 MINNESOTA STREET ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET SUITE 1200 P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT SUPREME COURT BUILDING 207 W. HIGH ST. JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 215 N SANDERS THIRD FLOOR PO BOX 201401 HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |

Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2115 STATE CAPITOL 2ND FL RM 2115 LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 NORTH CARSON STREET CARSON CITY NV 89701 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 33 CAPITOL ST. CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. DRAWER 1508 SANTA FE NM 87504-1508 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 30 E. BROAD ST. 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 150 SOUTH MAIN STREET PROVIDENCE RI 02903 | | First Class Mail |

Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 109 STATE ST. MONTPELIER VT 05609-1001 | AGO.INFO@VERMONT.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 900 EAST MAIN STREET RICHMOND VA 23219 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL ROOM 114 EAST P.O. BOX 7857 MADISON WI 53707-7857 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO FLYWHEEL DIGITAL, LLC | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM | Email |

Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TN DEPT OF REVENUE | TENNESSEE ATTORNEY GENERAL'S OFFICE | ATTN: BANKRUPTCY DIVISION<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKNEWYORK@AG.TN.GOV | Email |
| COUNSEL TO GIVAUDAN FRAGRANCES CORP., CUSTOM ESSENCE LLC AND UNGERER & CO. | THOMPSON HINE LLP | ATTN: JONATHAN S. HAWKINS<br>DISCOVERY PLACE<br>10050 INNOVATION DR. #400<br>MIAMISBURG OH 45432 | JONATHAN.HAWKINS@THOMPSONHINE.COM | Email |
| STATE ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK | ATTN: BANKRUPTCY DIVISION<br>86 CHAMBERS STREET<br>3RD FLOOR<br>NEW YORK NY 10007 | JEFFREY.OESTERICHER@USDOJ.GOV<br>CARINA.SCHOENBERGER@USDOJ.GOV<br>LAWRENCE.FOGELMAN@USDOJ.GOV<br>PETER.ARONOFF@USDOJ.GOV<br>LINDA.RIFFKIN@USDOJ.GOV | Email |
| COUNSEL TO THE ELIZABETH TAYLOR COSMETICS COMPANY | VENABLE LLP | ATTN: CAROL WEINER (LEVY)<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CWLEVY@VENABLE.COM | Email |
| COUNSEL TO MACANDREWS & FORBES HOLDINGS, INC. | WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN, ESQ., JOSEPH C. CELENTINO, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK NY 10019-6150 | JAFELTMAN@WLRK.COM<br>JCCELENTINO@WLRK.COM | Email |
| STATE ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO FIABILA USA, INC. | WILEY MALEHORN SIROTA & RAYNES | ATTN: JAMES M. MCCREEDY, ESQ.<br>250 MADISON AVENUE<br>MORRISTOWN NJ 07960- | JMCCREEDY@WMSRLAW.COM | Email |
| COUNSEL TO NIELSEN CONSUMER LLC | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: BENJAMIN W. LOVELAND<br>60 STATE STREET<br>BOSTON MA 02109 | BENJAMIN.LOVELAND@WILMERHALE.COM | Email |
| COUNSEL TO NIELSEN CONSUMER LLC | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PHILIP D. ANKER<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK NY 10007 | PHILIP.ANKER@WILMERHALE.COM | Email |

**Exhibit D**

Exhibit D

Insurance Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 13340912 | ALLIANT INSURANCE SERVICES | 32 OLD SLIP | | | NEW YORK | NY | 10005 | |
| 13336517 | ALLIANZ GLOBAL RISK US INS COMPANY | 225 WEST WASHINGTON STREET | SUITE 1800 | | CHICAGO | IL | 60606 | |
| 13336518 | ALLIED WORLD SPECIALTY INS COMPANY | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| 13336519 | AMERICAN CASUALTY COMPANY OF READING, PA | 151 N. FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| 13340939 | AON | ONE LIBERTY PLAZA | 165 BROADWAY | SUITE 3201 | NEW YORK | NY | 10006 | |
| 13340940 | AON RISK SERVICES | 199 WATER STREET | | | NEW YORK | NY | 10038-3551 | |
| 13336520 | ARGONAUT INSURANCE COMPANY | ARGO GROUP US | MGT LIAB – UND | P.O. BOX 469012 | SAN ANTONIO | TX | 78246 | |
| 13336521 | ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 NORTH | SUITE 800 | | PLYMOUTH | MN | 55441 | |
| 13342297 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | |
| 13336522 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 1314 DOUGLAS STREET | SUITE 1400 | | OMAHA | NE | 68102 | |
| 13340838 | BRIT INSURANCE / LLOYDS | ATTN: LEGAL DEPARTMENT | 280 PARK AVENUE, EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | |
| 13336523 | CHUBB | ACE AMERICAN INSURANCE COMPANY | 1133 AVENUE OF THE AMERICAS | 32ND FLOOR | NEW YORK | NY | 10036 | |
| 13336524 | CONTINENTAL CASUALTY COMPANY | 151 N. FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| 13336525 | CONTINENTAL CASUALTY COMPANY | CNA INSURANCE COMPANY | 125 BROAD STREET – 8TH FLOOR | | NEW YORK | NY | 10004 | |
| 13336526 | EVEREST NATIONAL INSURANCE COMPANY | 100 EVEREST WAY | WARREN CORPORATE CENTER | | WARREN | NJ | 07059 | |
| 13336341 | FIRST INSURANCE FUNDING | 50 SKOKIE BLVD | STE 1000 | | NORTHBROOK | IL | 60062-7917 | |
| 13336527 | GREAT AMERICAN INSURANCE GROUP | 11325 N. COMMUNITY HOUSE ROAD | SUITE 200 | | CHARLOTTE | NC | 28277 | |
| 13340842 | GREAT AMERICAN SPIRIT INS COMPANY | 301 E FOURTH STREET | | | CINCINNATI | OH | 45202 | |
| 13336528 | HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155-0001 | |
| 13341510 | ILLINOIS NATIONAL INSURANCE CO. | 1271 AVE OF THE AMERICAS | FLOOR 37 | | NEW YORK | NY | 10020 | |
| 13336529 | IRONSHORE INDEMNITY INC. | 175 BERKELY STREET | | | BOSTON | MA | 02116 | |
| 13336530 | LIBERTY MUTUAL INSURANCE | AMERICAN FIRE AND CASUALTY COMPANY | THE OHIO CASUALTY INSURANCE COMPANY | 157 BERKELEY STREET | BOSTON | MA | 02116 | |

Exhibit D

Insurance Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 13341672 | LLOYD'S AMERICA, INC. | 280 PARK AVENUE | EAST TOWER | 25TH FLOOR | NEW YORK | NY | 10017 | |
| 13341675 | LOCKTON | PO BOX 802707 | | | KANSAS CITY | MO | 64180-2707 | |
| 13336531 | MARKEL AMERICAN INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | | | GLEN ALLEN | VA | 23068 | |
| 13336532 | NATIONAL UNION FIRE INSURANCE COMPANY | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 13336533 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 13336534 | NATIONWIDE CASUALTY COMPANY | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | 37TH FLOOR | NEW YORK | NY | 10007 | |
| 13342298 | NATIONWIDE MANAGEMENT LIABILITY & SPECIALTY | 7 WORLD TRADE CENTER | 250 GREENWICH ST | FLOOR 37 | NEW YORK | NY | 10007 | |
| 13336535 | NORTH AMERICAN SPECIALTY INSURANCE COMPANY | 1200 MAIN STREET | SUITE 800 | | KANSAS CITY | MO | 64105 | |
| 13336536 | SOMPO INTERNATIONAL INSURANCE | ENDURANCE ASSURANCE CORPORATION | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 13336537 | STARR MARINE | STARR INDEMNITY INS COMPANY | 399 PARK AVENUE | | NEW YORK | NY | 10022 | |
| 13336538 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| 13336539 | W. R. BERKLEY CORPORATION | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | |
| 13336540 | WESTCHESTER FIRE INSURANCE COMPANY | 436 WALNUT STREET | P.O. BOX 1000 | | PHILADELPHIA | PA | 19106 | |
| 13336541 | WESTERN SURETY COMPANY | 151 N. FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| 13336542 | ZURICH INSURANCE COMPANY | ZURICH AMERICAN INSURANCE COMPANY | AMERICAN ZURICH INSURANCE COMPANY | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | |
| 13342296 | ZURICH INTERNATIONAL PROGRAMS | ISLE OF MAN BUSINESS PARK | | | DOUGLAS | | IM2 2QZ | ISLE OF MAN |

**<u>Exhibit E</u>**

Exhibit E

Tax Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13336342 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327431 | | MONTGOMERY | AL | 36132 | |
| 13336343 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 13336344 | ALABAMA DEPT. OF REVENUE | SALES AND USE TAX DIVISION | P.O. BOX 327790 | MONTGOMERY | AL | 36132 | |
| 13336345 | ALVARADO TAX & BUSINESS | 104 ACUARELA MARGINAL STREET | | GUAYNABO | PR | 00969 | |
| 13336346 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | | PHOENIX | AZ | 85038-9010 | |
| 13336347 | ARKANSAS DEPT OF FINANCE & | P.O. BOX 3861 | | LITTLE ROCK | AR | 72203-3861 | |
| 13336348 | ARKANSAS DEPT OF FINANCE AND ADMIN | P.O. BOX 1272 | SALES AND USE TAX | LITTLE ROCK | AR | 72203 | |
| 13336349 | BENTON COUNTY TAX COLLECTOR | 215 E CENTRAL AVE RM 101 | | BENTONVILLE | AR | 72712 | |
| 13336350 | BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE #A100 | | FORT LAUDERDALE | FL | 33301-1895 | |
| 13336351 | CALIFORNIA DEPARTMENT OF REVENUE | P.O. BOX 942879 | | SACRAMENTO | CA | 94279-0001 | |
| 13336352 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | SACRAMENTO | CA | 94257-0511 | |
| 13336353 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | SACRAMENTO | CA | 95814 | |
| 13336354 | CANADA BORDER SERVICES AGENCY | 333 NORTH RIVER ROAD | PLACE VANIER | OTTAWA | ON | K1A 0L8 | CANADA |
| 13336355 | CANADA REVENUE AGENCY | 875 HERON ROAD | | OTTAWA | ON | K1A 1B1 | CANADA |
| 13336356 | CANADA REVENUE AGENCY | P.O. BOX 3800 STN A | | SUDBURRY | ON | P3A 0C3 | CANADA |
| 13336357 | CITY OF PHILADELPHIA | P.O. BOX 1393 | | PHILADELPHIA | PA | 19105-1393 | |
| 13336358 | CITY OF SEATTLE REVENUE AND | P.O. BOX 34907 | | SEATTLE | WA | 98124-1907 | |
| 13336359 | CLARK COUNTY ASSESSOR | 500 S. GRAND CENTRAL PKWY 2ND FLOOR | P.O. BOX 551401 | LAS VEGAS | NV | 89155-1401 | |
| 13336360 | COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | | DENVER | CO | 80261-0013 | |
| 13336361 | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | DENVER | CO | 80261 | |
| 13340845 | COLORADO SECRETARY OF STATE | 1700 BROADWAY | | DENVER | CO | 80290 | |
| 13336362 | COMMISSIONER OF REVENUE SERVICES | P.O. BOX 2929 | ATTN: DEPT OF REVENUE OF SERVICES | HARTFORD | CT | 06104-2929 | |
| 13336363 | COMMISSIONER OF REVENUE SERVICES | P.O. BOX 2974 | | HARTFORD | CT | 06104-2974 | |
| 13336365 | COMPTROLLER OF MARYLAND | 110 CARROLL ST | | ANNAPOLIS | MD | 21411-0001 | |
| 13336366 | CONYERS DILL AND PEARMAN | CLARENDON HOUSE | 2 CHURCH STREET | HAMILTON | | HM11 | BERMUDA |
| 13336367 | D.C. TREASURER | P.O. BOX 960 OFFICE OF TAX AND REVENU | | WASHINGTON | DC | 20090-6019 | |
| 13336368 | DELAWARE DIVISION OF CORPORATIONS | JOHN G. TOWNSEND BLDG. | 401 FEDERAL STREET – SUITE 4 | DOVER | DE | 19901 | |
| 13336369 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 | | WILMINGTON | DE | 19899 | |

Exhibit E

Tax Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 13336370 | DELAWARE DIVISION OF REVENUE | P.O. BOX 830 | | WILMINGTON | DE | 19898 | |
| 13336371 | DEPARTMENT OF COMMERCE & CONSUMER AFFAIRS - BUSINESS REGISTRATION DIVISION | P.O. BOX 40 | | HONOLULU | HI | 96810 | |
| 13336373 | DEPARTMENT OF REVENUE MISSISSIPPI | P.O. BOX 23191 | | JACKSON | MS | 39225-3191 | |
| 13336374 | DEPT OF THE TREASURY, DIVISION OF REVENUE AND ENTERPRISE SERVICES | 125 W STATE ST | | TRENTON | NJ | 08608 | |
| 13336375 | DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE | | WASHINGTON | DC | 20090-6384 | |
| 13336376 | EDISON TAX COLLECTOR | 100 MUNICIPAL BOULEVARD | | EDISON | NJ | 08817 | |
| 13336377 | FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE STREET | | TALLAHASSEE | FL | 32399 | |
| 13336379 | GA DEPARTMENT OF REVENUE | P.O. BOX 105136 | PROCESSING CENTER | ATLANTA | GA | 30348 | |
| 13336380 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 105408 | | ATLANTA | GA | 30348-5408 | |
| 13336381 | GEORGIA DEPT OF REVENUE | P.O. BOX 105499 | | ATLANTA | GA | 30348-5499 | |
| 13336382 | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1730 | | HONOLULU | HI | 96806-1730 | |
| 13336383 | HAWAII STATE TAX COLLECTOR | P.O. BOX 1530 | | HONOLULU | HI | 96806-1530 | |
| 13336384 | HM REVENUE AND CUSTOMS | BT VAT | | LONDON | | BX9 1WR | UNITED KINGDOM |
| 13336385 | HRMC | NORTHEAST METROPOLITAN AREA | GEORGE STEPHENSON HOUSE | THORNABY | | TS17 6QP | UNITED KINGDOM |
| 13336386 | IDAHO STATE TAX COMMISSION | P.O. BOX 76 | | BOISE | ID | 83707 | |
| 13336388 | ILLINOIS DEPARTMENT OF REVENUE (IL) | RETAILERS OCCUPATION TAX | P.O. BOX 19447 | SPRINGFIELD | IL | 62796 | |
| 13340846 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7220 | | INDIANAPOLIS | IN | 46207 | |
| 13336390 | INDIANA DEPT OF REVENUE | P.O. BOX 7228 | | INDIANAPOLIS | IN | 46207-7228 | |
| 13336392 | IOWA DEPT. OF REVENUE | P.O. BOX 10330 | | DES MOINES | IA | 50306 | |
| 13336393 | JIM OVERTON, TAX COLLECTOR | 231 E. FORSYTH ST. | | JACKSONVILLE | FL | 32202-3375 | |
| 13336394 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | TOPEKA | KS | 66625 | |
| 13340847 | KANSAS SECRETARY OF STATE | MEMORIAL HALL 1ST FLOOR 120 S.W. 10TH AVENUE | | TOPEKA | KS | 66612-1594 | |
| 13336396 | KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE. | STE. 152 | FRANKFORT | KY | 40601 | |
| 13336397 | KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | | FRANFORT | KY | 40620 | |
| 13336398 | KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | | FRANKFORT | KY | 40620-0003 | |
| 13336399 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 3138 | | BATON ROUGE | LA | 70821 | |
| 13336400 | LOUISIANA DEPT OF REVENUE | P.O. BOX 201 | | BATON ROUGE | LA | 70821-0201 | |
| 13340848 | LOUISIANA SECRETARY OF STATE | 3851 ESSEN LANE | | BATON ROUGE | LA | 70809 | |

Exhibit E

Tax Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13336402 | MAINE BUREAU OF TAXATION | P.O. BOX 1065 | SALES EXCISE TAX DIVISION | AUGUSTA | ME | 04332 | |
| 13340849 | MAINE DEPARTMENT OF REVENUE | P.O. BOX 7038 | | BOSTON | MA | 02204 | |
| 13336403 | MAINE REVENUE SERVICES | P.O. BOX 1065 | | AUGUSTA | ME | 04331-1065 | |
| 13340851 | MANITOBA FINANCE TAXATION DIVISION | ROOM 101 NORQUAY BUILDING 401 YORK AVENUE | | WINNIPEG | MB | R3C 0P8 | CANADA |
| 13340850 | MANITOBA FINANCE TAXATION DIVISION | ROOM 101-401 YORK AVENUE | P.O. BOX 1318 STN MAIN | WINNIPEG | MB | R3C 0B2 | CANADA |
| 13336404 | MASSACHUSETTS DEPARTMENT OF REV | P.O. BOX 7062 | | BOSTON | MA | 02204 | |
| 13336405 | MASSACHUSETTS DOR | P.O. BOX 419257 | | BOSTON | MA | 02241 | |
| 13336406 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | CORPORATIONS, SECURITIES & COMMERCIAL LICENSING BUREAU, CORPORATIONS DIVISION | P.O. BOX 30054 | LANSING | MI | 48909 | |
| 13336407 | MICHIGAN DEPT. OF TREASURY | P.O. BOX 77000 | | DETROIT | MI | 48277-0375 | |
| 13336408 | MINISTER OF FINANCE | P.O BOX 9482 STN | PROV.GOVT | VICTORIA | BC | V8W 9E6 | CANADA |
| 13336409 | MINISTER OF REVENUE OF QUEBEC | C.P. 4000 | | MONTREAL | QC | H5B 1A5 | CANADA |
| 13336410 | MINNESOTA DEPT OF REVENUE | P.O. BOX 64649 | | ST PAUL | MN | 55164-0649 | |
| 13336411 | MINNESOTA REVENUE | MAIL STATION 1260 | | ST PAUL | MN | 55145 | |
| 13336412 | MISSISSIPPI DEP OF REVENUE | P.O. BOX 960 | | JACKSON | MS | 39205 | |
| 13336413 | MISSISSIPPI STATE TAX COMM | P.O. BOX 960 | | JACKSON | MS | 39225-3075 | |
| 13336414 | MISSISSIPPI STATE TAX COMMISSION | P.O. BOX 960 | | JACKSON | MS | 32905 | |
| 13336415 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65108 | |
| 13336416 | MISSOURI DEPT OF REVENUE | P.O. BOX 3365 | | JEFFERSON CITY | MO | 65105-0700 | |
| 13336417 | MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021 | | HELENA | MT | 59604-8021 | |
| 13336418 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 | | LINCOLN | NE | 68509 | |
| 13336419 | NEVADA DEPARTMENT OF TAXATION | 2550 PASEO VERDE PARKWAY STE 180 | | HENDERSON | NV | 89074 | |
| 13336420 | NEW HAMPSHIRE DRA TAX DEPT | P.O. BOX 1265 | | CONCORD | NH | 03302-1265 | |
| 13336421 | NEW MEXICO DEPT OF TAX AND RE | P.O. BOX 25127 | | SANTA FE | NM | 87504-5127 | |
| 13340852 | NEW MEXICO TAXATION AND REVENUE DEPT. | P.O. BOX 25128 | | SANTA FE | NM | 87504 | |
| 13340853 | NEW YORK SECRETARY OF STATE | 123 WILLIAM STREET | | NEW YORK | NY | 21201-2395 | |
| 13336422 | NEW YORK STATE CORPORATION TAX | P.O. BOX 22109 | | ALBANY | NY | 12201 | |
| 13336423 | NEW YORK STATE DEPT | P.O. BOX 4127 | | BINGHAMTON | NY | 13902-4127 | |

Exhibit E

Tax Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13336424 | NEW YORK STATE SALES TAX | P.O. BOX 1205 | JFK BUILDING | NEW YORK | NY | 10116 | |
| 13336425 | NM TAXATION AND REVENUE DEPT. | P.O. BOX 25128 | | SANTA FE | NM | 87504 | |
| 13336427 | NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | | RALEIGH | NC | 27640 | |
| 13336429 | NYC DEPARTMENT OF FINANCE | P.O. BOX 3646 | | NEW YORK | NY | 10008-3646 | |
| 13336428 | NYC DEPARTMENT OF FINANCE | P.O. BOX 3933 | | NEW YORK | NY | 10008-3933 | |
| 13336430 | NYS FILING FEE | P.O. BOX 15310 | STATE PROC | ALBANY | NY | 12212-5310 | |
| 13336431 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | COLUMBUS | OH | 43229 | |
| 13336432 | OHIO DEPT OF TAXATION | P.O. BOX 16560 | | COLUMBUS | OH | 43216 | |
| 13336435 | OKLAHOMA TAX COMMISSION | P.O. BOX 26850 | | OKLAHOMA CITY | OK | 73126-0930 | |
| 13336434 | OKLAHOMA TAX COMMISSION | P.O. BOX 26858 | | OKLAHOMA CITY | OK | 73126 | |
| 13336433 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | OKLAHOMA CITY | OK | 73126 | |
| 13336436 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14950 | | SALEM | OR | 97309-0470 | |
| 13336438 | PENNSYLVANIA DEPARTMENT OF REVENUE | 3RD FLOOR EDISON | | HARRISBURG | PA | 17128-0404 | |
| 13336437 | PENNSYLVANIA DEPARTMENT OF REVENUE | DEPT 280420 | | HARRISBURG | PA | 17128 | |
| 13336439 | PENNSYLVANIA DEPT OF REVENUE | DEPT 280406 | | HARRISBURG | PA | 17128-0404 | |
| 13336440 | PUERTO RICO TREASURY DEPARTMENT | 10 P.º COVADONGA | | SAN JUAN | PR | 00901 | |
| 13336441 | RECEIVER GENERAL FOR CANADA | SUDBURY TAX SERVICES | | SUDBURY | ON | P3A 0C3 | CANADA |
| 13336442 | REVENUE QUEBEC | COMPLEXE DESJARDINS | SECTEUR D246VE | MONTREAL | QC | H5B 1A4 | CANADA |
| 13336444 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | STE 9 | PROVIDENCE | RI | 02908-5800 | |
| 13340854 | SASKATCHEWAN DEPARTMENT OF FINANCE | 2350 ALBERT STREET, 5TH FLOOR | | REGINA | SK | S4P 4A6 | CANADA |
| 13340855 | SASKATCHEWAN MINISTRY OF JUSTICE | ROOM 355, 2405 LEGISLATIVE DRIVE | | REGINA | SK | S4S 0B3 | CANADA |
| 13336445 | SC DEPARTMENT OF REVENUE | WITHHOLDING | | COLUMBIA | SC | 24214 | |
| 13336450 | SECRETARY OF STATE | 123 WILLIAM STREET | | NEW YORK | NY | 21201-2395 | |
| 13336448 | SECRETARY OF STATE | 1700 BROADWAY | | DENVER | CO | 80290 | |
| 13336449 | SECRETARY OF STATE | 312 ROSA L PARKS AVE | | NASHVILLE | TN | 37243 | |
| 13336446 | SECRETARY OF STATE | 3851 ESSEN LANE | | BATON ROUGE | LA | 70809 | |
| 13336447 | SECRETARY OF STATE | BLDG. 1 SUITE 157-K | 1900 KANAWHA BOULEVARD EAST | CHARLESTON | WV | 25305 | |
| 13336451 | SECRETARY OF STATE | MEMORIAL HALL 1ST FLOOR | 120 S.W. 10TH AVENUE | TOPEKA | KS | 66612-1594 | |

Exhibit E

Tax Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13336452 | SECRETARY OF STATE, LEGISLATIVE BUILDING | 416 SID SNYDER AVE SW | | OLYMPIA | WA | 98501 | |
| 13336453 | SECRETARY OF STATE, NEVADA STATE CAPITOL BUILDING | 101 NORTH CARSON STREET | SUITE 3 | CARSON CITY | NV | 89701 | |
| 13336454 | SOUTH CAROLINA DEPT OF REVENUE | P.O. BOX 125 | | COLUMBIA | SC | 29214-0850 | |
| 13336455 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E. CAPITOL AVENUE | | PIERRE | SD | 57501 | |
| 13336456 | SOUTH DAKOTA DEPT OF REVENUE | P.O. BOX 5055 | | SIOUX FALLS | SD | 57117 | |
| 13336457 | STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | |
| 13336458 | STATE COMPTROLLER | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| 13336459 | STATE OF MICHIGAN | P.O. BOX 30113 | | LANSING | MI | 48909 | |
| 13336460 | STATE OF NEW JERSEY | P.O. BOX 059 | | TRENTON | NJ | 08646-0059 | |
| 13336461 | STATE OF NEW JERSEY | P.O. BOX 929 | | TRENTON | NJ | 08625-0929 | |
| 13336462 | STATE OF NEW MEXICO | P.O. BOX 25128 | TAXATION AND REVENUE DEPARTMENT | SANTA FE | NM | 87504 | |
| 13336463 | STATE OF WASHINGTON | P.O. BOX 47464 | | OLYMPIA | WA | 98504-7464 | |
| 13336464 | STATE TAX COMMISSION | P.O. BOX 76 | | BOISE | ID | 83707 | |
| 13336465 | TAX COLLECTOR COUNTY OF SAN DIEGO | 1600 PACIFIC HWY. ROOM 162 | | SAN DIEGO | CA | 92121 | |
| 13336466 | TAX COLLECTOR, CITY OF STAMFORD | P.O. BOX 50 | | STAMFORD | CT | 06904 | |
| 13336467 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | ANDREW JACKSON STATE OFFICE BLDG. | NASHVILLE | TN | 37242 | |
| 13340856 | TENNESSEE SECRETARY OF STATE | 312 ROSA L PARKS AVE | | NASHVILLE | TN | 37243 | |
| 13336469 | TEXAS COMPTROLLER OF | P.O. BOX 149348 | | AUSTIN | TX | 78714-9348 | |
| 13336470 | TEXAS CONTROLLER OF PUBLIC ACCOUNT | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| 13336471 | THE DIRECTOR | P.O. BOX 9443 | | VICTORIA | BC | V8W 9W7 | CANADA |
| 13336472 | TOWN OF FRANKLIN | P.O. BOX 986 | | MEDFORD | MA | 02155-0010 | |
| 13336473 | TOWNSHIP OF IRVINGTON | 1 CIVIC SQUARE, MUNICIPAL BLDG | | IRVINGTON | NJ | 07111 | |
| 13336474 | TREASURER OF STATE OF OHIO | P.O. BOX 16158 | | COLUMBUS | OH | 43218-6158 | |
| 13336475 | TREASURER STATE OF MAINE | P.O. BOX 9101 | | AUGUSTA | ME | 04332-9101 | |
| 13336476 | TREASURER, CITY OF ROANOKE | ATTN: OBC | P.O. BOX 1451 | ROANOKE | VA | 24007-1451 | |
| 13336477 | TREASURER, STATE OF IOWA | P.O. BOX 10466 | | DES MOINES | IA | 50306-0466 | |
| 13336478 | UKG INC. | 1485 N PARK DR | | WESTON | FL | 33326 | |

Exhibit E

Tax Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13342318 | US CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA, NW | | WASHINGTON | DC | 20229 | |
| 13336479 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134 | |
| 13336482 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | MONTPELIER | VT | 05601-1779 | |
| 13336481 | VERMONT DEPARTMENT OF TAXES | P.O. BOX 547 | | MONTPELIER | VT | 05601 | |
| 13336484 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1777 | | RICHMOND | VA | 23218-1777 | |
| 13336483 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 27407 | | RICHMOND | VA | 23261-7407 | |
| 13336485 | WASHINGTON STATE DEPT OF | P.O. BOX 47476 | | OLYMPIA | WA | 98504-7476 | |
| 13336486 | WASHINGTON STATE DEPT. OF REVENUE | P.O. BOX 34051 | | SEATTLE | WA | 98124 | |
| 13340857 | WEST VIRGINIA SECRETARY OF STATE | BLDG. 1 SUITE 157-K 1900 KANAWHA BOULEVARD EAST | | CHARLESTON | WV | 25305 | |
| 13336487 | WEST VIRGINIA STATE TAX DEPARTMENT | P.O. BOX 11514 | | CHARLESTON | WV | 25339 | |
| 13336488 | WEST VIRGINIA STATE TAX DEPT | P.O. BOX 1202 | | CHARLESTON | WV | 25324-1202 | |
| 13336489 | WISCONSIN DEPT OF REVENUE | P.O. BOX 8902 | | MADISON | WI | 53708-8902 | |
| 13336490 | WISCONSIN DEPT. OF REVENUE | P.O. BOX 93931 | | MILWAKEE | WI | 53293 | |
| 13336491 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | |
| 13336492 | WYOMING DEPT. OF REVENUE | 122 WEST 25TH STREET | STE E301 | CHEYENNE | WY | 82002 | |

**<u>Exhibit F</u>**

Exhibit F

Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 13340769 | ADVANCED DISPOSAL SERVICES | 90 FORT WADE ROAD | SUITE 200 | | PONTE VEDRA | FL | 32081 | |
| 13336638 | ADVANCED DISPOSAL SERVICES | P.O. BOX 743019 | | | ATLANTA | GA | 30374-3019 | |
| 13340770 | AIRGAS USA LLC | 259 N RADNOR CHESTER RD | STE 100 | | RADNOR | PA | 19087-5240 | |
| 13336672 | AIRGAS USA LLC | P.O. BOX 734672 | | | DALLAS | TX | 75373-4672 | |
| 13340771 | ALLSTREAM BUSINESS INC. | 18110 SE 34TH STREET | BLDG. ONE SUITE 100 | | VANCOUVER | WA | 98683 | |
| 13336733 | ALLSTREAM BUSINESS INC. | P.O.BOX 4622, STN "A" | | | TORONTO | ON | M5W 0J9 | CANADA |
| 13340772 | AMAZON WEB SERVICES | 410 TERRY AVE N | | | SEATTLE | WA | 98109 | |
| 13340773 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215-2372 | |
| 13336771 | AMERICAN ELECTRIC POWER | P.O. BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| 13340774 | AT&T | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| 13336906 | AT&T | P.O. BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| 13336907 | AT&T GLOBAL NETWORK SERVICES | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| 13340775 | BCM ONE INC | 295 MADISON AVE | 5TH FLOOR | | NEW YORK | NY | 10017 | |
| 13336971 | BCM ONE INC | P.O. BOX 36204 | | | NEWARK | NJ | 07188-0001 | |
| 13340776 | BELL CANADA | 1 CARREFOUR ALEXANDER-GRAHAM-BELL | BUILDING A, 4TH FLOOR | | VERDUN | QC | H3E 3B3 | CANADA |
| 13336996 | BELL CANADA | P.O. BOX 1550, STN DON MILLS | | | NORTH YORK | ON | M3C 3N5 | CANADA |
| 13336997 | BELL CANADA | P.O. BOX 9000 | | | NORTH YORK | ON | M3C 2X7 | CANADA |
| 13340777 | BELL MOBILITY INC. | 1 CARREFOUR ALEXANDER-GRAHAM-BELL | BUILDING A, 4TH FLOOR | | VERDUN | QC | H3E 3B3 | CANADA |
| 13337000 | BELL MOBILITY INC. | P.O. BOX 5102 | | | BURLINGTON | ON | L7R 4R7 | CANADA |
| 13340778 | BFI WASTE SERVICES, LLC | 260 W DICKMAN ST | | | BALTIMORE | MD | 21230-5005 | |
| 13337022 | BFI WASTE SERVICES, LLC | P.O. BOX 9001099 | REPUBLIC SERVICES #973 | | LOUISVILLE | KY | 40290-1099 | |
| 13337033 | BLACK HILLS ENERGY | P.O. BOX 6001 | | | RAPID CITY | SD | 57709-6001 | |
| 13340779 | BLACK HILLS ENERGY | RAPID CITY CORPORATE HEADQUARTERS | BLACK HILLS CORPORATION | 7001 MOUNT RUSHMORE ROAD | RAPID CITY | SD | 57702 | |
| 13337047 | BLUE PENCIL MOBILE SHREDDING | 761 REDWOOD SQUARE | | | OAKVILLE | ON | L6L 6R6 | CANADA |
| 13340780 | BLUE PENCIL MOBILE SHREDDING | 761 REDWOOD SQUARE | | | OAKVILLE | ON | L6L 6R6 | CANADA |
| 13340781 | CENTURY LINK | LUMEN -CORPORATE HEADQUARTERS | 100 CENTURYLINK DRIVE | | MONROE | LA | 71203 | |
| 13337239 | CENTURY LINK | P.O. BOX 1319 | | | CHARLOTTE | NC | 28201 | |
| 13337240 | CENTURY LINK | P.O. BOX 52124 | | | PHOENIX | CO | 85072-2124 | |
| 13340782 | CITY OF OXFORD | 127 PENN AVE | | | OXFORD | NC | 27565 | |
| 13337312 | CITY OF OXFORD | P.O. BOX 506 | | | OXFORD | NC | 27565 | |
| 13340783 | CITY OF SALEM | 114 N. BORAD ST | | | SALEM | VA | 24153 | |

Exhibit F

Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 13337316 | CITY OF SALEM | P.O. BOX 869 | 114 NORTH BROAD STREET | | SALEM | VA | 24153 | |
| 13340784 | COASTAL ELECTRICAL CO. OF FLA | 2759 ST JOHNS BLUFF RD S | | | JACKSONVILLE | FL | 32246 | |
| 13337356 | COASTAL ELECTRICAL CO. OF FLA | 2759 ST. JOHNS BLUFF ROAD | | | JACKSONVILLE | FL | 32246 | |
| 13340785 | COGENT COMMUNICATIONS | 2450 N STREET, NW | | | WASHINGTON | DC | 20037 | |
| 13337367 | COGENT COMMUNICATIONS | P.O. BOX 791087 | | | BALTIMORE | MD | 21279-1087 | |
| 13340786 | COMCAST | COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| 13337384 | COMCAST | P.O. BOX 37601 | | | PHILADELPHIA | PA | 19176-0601 | |
| 13337385 | COMCAST HOLDINGS CORPORATION | P.O. BOX 70219 | | | PHILADELPHIA | PA | 19176-0219 | |
| 13340787 | COMED | EXELON CORPORATION | 10 S. DEARBORN ST., 54TH FLOOR | P.O. BOX 805398 | CHICAGO | IL | 60680-5398 | |
| 13337386 | COMED | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| 13340788 | CORODATA SHREDDING, INC. | 12375 KERRAN ST. | | | POWAY | CA | 92064 | |
| 13337455 | CORODATA SHREDDING, INC. | 12375 KERRAN STREET | | | POWAY | CA | 92064 | |
| 13340789 | COX COMMUNICATIONS | 6205-B PEACHTREE DUNWOODY ROAD NE | | | ATLANTA | GA | 30328 | |
| 13337486 | COX COMMUNICATIONS | DEPARTMENT #102288 | | | OAKS | PA | 19456 | |
| 13337487 | COX COMMUNICATIONS, INC | P.O. BOX 771908 | | | DETROIT | MI | 48277-1908 | |
| 13340790 | CROWN CASTLE FIBER LLC. | 1220 AUGUSTA DRIVE | SUITE 600 | | HOUSTON | TX | 77057 | |
| 13337530 | CROWN CASTLE FIBER LLC. | P.O. BOX 28730 | | | NEW YORK | NY | 10087-8730 | |
| 13340791 | DOMINION ENERGY | 120 TREDEGAR STREET | | | RICHMOND | VA | 23219 | |
| 13337724 | DOMINION ENERGY | P.O. BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| 13340792 | DUKE ENERGY PROGRESS | 550 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202-1904 | |
| 13337763 | DUKE ENERGY PROGRESS | P.O. BOX 1094 | | | CHARLOTTE | NC | 28201-1094 | |
| 13340793 | EDCO WASTE AND RECYCLING | 6670 FEDERAL BLVD | | | LEMON GROVE | CA | 91945 | |
| 13337796 | EDCO WASTE AND RECYCLING | P.O. BOX 5488 | | | BUENA PARK | CA | 90622-5488 | |
| 13340794 | ENBRIDGE | 200 FIFTH AVENUE PLACE | 425 - 1ST STREET S.W. | | CALGARY | AB | T2P 3L8 | CANADA |
| 13337845 | ENBRIDGE | P.O. BOX 680 | | | SCARBOROUGH | ON | M1K 0A6 | CANADA |
| 13340795 | ENERSOURCE HYDRO MISSISSAUGA | 3240 MAVIS ROAD | | | MISSISSAUGA | ON | L5C 3K1 | CANADA |
| 13337851 | ENERSOURCE HYDRO MISSISSAUGA | P.O. BOX 3700 | | | CONCORD | ON | L4K 5N2 | CANADA |
| 13337954 | FEDERAL INTERNATIONAL RECYCLING AND DISPOSAL | 7935 CLAYTON ROAD | | | ST. LOUIS | MO | 63117 | |
| 13340797 | FINE RECYCLING AND DISPOSAL LT | 400 EASTERN AVE | STE 202 | | TORONTO | ON | M4M 1B9 | CANADA |
| 13337976 | FINE RECYCLING AND DISPOSAL LTD | STE 202 400 EASTERN AVENUE | | | TORONTO | ON | M4M 1B9 | CANADA |
| 13340798 | FRONTIER | 401 MERRITT 7 | | | NORWALK | CT | 06851 | |

Exhibit F

Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 13338046 | FRONTIER | P.O. BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| 13338047 | FRONTIER COMMUNICATIONS OF FL | P.O. BOX 740407 | | | CINCINNATI | OH | 45274 | |
| 13338096 | GIANT RESOURCE RECOVERY | 1229 VALLEY DRIVE | | | ALTALLA | AL | 35954 | |
| 13340799 | GIANT RESOURCE RECOVERY | 654 JUDGE STREET | | | HARLEYVILLE | SC | 29488 | |
| 13340800 | GS1 CANADA | 1500 DON MILLS ROAD | SUITE 800 | | TORONTO | ON | M3B 3K4 | CANADA |
| 13338178 | GS1 CANADA | P.O. BOX 4283 | | | TORONTO | ON | M5W 5W6 | CANADA |
| 13338179 | GS1 CANADA | P.O. BOX 4283 | POSTAL STATION A | | TORONTO | ON | M5W 5W6 | CANADA |
| 13340801 | INTERCONN RESOURCES | 2000A SOUTHBRIDGE PKWY | STE. 330 | | BIRMINGHAM | AL | 35209 | |
| 13338431 | INTERCONN RESOURCES | HOU 1029 P.O. BOX 650998 | | | DALLAS | TX | 75265-0998 | |
| 13340802 | JEA | 225 NORTH PEARL STREET | | | JACKSONVILLE | FL | 32202 | |
| 13338527 | JEA | P.O. BOX 45047 | | | JACKSONVILLE | FL | 32232-5047 | |
| 13338739 | LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| 13338858 | MAR COR PURIFICATION INC | 16233 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 13340804 | MAR COR PURIFICATION INC | 2850 HITCHCOCK AVE | | | DOWNERS GROVE | IL | 60515 | |
| 13340805 | MERIT LABORATORIES | 2680 E LANSING DR | #6909 | | EAST LANSING | MI | 48823 | |
| 13338952 | MERIT LABORATORIES | 2680 EAST LANSING DRIVE | | | EAST LANSING | MI | 48823 | |
| 13340806 | MERITECH INC | 642 TAMCO ROAD | | | REIDSVILLE | NC | 27320 | |
| 13338953 | MERITECH INC | P.O. BOX 27 | | | REIDSVILLE | NC | 27323 | |
| 13340807 | MIDDLESEX WATER CO | 485C ROUTE 1 SOUTH | SUITE 400 | | ISELIN | NJ | 08830 | |
| 13339003 | MIDDLESEX WATER CO | P.O. BOX 826538 | 1500 RONSON RD | | PHILADELPHIA | PA | 19182-6538 | |
| 13340808 | MULTI MATERIAL BRITISH COLUMBI | 230-171 ESPLANADE WEST | | | NORTH VANCOUVER | BC | V7M 3J9 | CANADA |
| 13339101 | MULTI MATERIAL BRITISH COLUMBIA | MULTI-MATERIAL STEWARDSHIP WESTERN | 230-171 ESPLANADE W. | | NORTH VANCOUVER | BC | V7M 3J9 | CANADA |
| 13340809 | MULTI MATERIAL STEWARDSHIP MAN | 259 PORTAGE AVE | 7TH FLOOR 259 | | WINNIPEG | MB | R3B 2A8 | CANADA |
| 13339102 | MULTI MATERIAL STEWARDSHIP MANITOBA | 283 BANNATYNE AVE, SUITE 200 | | | WINNIPEG | MB | R3B 3B2 | CANADA |
| 13339108 | MULTI-MATERIAL STEWARDSHIP MANITOBA | 1 ST. CLAIR AVENUE WEST | 7TH FLOOR | | TORONTO | ON | M4V 1K6 | CANADA |
| 13340810 | NATIONAL WIRELESS | 1324 DEKALB PIKE | | | BLUE BELL | PA | 19422 | |
| 13339141 | NATIONAL WIRELESS | 2679 BRISTOL CIRCLE UNIT#8 | | | OAKVILLE | ON | L6H 6Z8 | CANADA |
| 13340811 | ORANGE & ROCKLAND | ONE BLUE HILL PLAZA | | | PEARL RIVER | NY | 10965 | |
| 13339297 | ORANGE & ROCKLAND | P.O. BOX 1005 | | | SPRING VALLEY | NY | 10977 | |
| 13340812 | PHOTECH ENVIRONMENTAL SOLUTION | 940 CHIPPAWA CREEK RD | | | NIAGRA FALLS | ON | L2E 6S5 | CANADA |

Exhibit F

Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 13339406 | PHOTECH ENVIRONMENTAL SOLUTIONS INC | 940 CHIPPAWA CREEK ROAD | | | NIAGARA FALLS | ON | L2E 6S5 | CANADA |
| 13339490 | PREMIER FACILITY MANAGEMENT | 264 LACKAWANNA AVENUE | | | WOODLAND PARK | NJ | 07424 | |
| 13339498 | PREMIER WATER & ENERGY | 11481 COLUMBIA PARK DRIVE WEST | | | JACKSONVILLE | FL | 32258-2478 | |
| 13340815 | PSE&G | 80 PARK PL | | | NEWARK | NJ | 07102 | |
| 13339558 | PSEG | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| 13340816 | REGION OF PEEL | 10 PEEL CENTRE DRIVE | | | BRAMPTON | ON | L6T 4B9 | CANADA |
| 13339617 | REGION OF PEEL | P.O. BOX 4512, STATION A | | | TORONTO | ON | M5W 4L4 | CANADA |
| 13342317 | REPUBLIC SERVICES | 18500 N. ALLIED WAY #100 | | | PHOENIX | AZ | 85054 | |
| 13339629 | REPUBLIC SERVICES | P.O. BOX 932899 | | | CLEVELAND | OH | 44193 | |
| 13339642 | RETURN LOGISTICS INTERNATIONAL | 22 ARTLY ROAD | | | SAVANNAH | GA | 31408 | |
| 13340818 | ROANOKE GAS COMPANY | 519 KIMBALL AVE NE | | | ROANOKE | VA | 24016 | |
| 13339669 | ROANOKE GAS COMPANY | P.O. BOX 70848 | | | CHARLOTTE | NC | 28272-0848 | |
| 13340819 | SDGE | 8330 CENTURY PARK CT | | | SAN DIEGO | CA | 92123 | |
| 13339793 | SDGE | P.O. BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| 13340820 | SHAMROCK ENVIRONMENTAL CORP. | 6106 CORPORATE PARK DR | | | BROWNS SUMMIT | NC | 27214 | |
| 13339841 | SHAMROCK ENVIRONMENTAL CORP. | 6106 CORPORATE PARK DRIVE | | | BROWNS SUMMIT | NC | 27214 | |
| 13340821 | SHAW DIRECT | 630 3RD AVE SW | | | CALGARY | AB | T2P 4L4 | CANADA |
| 13339846 | SHAW DIRECT | P.O. BOX 2530, STATION M | | | CALGARY | AB | T2P 0C2 | CANADA |
| 13340045 | STERICYCLE INC | 2355 WAUKEGAN RD | | | BANNOCKBURN | IL | 60015 | |
| 13340051 | STEWARDSHIP ONTARIO | 1 ST CLAIR AVE WEST 7TH FLOOR | | | TORONTO | ON | M4V 1K6 | CANADA |
| 13340824 | TECO PEOPLES GAS | 702 NORTH FRANKLIN STREET | | | TAMPA | FL | 33601 | |
| 13340157 | TECO PEOPLES GAS | P.O. BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| 13340825 | TIME WARNER CABLE | 400 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| 13340308 | TIME WARNER CABLE | BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| 13340350 | TOWNSHIP OF EDISON | 100 MUNICIPAL BOULEVARD | | | EDISON | NJ | 08817 | |
| 13340827 | UGI ENERGY SERVICES INC | 835 KNITTING MILLS WAY | | | WYOMISSING | PA | 19610 | |
| 13340430 | UGI ENERGY SERVICES INC | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | |
| 13340828 | UPPER PIEDMONT ENVIRONMENTAL I | 9650 OXFORD ROAD | | | ROUGEMONT | NC | 27572 | |
| 13340472 | UPPER PIEDMONT ENVIRONMENTAL INC | P.O. BOX 932899 | | | CLEVELAND | OH | 44193 | |

Exhibit F
Utilities Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 13340829 | VERIZON | 10 95 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 13340542 | VERIZON | 1095 AVENUE OF THE AMERICAS 8TH FLO | | | NEW YORK | NY | 10036 | |
| 13340541 | VERIZON | P.O. BOX 60108 | 1095 AVENUE OF THE AMERICAS 8TH FLO | | NEW YORK | NY | 10036 | |
| 13340543 | VERIZON WIRELESS | P.O. BOX 489 | | | NEWARK | NJ | 07101-0489 | |
| 13340613 | WASTE INDUSTRIES | 241 VANCO MILL ROAD | | | HENDERSON | NC | 27536 | |
| 13340830 | WASTE INDUSTRIES | 800 EAST GRAND STREET | | | ELIZABETH | NJ | 07201 | |
| 13340831 | WESTERN VIRGINIA WATER AUTHOR | 601 S. JEFFERSON STREET | | | ROANOKE | VA | 24011 | |
| 13340656 | WESTERN VIRGINIA WATER AUTHOR | P.O. BOX 1140 | | | ROANOKE | VA | 24011 | |

**Exhibit G**

## Exhibit G
### Surety Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 13336509 | AMERICAN CASUALTY COMPANY OF READING, PA | 151 N. FRANKLIN STREET | | CHICAGO | IL | 60606 |
| 13336510 | ATLANTIC SPECIALTY INSURANCE COMPANY (US) | 605 HIGHWAY 169 NORTH | SUITE 800 | PLYMOUTH | MN | 55441 |
| 13341071 | C.A. SHEA & COMPANY | 6 MILL RIDGE LANE | | CHESTER | NJ | 07930 |
| 13336511 | CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN ST | FLOOR 9 | CHICAGO | IL | 60606 |
| 13336512 | HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | | HARTFORD | CT | 06155-0001 |
| 13341728 | MARSH SPECIALTY, INC. | 1166 AVENUE OF THE AMERICAS | 43RD FLOOR | NEW YORK | NY | 10036 |
| 13336513 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | 175 WATER STREET | | NEW YORK | NY | 10038 |
| 13336514 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | | HARTFORD | CT | 06183 |
| 13336515 | WESTCHESTER FIRE INSURANCE COMPANY | 436 WALNUT STREET | P.O. BOX 1000 | PHILADELPHIA | PA | 19106 |
| 13336516 | WESTERN SURETY COMPANY | 151 N. FRANKLIN STREET | | CHICAGO | IL | 60606 |

**Exhibit H**

Exhibit H

Professionals Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 13364176 | AAA LEGAL SERVICES | 732 N DIAMOND BAR BLVD SUITE 210 | | | DIAMOND BAR | CA | 91765 | |
| 13364177 | ABENTE STEWART | EL DORADO NO 212 | ABOGADOS-PROPIEDAD INTELECTUAL | | ASUNCION | | 1586 | PARAGUAY |
| 13364178 | ACCENTURE (UK) LTD | 30 FENCHURCH STREET | | | LONDON | | EC3N 3BD | UNITED KINGDOM |
| 13364179 | ACCENTURE LLP | 161 N CLARK STREET | | | CHICAGO | IL | 60601 | |
| 13364348 | ADVOCACIA RODRIGUES DO AMARAL | 10 EAST 40TH STREET21ST FLOOR | | | NEW YORK | NY | 10016 | |
| 13364180 | ADVOCACIA RODRIGUES DO AMARAL | RUA DE ROCIO 291 7 ANDAR | | | SAO PAULO | | | BRAZIL |
| 13364181 | AJ PARK IP LIMITED | LEVEL 22 1 WILLIS STREET | | | WELLINGTON | | 6021 | NEW ZEALAND |
| 13364182 | AJ PARK IP LIMITED | P.O. BOX 852 | | | WELLINGTON | | 6140 | NEW ZEALAND |
| 13364183 | ALESSANDRI & COMPANIA | 701 BRICKELL AVE SUITE 2250 | | | MIAMI | FL | 33131 | |
| 13364184 | AON CONSULTING INC | 29695 NETWORK PLACE | | | CHICAGO | IL | 60673-1296 | |
| 13364185 | AON RISK SERVICES | 199 WATER STREET | | | NEW YORK | NY | 10038-3551 | |
| 13364186 | AWA DENMARK A/S | STRANDGADE 56 | | | COPENHAGEN K | | 1401 | DENMARK |
| 13364187 | BERESKIN & PARR LLP | 40 KING STREET WEST 40TH FLOOR | | | TORONTO | ON | M5H 3Y2 | CANADA |
| 13364188 | BERESKIN & PARR LLP | SCOTIA PLAZA | 40 KING STREET WEST, 40TH FLOOR | | TORONTO | ON | M5H 3Y2 | CANADA |
| 13364189 | BINSO INTELLECTUAL PROPERTY LAW FIRM | NARODENFRONT 7/4 P.O.BOX 768 | | | SKOPJE | | 1000 | MACEDONIA |
| 13364190 | BIRD & BIRD LLP | MAXIMILIANSPLATZ 22 | | | MUNCHEN | | 80333 | GERMANY |
| 13364191 | BRANN AB | BOX 17192 VASTGOTAGATAN 2 | | | STOCKHOLM | | 10462 | SWEDEN |
| 13364192 | BUFETE MEJIA & ASOCIADOS | 1 Y 2 CALLE S. O., 20 AVE. "A", BO | | | SAN PEDRO SULA | | 504 | HONDURAS |
| 13364193 | BUSTAMANTE FABARA | AV. RÍO AMAZONAS & QUITO | | | QUITO | | 170143 | ECUADOR |
| 13364194 | CABINET BOUKRAMI | P.O. BOX 157 | CENTRE DE TRI | | ALGIERS | | | ALGERIA |
| 13364195 | CABINET DE LESPINASSE | 37 RUE BOIS PATATE HT 6115 | | | PORT-AU-PRINCE | | | HAÏTI |
| 13364196 | CAMERON & SHEPHERD | P.O. BOX 10109 | 2 AVENUE OF THE REPUBLIC | | GEORGTOWN | | | GUYANA |
| 13364197 | CARRINGTON & SEALY | BELMONT HOUSE | P.O. BOX 36 BELMONT ROAD | | ST. MICHAEL | | | BARBADOS |
| 13364198 | CAVELIER ABOGADOS | CARRERA 4 #72- 35 EDIFICIO SISKI | | | BOGOTA | | 110221 | COLOMBIA |
| 13364199 | CAVELIER ABOGADOS CO | EDIFICIO SISKI CARRERA 4 NO 72 - 35 | | | BOGOTA | | | COLOMBIA |
| 13364200 | CENTURY TRADEMARK AGENCIES | L G SMITH BLVD 48 BOX 1060 | | | O'STAD | | | ARUBA |
| 13364201 | CERMAK A SPOL | ELISKY PESKOVE 735/15 | | | PRAHA 5 | | 150 00 | CZECH REPUBLIC |
| 13364202 | CLARKE MODET Y CO CHILE LTDA | HUERFANOS 835, 10TH FL, SUITE 1001 | | | SANTIAGO | | | CHILE |
| 13364203 | CMS BUREAU FRANCIS LEFEBVRE | 2 RUE ANCELLE | | | NEUILLY-SUR-SEINE | | 92200 | FRANCE |
| 13364206 | CMS CAMERON MCKENNA LLP | 160 ALDERSGATE STREET | | | LONDON | | EC1A 4DD | UNITED KINGDOM |

Exhibit H

Professionals Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 13364205 | CMS CAMERON MCKENNA LLP | CANNON STREET | | | LONDON | | EC4N 6AF | UNITED KINGDOM |
| 13364207 | CMS CAMERON MCKENNA NABARRO OLSWANG LLP | CANNON PLACE, 78 CANNON STREET | | | LONDON | | EC4N 6AF | UNITED KINGDOM |
| 13364208 | CMS DERKS STAR BUSMANN N.V. | PARNASSUSWEG 737 | | | AMSTERDAM | | | THE NETHERLANDS |
| 13364209 | COHEN, ZIFFER, FRENCHMAN & MCKENNA | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| 13364210 | COMPENSATION ADVISORY PARTNERS LLC | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 13364211 | CONYERS DILL AND PEARMAN | CLARENDON HOUSE, 2 CHURCH STREET | | | HAMILTON | | HM11 | BERMUDA |
| 13364212 | COZEN AND O'CONNOR | 1650 MARKET STREET, SUITE 2800 | | | PHILADELPHIA | PA | 19103 | |
| 13364213 | CUATRECASAS GONCALVES PEREIRA | AVENIDA DIAGONAL 191 | | | BARCELONA | | 08018 | SPAIN |
| 13364214 | CURACAO TRADEMARK AGENCY INC | P.O. BOX 686 | | | WILLEMSTAD | | 1000 BV | CURACAO |
| 13364215 | DANNEMANN SIEMSEN | AVENIDA RODOLFO AMOEDO 300 | | | BARRA DA TIJUCA | | 22620-350 | BRAZIL |
| 13364216 | DANUBIA PATENT AND LAW OFFICES | 16 BAJCSY-ZS UT | | | BUDAPEST | | H-10510 | HUNGARY |
| 13364217 | DAVIS & GILBERT LLP | 1675 BROADWAY | | | NEW YORK | NY | 10019 | |
| 13364218 | DAVIS AND GILBERT | 1675 BROADWAY | | | NEW YORK | NY | 10019 | |
| 13364220 | DEACONS | 18 CHATER ROAD ALEXANDRA HOUSE | | | CENTRAL | | | HONG KONG |
| 13364221 | DEACONS | 5TH FLOOR ALEXANDRIA HOUSE | 18 CHATER ROAD | | CENTRAL | | DX-009010 | CHINA |
| 13364219 | DEACONS | ALEXANDRA HOUSE 3RD 6TH | | | HONG-KONG | | | HONG KONG |
| 13364222 | DELOITTE AND TOUCHE LLP | 100 KIMBALL DRIVE | | | PARSIPPANY | NJ | 07054 | |
| 13364223 | DERIS PATENTS & TRADEMARKS AGENCY | INEBOLU SOKAK | NO:5 DERIS PATENT BUILDING | KABATAS SETÜSTÜ | ISTANBUL | | 34427 | TURKEY |
| 13364224 | DORSEY & WHITNEY LLP | 50 SOUTH SIXTH STREET SUITE 1500 | | | MINNEAPOLIS | MN | 55402-1498 | |
| 13364225 | DORSEY AND WHITNEY LLP | P.O. BOX 1680 | | | MINNEAPOLIS | MN | 55402 | |
| 13364226 | DOUBINSKY & OSHAROVA | ZHILYANSKA STREET THIRD FLOOR, 37 | | | KIEV | | 01033 | UKRAINE |
| 13364228 | DR HELEN G. PAPACONSTANTINOU AND PARTNER | 2 COUMBARI STREET | | | ATHENS | | 10674 | GREECE |
| 13364229 | DR. ALEXANDER AGHAYAN & ASSOCIATES | NO. 78/3 GREGOR ARZROONIE | KOMITAS | | YEREVAN | | 1135618861 | ARMENIA |
| 13364230 | DR. SHLOMO COHEN & CO. | B.S.R. TOWER 3 | 5 KINERET STREET | | BNEI BRAK | | 62038 | ISRAEL |
| 13364231 | ERNST & YOUNG LLP | 200 PLAZA DRIVE | | | SECAUCUS | PA | 07094 | |
| 13364232 | EVERSHEDS LLP | 8 PLACE D IENA | | | PARIS | | 75116 | FRANCE |
| 13364233 | EVERSHEDS LLP | ONE WOOD STREET | | | LONDON | | EC2V7WS | UNITED KINGDOM |
| 13364234 | EVERSHEDS SUTHERLAND | ONE EARLSFORT CENTRE | | | EARLSFORT TERRACE | | | IRELAND (EIRE) |

Exhibit H

Professionals Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 13364235 | EVERSHEDS SUTHERLAND (INTERNATIONAL | 70 GREAT BRIDGEWATER STREET | | | MANCHESTER | | M1 5ES | UNITED KINGDOM |
| 13364236 | F.R. KELLY & CO. | 27 CLYDE ROAD | | | DUBLIN | | | IRELAND (EIRE) |
| 13364237 | FAEGRE DRINKER BIDDLE AND REATH | ONE LOGAN SQUARE, STE 2000 | | | PHILADELPHIA | PA | 19103-6996 | |
| 13364238 | FOX ROTHSCHILD LLP | 49 MARKET STREET | | | MORRISTOWN | NJ | 07960-5122 | |
| 13364239 | FRANCISCO ESPINOSA BELLIDO | 3832, OF. 701, AV | PASEO DE LA REPUBLICA | SAN ISIDRO PISO 7 | LIMA | | 27 | PERU |
| 13364240 | GALLOWAY & COMPANY | 24 LANARK RD | BELGRAVIA | | HARARE | | | ZIMBABWE |
| 13364241 | GASTAO DA CUNHA FERREIRA LDA. | RUA DOS BACALHOEIROS 4 | | | LISBOA | | 1100-070 | PORTUGAL |
| 13364242 | GILAT BAREKET & CO | 26A HABARZEL | | | TEL AVIV | | | ISRAEL |
| 13364243 | GILBERT & TOBIN | 200 L35 TOWER TWO INTER TOWERS SYDN | | | BARANGAROO | | 2000 | AUSTRALIA |
| 13364244 | GROOM LAW GROUP | 1701 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20006 | |
| 13364245 | GUY JOSÉ BENDAÑA-GUERRERO & AS. | ROTONDA EL GÜEGÜENSE 1 C | | | MANAGUA | | | COSTA RICA |
| 13364246 | HAMLYNS LLP | SUNDIAL HOUSE | HIGH STREET HORSELL, WOKING | | SURREY | | GU21 4SU | UNITED KINGDOM |
| 13364247 | HARRY B. SANDS, LOBOSKY AND COMPANY | FIFTY SHIRLEY STREET | | | NASSAU | | 8FJLX5 | BAHAMAS |
| 13364248 | HAWKINS PARNELL & YOUNG LLP | 303 PEACHTREE ST. NE STE 4000 | | | ATLANTA | GA | 30308-3243 | |
| 13364249 | HAWKINS PARNELL & YOUNG LLP | ATTN: EDWARD ABBOT | 275 MADISON AVENUE, 10TH FLOOR | | NEW YORK | NY | 10016 | |
| 13364250 | HEINONEN & CO. | FREDRIKINKATU 61 A | | | HELSINKI | | FIN-00101 | FINLAND |
| 13364251 | HOET & PARTNERS | TORRE IASA | PISO 3 AV. EUGENIO MENDOZA | PLAZA LA CASTELLAN | CARACAS | | 1060 | VENEZUELA |
| 13364252 | HOLLAND & KNIGHT LLP | P.O. BOX 864084 | | | ORLANDO | FL | 32886-4048 | |
| 13364254 | HOLLAND AND KNIGHT | ATTN: PHILLIP W. NELSON & JOSHUA M. SPENCER | 150 NORTH RIVERSIDE PLAZA SUITE 2700 | | CHICAGO | IL | 60606 | |
| 13364255 | HOMBURGER AG | HARDSTRASSE 201 PRIME TOWER | | | ZURICH | | 8037 | SWITZERLAND |
| 13364256 | HSLEGAL LLP | NO 3PHILLIP STREET,12-04 ROYAL GROU | | | SINGAPORE | | 48624 | SINGAPORE |
| 13364257 | HSM IP LTD | 720 WEST BAY ROAD, SUITE 3 | | | GRAND CAYMAN | | 1207 | CAYMAN ISLANDS |
| 13364258 | HSM IP LTD | SUITE 3 BUCKINGHAM SQUARE | 720 WEST BAY ROAD | P.O. BOX 31726 | GRAND CAYMAN | | KY1 1207 | CAYMAN ISLANDS |
| 13364259 | ICAZA, GONZALEZ-RUIZ & ALEMAN | 5TO PISO EDIFICIO IGRA | C. AQUILINO DE LA GUARDIA NO. 8 | | PANAMÁ | | | PANAMA |
| 13364260 | ISLER & PEDRAZZINI AG | GOTTHARDSTRASSE 53 | P.O. BOX 1772 | | ZURICH | | 8027 | SWITZERLAND |
| 13364261 | ISLER AND PEDRAZZINI AG | GIESSHUBELSTRASSE 45 | | | ZURICH | | 8027 | SWITZERLAND |
| 13364262 | J&A GARRIGUES S.L.P. | HERMOSILLA 3 | | | MADRID | | 28001 | SPAIN |
| 13364263 | J. ROBBINS & COMPANY CPA, LLC | P.O. BOX 172206 | 18001 SW 41ST ST MIRAMAR | | MIAMI | FL | 33029 | |

Exhibit H

Professionals Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 13364264 | J.D. SELLIER & CO. | P.O. BOX 116 | | | PORT OF SPAIN | | | TRINIDAD & TOBAGO |
| 13364265 | JACKSON LEWIS PC | P.O. BOX 416019 | | | BOSTON | MA | 02241-6019 | |
| 13364266 | JENNER & BLOCK LLP | 353 N CLARK STREET | | | CHICAGO | IL | 60654-3456 | |
| 13364267 | JONES & CIA. S.A. | PLAZA CAGANCHA 1335 | | | MONTEVIDEO | | 11100 | URUGUAY |
| 13364268 | JONES DAY | 250 VESEY STREET | | | NEW YORK | NY | 10281 | |
| 13364269 | JONES DAY | 4 RUE DE LA REGENCE | REGENTSCHAPSSTRAAT 4 | | BRUSSELS | | 1000 | BELGIUM |
| 13364270 | KAISER BOHLER | RUE DES BATTOIRS 7 | | | GENÈVE | | 1205 | SWITZERLAND |
| 13364271 | KIM & CHANG | 39 SAJIK-RO 8-GIL, JONGNO-GU | | | SEOUL KOREA | | 03170 | KOREA, REPUBLIC OF |
| 13364272 | KIM & CHANG | JEONGDONG BUILDING, 17F | 21-15 JEONGDONG-GIL | | JUNG-GU SEOUL | | 04518 | KOREA, REPUBLIC OF |
| 13364273 | KIM & CHANG INC | 21-15 JEONGDONG-GIL JUNG-GU | | | SEOUL | | 04518 | KOREA, REPUBLIC OF |
| 13364274 | KING & SPALDING LLP | P.O. BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| 13364275 | KIRKLAND & ELLIS LLP | FIFTEENTH STREET N.W. | | | WASHINGTON | DC | 20005 | |
| 13364276 | KLIMENT & HENHAPEL PATENTANWALTE OG | GONZAGAGASSE 15 | | | WIEN | | 1010 | AUSTRIA |
| 13364277 | KRAMER LEVIN NAFTALIS & FRANKEL, LLP | 1177 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 13364279 | LALL & SETHI | D-17 SOUTH EXTENSION | | | NEW DELHI | | 110049 | INDIA |
| 13364278 | LALL & SETHI | D-17 SOUTH EXTENSION II | | | NEW DELHI | | 110001 | INDIA |
| 13364227 | LAW OFFICES OF DR CHRISTOS A THEODOULOU LLC | 9 W. WEIR STREET AND 5 CORAIS STREET | | | LARNACA | | 6308 | CYPRUS |
| 13364281 | LONGACRE SQUARE PARTNERS LLC | 7708 CRAIGHURST LOOP | | | TRINITY | FL | 34655 | |
| 13364282 | LOYENS & LOEFF | FRED ROESKESTRAAT 100 | | | AMSTERDAM | | 1076 ED | THE NETHERLANDS |
| 13364283 | MARVAL, O'FARRELL & MAIRAL | AV. LEANDRO N. ALEM 928 | | | BUENOS AIRES | | 1001 | ARGENTINA |
| 13364284 | MARXER & PARTNER | HEILIGKREUZ 6 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 13364285 | MEER & HASAN | 306 - AL FAISAL PLAZA | 48 THE MALL LAHORE | | LAHORE | | 54000 | PAKISTAN |
| 13364286 | MITSCHERLICH PARTMBB | SONNENSTR. 33 | | | MUNCHEN | | D-80538 | GERMANY |
| 13364288 | MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVENUE | | | NEW YORK | NY | 10178-0060 | |
| 13364289 | MUNRO LEYS | LEVEL 3 | PACIFIC HOUSE | BUTT ST | SUVA | | | FIJI |
| 13364290 | MYERS FELTCHER & GORDON | 21 EAST ST | | | KINGSTON | | | JAMAICA |
| 13364291 | NAKAMURA & PARTNERS | MARUNOUCHI 3-CHOME CHIYODA-KU 3-1 | | | TOKYO | | 100-8355 | JAPAN |
| 13364292 | NAKAMURA & PARTNERS | SHIN-TOKYO BUILDING 3-1 | 3-CHOME, CHIYODA-KU | | TOKYO | | 100-8355 | JAPAN |
| 13364293 | NEW YORK GRANT COMPANY INC | 29 BROADWAY, SUITE 2222 | | | NEW YORK | NY | 10006 | |
| 13364294 | OCTROOIBUREAU | P.O. BOX 266 | AW 2501 | | THE HAGUE | | | THE NETHERLANDS |
| 13364296 | ONSAGERS AS | MUNKEDAMSVEIEN 35 | | | OSLO | | | NORWAY |
| 13364295 | ONSAGERS AS | PB 6963 ST OLAVS PLASS | | | OSLO | | 0130 | NORWAY |
| 13364297 | OSLER HOSKIN & HARCOURT | P.O. BOX 50 | 1 FIRST CANADIAN PLACE | | TORONTO | ON | M5X 1B8 | CANADA |
| 13364298 | PALOMO & PORRAS ABOGADOS | DIAGONAL 6 10-65 ZONA 10 | CENTRO GERENCIAL LAS MARGARITAS | TORRE I OFICINA 202 | C.D. GUATEMALA | | C.A. 0101 | GUATEMALA |

Exhibit H

Professionals Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 13364299 | PATENTNA PISARNA INC | COPOVA 14 PP 1725 | | | LJUBLJANA | | SI-1001 | SLOVENIA |
| 13364300 | PATPOL INC | P.O. BOX 37 | | | WARSZAWA | | 00-776 | POLAND |
| 13364301 | PETOSEVIC | 57 ROUTE DE LONGWY | | | BERTRANGE | | L8080 | LUXEMBOURG |
| 13364302 | PHILLIPS MURRAH PC | 101 N. ROBINSON, 13TH FLOOR | | | OKLAHOMA CITY | OK | 73102 | |
| 13364349 | PHILLIPS MURRAH PC | ATTENTION: KAYCE GISINGER | 101 N. ROBINSON | 13TH FLOOR | OKLAHOMA CITY | OK | 73102 | |
| 13364304 | PHILLIPS ORMONDE & FITZPATRICK | 300 COLLINS ST. | | | MELBOURNE | | 3000 | AUSTRALIA |
| 13364303 | PHILLIPS ORMONDE & FITZPATRICK | P.O. BOX 323 | 8007 COLLINS STREET | | WEST VICTORIA | | 8007 | AUSTRALIA |
| 13364305 | PONTE ANDRADE CASANOVA | EDIF SAN J AVE SAN JUAN BOS, PISO 5 | | | CARACAS | | 1060 | VENEZUELA |
| 13364306 | PPO ABOGADOS | AMBASSADOR BUSINESS CENTER | HUGO WAST | | SANTA CRUZ DE LA SIERRA | | | BOLIVIA |
| 13364307 | PRICEWATERHOUSE COOPERS LLP PWC | 1 HAY'S LANE | | | LONDON | | SE12RD | UNITED KINGDOM |
| 13364308 | PRICEWATERHOUSE COOPERS LLP PWC | 300 MADISON AVE | | | NEW YORK | NY | 10017 | |
| 13364309 | PRICEWATERHOUSECOOPERS | 2 GLASS WHARF | | | BRISTOL | | BS2 0FR | UNITED KINGDOM |
| 13364310 | RAJA, DARRYL & LOH | LEVEL 26 MENARA HONG LEONG | NO 6 JALAN DAMANLELA | KUALA LUMPUR | BUKIT DAMANSARA | | 50490 | MALAYSIA |
| 13364311 | REICHARD & CALAF | 361 C. DE SAN FRANCISCO STE 4 | | | SAN JUAN | PR | 00901 | |
| 13364312 | REINHOLD COHN AND PARTNERS | P.O. BOX 13239 | 26A HABARZEL STREET | | TEL AVIV | | 6971037 | ISRAEL |
| 13364313 | REINHOLD COHN AND PARTNERS | P.O. BOX 13239 | | | TEL AVIV | | 6113101 | ISRAEL |
| 13364314 | RICARDO ROMERO GUZMAN | DIAGONAL CENTROAMÉRICA NO. 5 URB. B | | | SAN SALVADOR | | | EL SALVADOR |
| 13364315 | ROMINVENT SA | STRADA ERMIL PANGRATTI 35 | | | BUCURESTI | | | ROMANIA |
| 13364316 | ROUSE (ROUSE & CO. INTERNATIONAL (OVERSEAS) LIMITED) | 11 FL EXCHANGE TOWER 1 HARBOR EXCHA | | | LONDON | | E14 9GE | UNITED KINGDOM |
| 13364317 | ROUSE (ROUSE & CO. INTERNATIONAL (OVERSEAS) LIMITED) | 4TH FLOOR CITY TOWER | 40 BASINGHALL STREET | | LONDON | | EC2V 5DE | UNITED KINGDOM |
| 13364320 | SABA & CO. | 812 TABARIS ,BLOCK C, 2ND FLOOR | | | BEIRUT | | | LEBANON |
| 13364321 | SALOMONE SANSONE | 84 85 MELITA ST | | | VALLETTA | | | MALTA |
| 13364322 | SAMIL PRICEWATERHOUSECOOPERS | 92 HANGANG-DAERO | YONGSAN-GU | | SEOUL | | 04386 | KOREA, REPUBLIC OF |
| 13364323 | SAPIM | C/ B.RIBERAYGUA | 39 4-3 – AD500 ANDORRA LA VELLA | | PRINCIPAT D'ANDORRA | | | ANDORRA |
| 13364350 | SEDIN SA | 24 RUE MERLE D'AUBIGINE | | | GENEVA | | 1211 | SWITZERLAND |
| 13364324 | SEDIN SA | P.O. BOX 6211 CH | | | GENEVE 6 | | 1211 | SWITZERLAND |
| 13364326 | SEGAL IMMIGRATION LAW | 1352 BATHURST ST | | | TORONTO | ON | M5H 3H7 | CANADA |
| 13364325 | SEGAL IMMIGRATION LAW | 1352 BATHURST STREET, SUITE 201 | | | TORONTO | ON | M5H 3H7 | CANADA |
| 13364328 | SHIBOLET AND CO | 4 BERKOWITZ ST | | | TEL AVIV | | 64238 | ISRAEL |
| 13364329 | SIGURJONSSON & THOR EHF | LAGMULI 7 | | | REYKJAVIK | | IS-108 | ICELAND |

Exhibit H

Professionals Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 13364331 | SPOOR & FISHER (SOUTH AFRICA OFFICE AND JERSEY OFFICE) | 11 BYLS BRIDGE BOULEVARD | BUILDING NO. 14 | HIGHVELD EXT 73 CENTURION | PRETORIA | | 0157 | SOUTH AFRICA |
| 13364330 | SPOOR & FISHER (SOUTH AFRICA OFFICE AND JERSEY OFFICE) | P.O. BOX 281 | | | ST.HELIER, JERSEY | | JE4 9TW | UNITED KINGDOM |
| 13364332 | SPOOR & FISHER (SOUTH AFRICA OFFICE AND JERSEY OFFICE) | P.O. BOX 454 | | | CENTURION GAUTENG | | 0157 | SOUTH AFRICA |
| 13364333 | STROOCK & STROOCK & LAVAN LLP | 180 MAIDEN LANE | | | NEW YORK | NY | 10038-4982 | |
| 13364280 | THE LEGAL GROUP (TLG) | SUITE W-30 | | | DUBAI | | 11784 | UNITED ARAB EMIRATES |
| 13364351 | TILLEKE & GIBBINS | 64/1 SOI TONSON PLOENCHIT | | | BANGKOK | | 10330 | THAILAND |
| 13364334 | TOWERS WATSON | WATSON HOUSEREIGATE | | | SURREY | | RH2 9PQ | UNITED KINGDOM |
| 13364335 | TOWERS WATSON DELAWARE INC | 28025 NETWORK PL, LOCKBOX 28025 | | | CHICAGO | IL | 60673-1280 | |
| 13364336 | TOZZINI, FREIRE, TEIXEIRA E SILVA A | RUA BORGES LAGOA, VILA CLEMENT 1328 | | | SÃO PAULO | | 04038-904 | BRAZIL |
| 13364337 | TRADEMARK BUREAU PARAMARIBO | VIROLA ST 53 | | | PARAMARIBO | | | SURINAME |
| 13364338 | TRONCOSO Y CACERES | P.O. BOX 025522 | | | MIAMI | FL | 33102 | |
| 13364339 | TSAR & TSAI | 8TH FL. 245 DUN HUA S. RD. SEC 1 | | | TAIPEI | | | TAIWAN |
| 13364340 | UHTHOFF (UHTHOFF GOMEZ VEGA & UHTHOFF) | FILENO. 50095 LOS ANGELES LOCKBOX | | | LOS ANGELES | CA | 90074-5009 | |
| 13364341 | V.O. | VEREENIGDE OCTROOIBUREAUX N.V. | P.O. BOX 87930 | | THE HAGUE | | 2508 DH | THE NETHERLANDS |
| 13364342 | VAN INNIS & DELARUE | WAPENSTRAAT 1 | | | ANTWERP | | 2000 | BELGIUM |
| 13364343 | VICTOR VARGAS-VALENZUELA | 1441 BRICKELL AVENUE | C/O HSBC | | MIAMI | FL | 33131 | |
| 13364344 | VON WOBESER Y SIERRA SC | PASEO DE LOS | TAMARINDOS 60 | | MEXICO CITY | | 5120 | MEXICO |
| 13364345 | VSETECKA ZELENY SVORCIL KALENSKY & PARTNERS | 2 HÁLKOVA 1406 | | | NOVÉ MESTO | | 120 00 | CZECHIA |
| 13364346 | VUKMIR AND ASSOCIATES | GRAMACA 2 L | | | ZAGREB | | 10000 | CROATIA |
| 13364347 | WALKERS | 190 ELGIN AVENUE | | | GEORGE TOWN | | KY1-9001 | CAYMAN ISLANDS |
| 13364352 | WILLIS TOWERS WATSON | 28025 NETWORK PL,LOCKBOX 28025 | | | CHICAGO | IL | 60673-1280 | |

**<u>Exhibit I</u>**

Exhibit I

Cash Management Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13336329 | BANK OF AMERICA | BANK OF AMERICA | 181 BAY STREET | SUITE 4 | | TORONTO | ON | M5J 2V8 | CANADA |
| 13336328 | BANK OF AMERICA | BANK OF AMERICA, N.A, | NY1-100-22-05 | ONE BRYANT PARK | 32ND FLOOR | NEW YORK | NY | 10036 | |
| 13336330 | BARCLAYS | BARCLAYS | LEVEL 10 | 1 CHURCHILL PLACE | | LONDON | | E14 5HP | UNITED KINGDOM |
| 13336331 | BNY MELLON | BANK OF NEW YORK MELLON | ONE WALL ST | 19TH FLOOR | | NEW YORK | NY | 10286 | |
| 13336333 | CITIBANK | CITIBANK NA | 388 GREENWICH ST | | | NEW YORK | NY | 10013 | |
| 13336332 | CITIBANK | CITIGROUP CENTRE | 33 CANADA SQUARE | | | LONDON | | E14 5LB | UNITED KINGDOM |
| 13340843 | COWEN & COMPANY | 599 LEXINGTON AVENUE | 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 13340844 | GOLDMAN SACHS | 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| 13336334 | HBSC LONDON | HSBC CONTINENTAL EUROPE, IRELAND | 1 GRAND CANAL SQUARE | | | DUBLIN 2 | | | IRELAND (EIRE) |
| 13336335 | HBSC LONDON | HSBC UK BANK PLC | LEVEL 30 | 8 CANADA SQUARE | CANARY WHARF | LONDON | | E14 5HQ | UNITED KINGDOM |
| 13336336 | HSBC DUBLIN | HSBC UK BANK PLC | LEVEL 30 | 8 CANADA SQUARE | CANARY WHARF | LONDON | | E14 5HQ | UNITED KINGDOM |
| 13336337 | JP MORGAN | J.P. MORGAN COMMERCIAL BANK | 383 MADISON AVE | FLOOR 23 | | NEW YORK | NY | 10017 | |
| 13336338 | SUNTRUST | SUNTRUST BANK | 154 HILLSBORO STREET | | | OXFORD | NC | 27565 | |
| 13336339 | TD BANK | TD COMMERCIAL BANK | 20 MILVERTON DRIVE | | | MISSISSAUGA | ON | L5R 3G2 | CANADA |
| 13336340 | WELLS FARGO | WELLS FARGO | P.O. BOX 63020 | | | SAN FRANCISCO | CA | 94163 | |

**Exhibit J**

Exhibit J

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | ADAMS AND REESE LLP | MICHAEL.KOLCUN@ARLAW.COM |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | ADAMS AND REESE LLP | RICHARD.AGUILAR@ARLAW.COM MARK.CHANEY@ARLAW.COM |
| COUNSEL TO THE AD HOC GROUP OF 2016 TERM LOAN LENDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | JSAVIN@AKINGUMP.COM |
| COUNSEL TO THE AD HOC GROUP OF 2016 TERM LOAN LENDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | MSTAMER@AKINGUMP.COM AQURESHI@AKINGUMP.COM JSORKIN@AKINGUMP.COM KZUZOLO@AKINGUMP.COM |
| ADMINISTRATIVE AGENT FOR THE TRANCHE B | ALTER DOMUS | LEGAL@ALTERDOMUS.COM CPCAGENCY@ALTERDOMUS.COM |
| COUNSEL TO FIRMENICH INCORPORATED, INTERNATIONAL FLAVORS & FRAGRANCES INC. | BALLARD SPAHR LLP | DALUZT@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM |
| COUNSEL TO UNITED PARCEL SERVICE, INC. | BIALSON, BERGEN & SCHWAB, A PROFESSIONAL CORPORATION | KLAW@BBSLAW.COM |
| COUNSEL TO SAP AMERICA, INC., ARIBA, INC. AND CONCUR TECHNOLOGIES, INC. | BROWN & CONNERY, LLP | DLUDMAN@BROWNCONNERY.COM |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BROWN RUDNICK LLP | RSTARK@BROWNRUDNICK.COM DMOLTON@BROWNRUDNICK.COM JJONAS@BROWNRUDNICK.COM BSILVERBERG@BROWNRUDNICK.COM KAULET@BROWNRUDNICK.COM |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BROWN RUDNICK LLP | SLEVINE@BROWNRUDNICK.COM TAXELROD@BROWNRUDNICK.COM MSAWYER@BROWNRUDNICK.COM |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO CHIEF CONTAINER CO., INC. | BURR & FORMAN LLP | EDURLACHER@BURR.COM |

Exhibit J

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO CONTINENTAL CASUALTY COMPANY, AND VARIOUS AFFILIATED ENTITIES, INCLUDING WESTERN SURETY COMPANY AND AMERICAN CASUALTY COMPANY OF READING, PA, CARDINAL HEALTH 110, LLC | CHIESA SHAHINIAN & GIANTOMASI PC | SZUBER@CSGLAW.COM |
| COUNSEL TO THE AD HOC GROUP OF TERM LOAN DIP LENDERS AND BRANDCO LENDERS | DAVIS POLK & WARDWELL LLP | ELI.VONNEGUT@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM<br>STEPHANIE.MASSMAN@DAVISPOLK.COM |
| COUNSEL TO CRODA, INC. | FOLEY & MANSFIELD P.L.L.P. | WSELTZER@FOLEYMANSFIELD.COM |
| COUNSEL TO INVICTUS GLOBAL MANAGEMENT, LLC | GLENN AGRE BERGMAN & FUENTES LLP | AGLENN@GLENNAGRE.COM<br>SSCHMIDT@GLENNAGRE.COM |
| COUNSEL TO ONE NY PLAZA CO. LLC | GREENBERG TRAURIG, LLP | KUSHNICKH@GTLAW.COM<br>PHILBINK@GTLAW.COM |
| COUNSEL TO HAWKINS PARNELL & YOUNG, LLP | HAWKINS PARNELL & YOUNG, LLP | DJOHANSON@HPYLAW.COM |
| COUNSEL TO BARNET PRODUCTS LLC | HERRICK, FEINSTEIN LLP | SSELBST@HERRICK.COM<br>RGINZBURG@HERRICK.COM |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV |
| COUNSEL TO COASTAL ELECTRIC COMPANY OF FLORIDA | JIMERSON BIRR, P.A. | ACALHOUN@JIMERSONFIRM.COM<br>SAMANTHAB@JIMERSONFIRM.COM |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE | KELLEY DRYE & WARREN LLP | PWEINTRAUB@KELLEYDRYE.COM |
| COUNSEL TO BLUE TORCH FINANCE LLC, IN ITS CAPACITY AS FOREIGN ABTL FACILITY ADMINISTRATIVE AGENT | KING & SPALDING LLP | JDALY@KSLAW.COM |
| COUNSEL TO ORANGE DIE CUTTING CORP. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | FSTEVENS@KLESTADT.COM<br>SSOUTHARD@KLESTADT.COM |
| COUNSEL TO THE AD HOC GROUP OF TERM LOAN DIP LENDERS AND BRANDCO LENDERS | KOBRE & KIM LLP | DANIELLE.ROSE@KOBREKIM.COM<br>DANIEL.SAVAL@KOBREKIM.COM<br>ADAM.LAVINE@KOBREKIM.COM |
| CLAIMS AGENT | KROLL RESTRUCTURING ADMINISTRATION LLC | REVLONTEAM@RA.KROLL.COM<br>SERVICEQA@RA.KROLL.COM |

Exhibit J

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO CITIBANK N.A., IN ITS CAPACITY AS 2016 TERM LOAN AGENT | LATHAM & WATKINS LLP | CONRAY.TSENG@LW.COM<br>KEITH.SIMON@LW.COM<br>ERIC.LEON@LW.COM<br>KUAN.HUANG@LW.COM<br>ANDREW.AMBRUOSO@LW.COM<br>JON.WEICHSELBAUM@LW.COM |
| COUNSEL TO DERIK INDUSTRIAL USA, INC. | LAW OFFICE OF GILBERT A. LAZARUS, PLLC | GILLAZARUS@GMAIL.COM |
| COUNSEL TO QUOTIENT TECHNOLOGY INC. | LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | DTABACHNIK@DTTLAW.COM |
| COUNSEL TO HIDALGO COUNTY, CITY OF MCALLEN, SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO TARRANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, GALVESTON COUNTY, HARRIS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | HOUSTON_BANKRUPTCY@LGBS.COM |
| COUNSEL TO COMMISSION JUNCTION LLC AND ANY APPLICABLE AFFILIATES ("PUBLICIS") | LOCKE LORD LLP | CHELSEY.LIST@LOCKELORD.COM |
| COUNSEL TO COMMISSION JUNCTION LLC AND ANY APPLICABLE AFFILIATES ("PUBLICIS") | LOCKE LORD LLP | JONATHAN.YOUNG@LOCKELORD.COM<br>HANNA.CIECHANOWSKI@LOCKELORD.COM |
| COUNSEL TO PLASTEK INDUSTRIES, INC. | MACDONALD, ILLIG, JONES & BRITTON LLP | NPAGLIARI@MIJB.COM |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE | MASLON LLP | CLARK.WHITMORE@MASLON.COM<br>JASON.REED@MASLON.COM |
| COUNSEL TO HAWKINS PARNELL & YOUNG, LLP | MCNUTT LAW GROUP LLP | SMCNUTT@ML-SF.COM |
| COUNSEL TO CRYSTAL FINANCIAL LLC D/B/A SLR CREDIT SOLUTIONS; IN ITS CAPACITY AS ADMINISTRATIVE AGENT FOR THE SISO TERM LOAN | MORGAN LEWIS & BOCKIUS LLP | JULIA.FROST-DAVIES@MORGANLEWIS.COM<br>SANDRA.VREJAN@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO CRYSTAL FINANCIAL LLC D/B/A SLR CREDIT SOLUTIONS | MORGAN, LEWIS & BOCKIUS LLP | CHARLIE.LIU@MORGANLEWIS.COM |

Exhibit J

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO 200 PARK SOUTH ASSOCIATES, LLC | MORRISON COHEN LLP | JMOLDOVAN@MORRISONCOHEN.COM DKOZLOWSKI@MORRISONCOHEN.COM BANKRUPTCY@MORRISONCOHEN.COM |
| STATE ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KCORDRY@NAAG.ORG |
| COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | LEO.GAGION@AG.NY.GOV |
| UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | OFFICE OF THE UNITED STATES TRUSTEE FOR REGION 2 | BRIAN.MASUMOTO@USDOJ.GOV |
| COUNSEL TO JEFFERIES FINANCE LLC, IN ITS CAPACITY AS BRANDCO AGENT AND DIP AGENT | PAUL HASTINGS LLP | KRISVILLARREAL@PAULHASTINGS.COM ANDREWTENZER@PAULHASTINGS.COM SCOTTSHELLEY@PAULHASTINGS.COM WILLFARMER@PAULHASTINGS.COM |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | PBASTA@PAULWEISS.COM AEATON@PAULWEISS.COM KKIMPLER@PAULWEISS.COM RBRITTON@PAULWEISS.COM BBOLIN@PAULWEISS.COM |
| COUNSEL TO BDP INTERNATIONAL, INC. | PEREZ MORRIS LLC | MYIN@PEREZ-MORRIS.COM |
| COUNSEL TO SYMRISE, INC. | PORZIO, BROMBERG & NEWMAN, P.C. | JSMAIRO@PBNLAW.COM DESKLAR@PBNLAW.COM |
| COUNSEL TO TOTE RESOURCES, LLC | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MIDCAP FUNDING IV TRUST, IN ITS CAPACITY AS (I) ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE DEBTORS' PREPETITION ASSET-BASED LENDING FACILITY, (II) AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE ABL DIP, AND (III) ABL DIP LENDER | PROSKAUER ROSE LLP | CDALE@PROSKAUER.COM |

Exhibit J

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| COUNSEL TO MIDCAP FUNDING IV TRUST, IN ITS CAPACITY AS (I) ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE DEBTORS' PREPETITION ASSET-BASED LENDING FACILITY, (II) AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE ABL DIP, AND (III) ABL DIP LENDER | PROSKAUER ROSE LLP | SMA@PROSKAUER.COM |
| COUNSEL TO MIDCAP FUNDING IV TRUST, IN ITS CAPACITY AS (I) ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE DEBTORS' PREPETITION ASSET-BASED LENDING FACILITY, (II) AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE ABL DIP, AND (III) ABL DIP LENDER | PROSKAUER ROSE LLP | VINDELICATO@PROSKAUER.COM<br>ABETTWY@PROSKAUER.COM<br>PKAMINSKI@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM |
| COUNSEL TO AD HOC GROUP OF DISCHARGED-FOR-VALUE TERM LENDERS | QUINN EMMANUEL URQUHART & SULLIVAN, LLP | JOHNSHAFFER@QUINNEMANUEL.COM |
| COUNSEL TO THE PUTATIVE 2016 TERM LOAN GROUP, AD HOC GROUP OF DISCHARGED-FOR-VALUE TERM LENDERS | QUINN EMMANUEL URQUHART & SULLIVAN, LLP | MICHAELCARLINSKY@QUINNEMANUEL.COM<br>ROBERTLOIGMAN@QUINNEMANUEL.COM<br>BENJAMINFINESTONE@QUINNEMANUEL.COM<br>ADAMABENSOHN@QUINNEMANUEL.COM<br>ANILMAKHIJANI@QUINNEMANUEL.COM<br>ZACHARYRUSSELL@QUINNEMANUEL.COM |
| COUNSEL TO BEAUTYGE II, LLC AND THE CERTAIN "BRANDCO" ENTITIES | ROPES & GRAY LLP | RYAN.DAHL@ROPESGRAY.COM<br>BENJAMIN.RHODE@ROPESGRAY.COM<br>KATHARINE.SCOTT@ROPESGRAY.COM |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | SIMON PROPERTY GROUP, INC. | RTUCKER@SIMON.COM |

Exhibit J

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO ANCOROTTI COSMETICS S.P.A. | SMITH, GAMBRELL & RUSSELL, LLP | JMCCARTHY@SGRLAW.COM SBAU@SGRLAW.COM |
| STATE ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | BANKRUPTCY@COAG.GOV |
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTORNEY.GENERAL@CT.GOV |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTORNEY.GENERAL@STATE.DE.US |
| STATE ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | HAWAIIAG@HAWAII.GOV |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | WEBMASTER@ATG.STATE.IL.US |
| STATE ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | INFO@ATG.IN.GOV |
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | WEBTEAM@AG.IOWA.GOV |
| STATE ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | CONSUMERINFO@AG.STATE.LA.US |
| STATE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | OAG.MEDIATION@MAINE.GOV |
| STATE ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | OAG@OAG.STATE.MD.US |
| STATE ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | AGO@STATE.MA.US |
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | MIAG@MICHIGAN.GOV |
| STATE ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | AGO.INFO.HELP@NEBRASKA.GOV |

Exhibit J

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | NDAG@ND.GOV |
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | CONSUMERHELP@STATE.SD.US |
| STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | UAG@UTAH.GOV |
| STATE ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | AGO.INFO@VERMONT.GOV |
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | CONSUMER@WVAGO.GOV |
| COUNSEL TO FLYWHEEL DIGITAL, LLC | STREUSAND, LANDON, OZBURN & LEMMON, LLP | STREUSAND@SLOLLP.COM |
| COUNSEL TO TN DEPT OF REVENUE | TENNESSEE ATTORNEY GENERAL'S OFFICE | AGBANKNEWYORK@AG.TN.GOV |
| COUNSEL TO GIVAUDAN FRAGRANCES CORP., CUSTOM ESSENCE LLC AND UNGERER & CO. | THOMPSON HINE LLP | JONATHAN.HAWKINS@THOMPSONHINE.COM |
| UNITED STATES ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK | JEFFREY.OESTERICHER@USDOJ.GOV<br>CARINA.SCHOENBERGER@USDOJ.GOV<br>LAWRENCE.FOGELMAN@USDOJ.GOV<br>PETER.ARONOFF@USDOJ.GOV<br>LINDA.RIFFKIN@USDOJ.GOV |
| COUNSEL TO THE ELIZABETH TAYLOR COSMETICS COMPANY | VENABLE LLP | CWLEVY@VENABLE.COM |
| COUNSEL TO MACANDREWS & FORBES HOLDINGS, INC. | WACHTELL, LIPTON, ROSEN & KATZ | JAFELTMAN@WLRK.COM<br>JCCELENTINO@WLRK.COM |

Exhibit J

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| STATE ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | OAG@DC.GOV |
| COUNSEL TO FIABILA USA, INC. | WILEY MALEHORN SIROTA & RAYNES | JMCCREEDY@WMSRLAW.COM |
| COUNSEL TO NIELSEN CONSUMER LLC | WILMER CUTLER PICKERING HALE AND DORR LLP | BENJAMIN.LOVELAND@WILMERHALE.COM |
| COUNSEL TO NIELSEN CONSUMER LLC | WILMER CUTLER PICKERING HALE AND DORR LLP | PHILIP.ANKER@WILMERHALE.COM |

**Exhibit K**

# Exhibit K

Respondents Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| CO-COUNSEL FOR AMERICAN ELECTRIC POWER, PUBLIC SERVICE ELECTRIC AND GAS COMPANY AND TECO PEOPLES GAS SYSTEM | CULLEN AND DYKMAN LLP | TSLOME@CULLENLLP.COM; MKWIATKOWSKI@CULLENLLP.COM |
| CO-COUNSEL FOR AMERICAN ELECTRIC POWER, PUBLIC SERVICE ELECTRIC AND GAS COMPANY AND TECO PEOPLES GAS SYSTEM | LAW FIRM OF RUSSELL R. JOHNSON III, PLC | RUSSELL@RUSSELLJOHNSONLAWFIRM.COM; JOHN@RUSSELLJOHNSONLAWFIRM.COM |
| COUNSEL FOR ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT FOR THE ABL TRANCHE B LENDERS | MUNGER, TOLLES & OLSON LLP | THOMAS.WALPER@MTO.COM; JOHN.BERRY@MTO.COM |