**Hearing Date:  August 24, 2022 at 10:00 a.m., prevailing Eastern Time**
**Objection Deadline:  August 17, 2022 at 4:00 p.m., prevailing Eastern Time**

Guy Petrillo
**PETRILLO KLEIN & BOXER LLP**
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone:  (212) 370-0330
E-Facsimile:  (315) 873-2015

Alan S. Gover, Esq.
c/o Petrillo Klein & Boxer LLP
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone:  (917) 359-6875

*Co-Counsel to the Investigation Committee*
*of the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| REVLON, INC., *et al.*,[1] | Case No. 22-10760 (DSJ) |
| Debtors. | (Jointly Administered) |

**NOTICE OF DEBTORS' APPLICATION FOR AN ORDER**
**AUTHORIZING THE RETENTION AND EMPLOYMENT OF**
**TENEO CAPITAL LLC BY THE DEBTORS AND**
**DEBTORS IN POSSESSION *NUNC PRO TUNC* TO JULY 18, 2022**

**PLEASE TAKE NOTICE** that on August 4, 2022, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed the *Debtors' Application For An Order Authorizing The Retention And Employment Of Teneo Capital LLC By The Debtors And Debtors*

---

[1]    The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955.  Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon.  The location of the Debtors' service address for purposes of these Chapter 11 Cases is:  One New York Plaza, New York, NY 10004.

*In Possession* Nunc Pro Tunc *To July 18, 2022* (the "Application").  A hearing (the "Hearing") on the Application will be held on **August 24, at 10:00 a.m., prevailing Eastern Time**.

       **PLEASE TAKE FURTHER NOTICE** that in accordance with General Order M-543 dated March 20, 2020, the Hearing will be conducted via Zoom videoconference.  Parties wishing to appear at the Hearing, whether in a "live" or "listen only" capacity, must make an electronic appearance through the "eCourtAppearances" tab on the Court's website (https://www.nysb.uscourts.gov/content/judge-david-s-jones) no later than 4:00 p.m. on the business day before the Hearing (the "Appearance Deadline").  Following the Appearance Deadline, the Court will circulate by email the Zoom link to the Hearing to those parties who have made an electronic appearance.  Parties wishing to appear at the Hearing must submit an electronic appearance through the Court's website by the Appearance Deadline and not by emailing or otherwise contacting the Court.  Additional information regarding the Court's Zoom and hearing procedures can be found on the Court's website.

       **PLEASE TAKE FURTHER NOTICE** that any responses or objections (each an "Objection") to the relief requested in the Application shall: (a) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York; and (b) be served so as to be actually received by **August 17, at 4:00 p.m., prevailing Eastern Time** in a manner consistent with the *Order (A) Establishing Certain Notice, Case Management, and Administrative Procedures and (B) Granting Related Relief* [Docket No. 76] and the procedures set forth therein as Exhibit 1 (the "Case Management Procedures"), including, but not limited to, by serving any Objection on the parties listed in paragraphs 22 and 34 of the Case Management Procedures.

       **PLEASE TAKE FURTHER NOTICE** that if no Objections are timely filed and served with respect to the Application, the Debtors may, on or after the Objection Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Application, which order may be entered with no further notice or opportunity to be heard.

       **PLEASE TAKE FURTHER NOTICE** that the Hearing may be continued or adjourned thereafter from time to time without further notice other than an announcement of the adjourned date or dates at the Hearing.  The Debtors will file an agenda before the Hearing, which may modify or supplement the Application to be heard at the Hearing.

       **PLEASE TAKE FURTHER NOTICE that *your rights may be affected*.  You should read the Application carefully and discuss it with your attorney, if you have one.  If you do not have an attorney, you may wish to consult with one.**

       **PLEASE TAKE FURTHER NOTICE** that copies of the Application can be viewed and/or obtained by: (i) accessing the Court's website at www.nysb.uscourts.gov, or (ii) from the Debtors' proposed notice and claims agent, Kroll, at https://cases.ra.kroll.com/revlon/ or by calling (855) 631-5341 (toll free) for U.S. and Canada-based parties or +1 (646) 795-6968 for international parties.  Note that a PACER password is needed to access documents on the Court's website.

New York, New York
Dated:  August 4, 2022

*/s/ Guy Petrillo*

Guy Petrillo
**PETRILLO KLEIN & BOXER LLP**
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone:  (212) 370-0330
E-Facsimile:  (315) 873-2015

Alan S. Gover, Esq.
c/o Petrillo Klein & Boxer LLP
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone:  (917) 359-6875

*Co-Counsel to the Investigation Committee of the Debtors and Debtors in Possession*

**Hearing Date:  August 24, 2022 at 10:00 a.m., prevailing Eastern Time**
**Objection Deadline:  August 17, 2022 at 4:00 p.m., prevailing Eastern Time**

Guy Petrillo
**PETRILLO KLEIN & BOXER LLP**
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone:  (212) 370-0330
E-Facsimile:  (315) 873-2015

Alan S. Gover, Esq.
c/o Petrillo Klein & Boxer LLP
655 Third Avenue
22nd Floor
New York, NY 10017
Telephone:  (917) 359-6875

*Co-Counsel to the Investigation Committee*
*of the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| REVLON, INC., *et al.*,[1] | Case No. 22-10760 (DSJ) |
| Debtors. | (Jointly Administered) |

**DEBTORS' APPLICATION FOR AN ORDER**
**AUTHORIZING THE RETENTION AND EMPLOYMENT OF**
**TENEO CAPITAL LLC BY THE DEBTORS AND**
**DEBTORS IN POSSESSION *NUNC PRO TUNC* TO JULY 18, 2022**

The above-captioned debtors and debtors in possession (collectively, the "Debtors")

submit this application (the "Retention Application") for entry of an order, substantially in the form

---

[1]    The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955.  Due to the large number of
debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of
the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A
complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at
https://cases.ra.kroll.com/Revlon.  The location of the Debtors' service address for purposes of these Chapter 11
Cases is:  One New York Plaza, New York, NY 10004.

attached hereto as **Exhibit A** (the "Proposed Order"), pursuant to sections 327(a), 328(a), and 330

of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014 and 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the

Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), authorizing

the retention and employment of Teneo Capital LLC ("Teneo") to render independent financial

advisory services at the direction of the investigation committee (the "Investigation Committee")

of Debtor Revlon, Inc.'s board of directors (the "Board") with respect to certain matters controlled

by the Investigation Committee, including, among other things, assisting the Debtors in conducting

a special review of the Debtors' governance, financial transactions, and business operations to

assess the potential viability of legal claims that may be brought by various parties against the

Board or the Debtors' controlling shareholder (the "Investigation Committee Matters").  In support

of this Retention Application, the Debtors rely upon the Declaration of Harrison J. Goldin (the

"Goldin Declaration") attached hereto as **Exhibit B**, and respectfully state as follows:

### Jurisdiction and Venue

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and

1334.  The United States Bankruptcy Court for the Southern District of New York (the "Court")

has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing*

*Order of Reference from the United States District Court for the Southern District of New York*,

dated January 31, 2012.  The Debtors confirm their consent pursuant to rule 7008 of the

Bankruptcy Rules, to the entry of a final order by the Court in connection with this Retention

Application to the extent that it is later determined that the Court, absent consent of the parties,

cannot enter final orders or judgments in connection herewith consistent with Article III of the

United States Constitution.

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b).

3.      The statutory predicates for the relief requested herein are sections 327(a), 328(a), and 330 of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1.

## **Background**

4.      On June 15, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, thereby commencing the instant cases (the "Chapter 11 Cases").  The Debtors continue to manage and operate their businesses as debtors in possession under sections 1107 and 1108 of the Bankruptcy Code.

5.      No trustee or examiner has been appointed in the Chapter 11 Cases.  On June 24, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 121].  The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.

6.      Information regarding the Debtors' businesses, their capital and debt structures, and the events leading to the filing of the Chapter 11 Cases is contained in the *Declaration of Robert M. Caruso, Chief Restructuring Officer, (I) in Support of First Day Motions and (II) Pursuant to Local Bankruptcy Rule 1007-2* (the "First Day Declaration") [Docket No. 30].[2]

7.      On June 15, 2022, Debtors engaged Petrillo Klein & Boxer LLP and Alan Gover as counsel (the "Counsel") to render professional services to, and at the sole direction of the

---

[2]     The First Day Declaration was filed on the Petition Date and is incorporated herein by reference.  Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the First Day Declaration or the Engagement Letter, as applicable.

Investigation Committee, with respect to certain matters controlled by the Investigation Committee, including but not limited to assisting the Debtors in conducting a special review of the Debtors' governance, financial transactions, and business operations to assess the potential viability of legal claims that may be brought by various parties against the Board or the Debtors' controlling shareholder.

8.    On July 6, 2022, Debtors filed with this Court an Application for an Order Authorizing the Retention and Employment of Petrillo Klein & Boxer LLP as Attorneys for Debtors ("The Petrillo Firm Retention Application") [Docket No. 155] and an Application for an Order Authorizing the Retention and Employment of Alan Gover as Attorney for Debtors ("The Alan Gover Retention Application") [Docket No. 157].  As set forth in the Declaration of Guy Petrillo in Support of The Petrillo Firm Retention Application [Docket No. 155 at Ex. B], and in the Declaration of Alan Gover in Support of The Alan Gover Retention Application [Docket No. 157 at Ex. B], Counsel will work closely with other professionals to the extent appropriate to assist with Counsel's engagement.

9.    On July 19, 2022, Debtors filed a Certificate of No Objection Regarding The Petrillo Firm Retention Application [Docket No. 236], and a Certificate of No Objection Regarding The Alan Gover Retention Application [Docket No. 237].  On July 21, 2022, the Court entered an Order Authorizing the Retention and Employment of Petrillo Klein & Boxer LLP as Attorneys for the Debtors [Docket No. 251], and an Order Authorizing the Retention and Employment of Alan Gover as Attorney for the Debtors [Docket No. 254].

10.    On July 18, 2022, the Investigation Committee engaged Teneo to render independent financial advisory services to, and at the direction of, Counsel to the Investigation Committee with respect to the Investigation Committee Matters.

## **Relief Requested**

11.     By this Retention Application, the Debtors seek authority to retain and employ Teneo to render independent financial advisory services to, and at the direction of, Counsel to the Investigation Committee, in accordance with the terms and conditions set forth in the engagement letter between the Debtor and Teneo, dated July 18, 2022 (the "<u>Engagement Letter</u>"), attached hereto as **Exhibit C**.

## **Retention of Teneo**

12.     These Chapter 11 Cases, including the Investigation Committee Matters, will be complex.  While the Debtors' primary restructuring counsel will oversee the day-to-day administration and prosecution of these Chapter 11 Cases, a thorough and complete review of the Investigation Committee Matters will require professional services of independent financial advisors with expansive experience and knowledge in, among other areas, forensic financial investigation, operational due diligence, corporate governance, capital and debt structures, transactional risk assessment, and valuation and solvency analyses.

13.     Teneo has significant experience providing high-quality financial restructuring and valuation-related services to debtors, creditors, boards of directors, and other stakeholders in bankruptcy reorganizations and restructurings.  As further described in the Goldin Declaration, Teneo specializes in a range of services that will enhance a review of the Investigation Committee Matters, including forensic financial investigation, assessment of business operations, analysis of potential conflicts and fraudulent conveyance issues, and litigation support services.  Teneo and its professionals have been integral to numerous complex restructuring transactions in public and private settings, and have extensive experience advising debtors and other constituencies in bankruptcy proceedings and out-of-court workouts.

14.     Harrison J. Goldin is the Vice Chairman and an authorized representative of Teneo. Mr. Goldin has over 30 years of experience providing restructuring and financial advisory services to senior management, directors, debtors in possession, affiliates of main debtors, and official and unofficial committees.  Teneo acquired Goldin Associates, LLC ("Goldin Associates") in August 2020, expanding and deepening Teneo's expertise with Goldin Associates' highly regarded experience in the field.[3]  Teneo professionals have provided strategic advice to debtors in possession, official and unofficial committees and other interested parties in many large and complicated chapter 11 proceedings, including in the United States Bankruptcy Court for the Southern District of New York. *See In re Chinos Holdings, Inc., et al.*, No. 20-32181 (Bankr. E.D. Va. May 28, 2020); *In re Ditech Holding Corp.*, *et al.*, No. 19-10412 (Bankr. S.D.N.Y. May 13, 2019); *In re Novum Pharma, LLC,* No. 19-10209 (Bankr. D. Del. Mar. 28, 2019); *In re Zohar III Corp., et al.*, No. 18-10512 (Bankr. D. Del. May 8, 2018); *In re Commonwealth Puerto Rico*, *et al.* No. 17-3283 (D. P.R.) (unofficial committee representation); *In re Ezra Holdings Limited, et al.*, No. 17-22405 (Bankr. S.D.N.Y May 8, 2017);  *In re: The Big Apple Circus, Ltd.*, No. 16-13297 (Bankr. S.D.N.Y. Mar. 17, 2017); *In re China Fishery Group Ltd., et al.*, No. 16-11895 (Bankr. S.D.N.Y Aug. 19, 2016).   In addition, Teneo' professionals have considerable experience performing forensic financial investigations, valuation and solvency analyses, and other complex financial advisory services in connection with the review, analysis and resolution of claims.

15.     The selection of Teneo to provide financial advisory services is based upon the following considerations, among others: (a) the Investigation Committee's need to retain a financial advisory firm to provide advice relevant to the scope of the Investigation Committee Matters mandate; (b) Teneo's extensive experience and excellent reputation in providing financial

---

[3]     The matters listed below include those of Goldin Associates.

advisory services in large and complex chapter 11 cases; and (c) Teneo's deep knowledge of the reorganization and restructuring industry.

16.    For the foregoing reasons, the Debtors believe that Teneo is particularly well-situated and well-qualified to render independent financial advisory services, in an efficient and timely manner, at the direction of the Investigation Committee and to the extent requested by Counsel, in connection with the Investigation Committee Matters.  Accordingly, Debtors believe that the retention of Teneo is necessary and in the best interests of the Debtors, their estates, and their creditors.

## Scope of Services

17.    Subject to approval by the Court, Teneo will provide financial advisory services in accordance with the terms and conditions set forth in the Engagement Letter, at the direction of Counsel.  Such services will include assisting Counsel in connection with their special review of the Debtors' governance, financial transactions, and business operations to assess the potential viability of legal claims that may be brought by various parties against the Board or the Debtors' controlling shareholder, and providing other financial advisory services requested by Counsel on behalf of the Investigation Committee.  If requested, Teneo may provide declarations, expert witness reports, and testimony in connection with the Engagement.

18.    Teneo has stated its readiness, willingness, and wish to act, if appointed, as set forth in the preceding paragraph.

## No Duplication of Services

19.    The Debtors intend that the services provided by Teneo will complement, and not duplicate, the services being rendered by any other professional retained in these Chapter 11 Cases. Teneo understands that the Debtors have retained and may retain additional professionals during

the term of its engagement and agrees to work cooperatively with such professionals to avoid any duplication of services.

## **Professional Compensation**

20.    The professional services of Teneo are necessary to ensure that Investigation Committee Matters related to the Debtors' Chapter 11 Cases are handled in an efficient, diligent, and expeditious manner.  Subject to the Court's approval, and in accordance with section 328(a) of the Bankruptcy Code, Teneo proposes to render services to the Investigation Committee based on its regular hourly rates, which are set at a level designed to fairly compensate Teneo for its work and routine overhead expenses, and subject to annual adjustment are currently as follows:

| | |
|---|---|
| Managing Directors/Sr. Managing Directors | $800-$1,300 |
| Vice Presidents/Consultants/Directors | $500-$800 |
| Analysts/Associates | $300-$500 |

21.    In addition, Teneo will seek reimbursement for reasonable out-of-pocket expenses incurred in connection with the Investigation Committee Matters, including, but not limited to, express mail charges, special or hand delivery charges, document processing and hosting expenses, travel expenses, expenses for working meals, and research charges.

22.    Teneo has advised the Debtors that, subject to the Court's allowance of compensation and reimbursement of expenses in accordance with applicable general orders and fee guidelines of this Court, sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other or further orders of the Court, Teneo will charge the Debtors on an hourly basis in accordance with its ordinary and customary rates for matters of this type in effect on the date such services are rendered, and for reimbursement of certain costs and expenses incurred in connection with these Chapter 11 Cases.

23.    Teneo has advised the Debtors that it intends to apply to the Court for allowance of compensation for professional services rendered and reimbursement of charges, costs, and

expenses incurred in these Chapter 11 Cases. No promises have been received by Teneo as to payment or compensation in connection with these Chapter 11 Cases other than in accordance with Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Fee Guidelines.

24.     Subject to the provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Fee Guidelines, and the Orders, the Debtors propose to compensate Teneo for services rendered at its customary hourly rates that are in effect from time to time, as set forth herein and in the Goldin Declaration, and to reimburse Teneo according to its customary reimbursement policies. The Debtors respectfully submit that Teneo's rates and policies as set forth herein and in the Goldin Declaration are reasonable.

**<u>Disinterestedness</u>**

25.     To the best of the Debtors' knowledge and belief, Teneo is "disinterested" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code. As set forth further in the Goldin Declaration, Teneo has certain connections with creditors, investors and other parties in interest in these Chapter 11 Cases. All of these matters, however, are unrelated to these Chapter 11 Cases.

26.     To the best of the Debtors' knowledge, as described in the Goldin Declaration, Teneo does not represent or hold any interest adverse to the Debtors or their respective estates with respect to matters on which Teneo is to be retained.

27.     Teneo will periodically review its files during the pendency of these Chapter 11 Cases to ensure that no disqualifying circumstances exist or arise. If any new relevant facts or relationships are discovered or arise, Teneo will use reasonable efforts to identify such further developments and will promptly file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

## Indemnification

28.    As a material part of the consideration for which Teneo has agreed to provide the services described herein, the Debtors have agreed to certain indemnification obligations set forth in the Engagement Letter (the "Indemnification Provisions"), as modified by the Proposed Order, including to indemnify and hold harmless Teneo and the Teneo Parties under certain circumstances, except that such parties shall not be entitled to indemnification of any liabilities to the extent a court of competent jurisdiction determines by final non-appealable judgment that such liabilities resulted directly from the gross negligence or willful misconduct of Teneo in performing the services that are the subject of the Engagement Letter.

## Basis for Relief

29.    Retention of Teneo is appropriate pursuant to section 327 of the Bankruptcy Code, which provides that a debtor is authorized to employ professional persons "that do not hold or represent an interest adverse to the estate, and that are disinterested persons, to represent or assist the [Debtors] in carrying out the [Debtors'] duties under this title."  11 U.S.C. § 327(a).

30.    As set forth above, Teneo has extensive experience providing financial advisory services, including but not limited to forensic financial investigation, operational due diligence, transactional risk assessment, and valuation and solvency analyses, all of which will assist the comprehensive and efficient investigation into the Investigation Committee Matters.  In light of the foregoing, the Debtors believe that the retention of Teneo is appropriate and in the best interests of the Debtors and their estates and creditors.

31.    The Debtors believe that employment of Teneo effective *nunc pro tunc* to July 18, 2022, is warranted under the circumstances of these Chapter 11 Cases so that Teneo may be compensated for its services prior to entry of an order approving Teneo's retention.  Further, the Debtors believe that no party in interest will be prejudiced by the granting of the *nunc pro tunc*

employment because Teneo has provided, and will continue to provide, valuable services to the Debtors' estates since July 18, 2022.

## Notice

32.     The Debtors will provide notice of this Retention Application to: (a) the Office of the United States Trustee for the Southern District of New York; (b) Proskauer Rose LLP, as counsel to MidCap Funding IV Trust, in its capacity as (i) administrative agent and collateral agent under the Debtors' prepetition asset-based lending facility, (ii) administrative agent and collateral agent under the ABL DIP Facility, and (iii) ABL DIP Lender; (c) Morgan Lewis & Bockius LLP, as counsel to Crystal Financial LLC, in its capacity as administrative agent for the SISO Term Loan; (d) Alter Domus, in its capacity as administrative agent for the Tranche B; (e) Latham & Watkins, LLP, as counsel to Citibank N.A., in its capacity as 2016 Term Loan Agent; (f) Quinn Emanuel Urquhart & Sullivan, LLP, in its capacity as counsel to the putative 2016 Term Loan group; (g) Akin Gump Strauss Hauer & Feld, LLP, in its capacity as counsel to an ad hoc group of 2016 Term Loan lenders; (h) Paul Hastings LLP, as counsel to Jefferies Finance LLC, in its capacity as BrandCo agent and DIP agent; (i) Davis Polk & Wardwell LLP and Kobre & Kim LLP, in their capacity as counsel to the ad hoc group of Term Loan DIP lenders and BrandCo lenders; (j) U.S. Bank National Association, as indenture trustee for the Debtors' pre-petition unsecured notes, and any counsel thereto; (k) Brown Rudnick LLP, in its capacity as counsel to the Committee; (l) the United States Attorney's Office for the Southern District of New York; (m) the Internal Revenue Service; (n) the Securities Exchange Commission; (o) the attorneys general for the states in which the Debtors operate; and (p) any party that has requested notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

33.    No previous request for the relief sought herein has been made by the Debtors to this or any other court.

*[Remainder of page intentionally left blank]*

**WHEREFORE**, the Debtors respectfully request entry of the Proposed Order granting

the relief requested herein and such other and further relief as is just and proper.


Dated:  August 4, 2022
          New York, New York        Revlon, Inc.
                                     (Debtor and Debtor in Possession)


                                     */s/ D.J. Baker*
                                     Name:  D.J. Baker
                                     Title:  Disinterested Director of Revlon, Inc.

13

**<u>Exhibit A</u>**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | ) |
|  | ) Chapter 11 |
| REVLON, INC., *et al*.,[1] | ) |
|  | ) Case No. 22-10760 (DSJ) |
|  | ) |
|  | ) (Jointly Administered) |
| Debtors. | ) |
|  | ) **Re: Docket No. __** |

**ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF**
**TENEO CAPITAL LLC BY THE DEBTORS AND**
**DEBTORS IN POSSESSION *NUNC PRO TUNC* TO JULY 18, 2022**

Upon the *Debtors' Application For An Order Authorizing The Retention And Employment Of Teneo Capital LLC By The Debtors And Debtors In Possession Nunc Pro Tunc To July 18, 2022* (the "Retention Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order pursuant to sections 327(a), 328(a), and 330 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules") authorizing the retention and employment of Teneo Capital LLC ("Teneo") to render independent financial advisory services to the Debtors with respect to all Investigation Committee Matters in these Chapter 11 Cases, effective *nunc pro tunc* to July 18, 2022, all as more fully described in the Retention Application; and the Court having reviewed the Retention Application, and the

---

[1]    The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Retention Application.

declaration of Harrison J. Goldin (the "Goldin Declaration"); and this Court being satisfied, based on the representations made in the Retention Application and the Goldin Declaration, that Teneo is "disinterested" as such term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and as required under section 327(a) of the Bankruptcy Code, and that Teneo represents no interest adverse to the Debtors' estates with respect to the matters upon which it is to be engaged; and it appearing that this Court has jurisdiction to consider the Retention Application pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that venue of the Chapter 11 Cases and the Retention Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and it appearing that proper and adequate notice of the Retention Application has been given and that no other or further notice is necessary; and upon the record of the hearing (if any) to consider the relief requested in the Retention Application and all of the proceedings had before the Court; and the Court having found and determined that the relief sought in the Retention Application is in the best interests of the Debtors, their estates, their creditors and all other parties in interest; and the legal and factual bases set forth in the Retention Application having established just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is hereby ORDERED that:

1.      The Retention Application is GRANTED to the extent provided herein.

2.      Pursuant to sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1, the Debtors are authorized to employ and retain Teneo with respect to all Investigation Committee Matters in these Chapter 11 Cases *nunc pro tunc* to July 18, 2022, in accordance with the terms and conditions set forth in the engagement

2

agreement effective as of July 18, 2022 (the "Engagement Letter") attached to the Retention

Application as **Exhibit C**.

3.      Teneo is authorized to render professional services to the Debtors at the direction

of the Investigation Committee and to the extent requested by Petrillo Klein & Boxer LLP and

Alan Gover in connection with the Investigation Committee Matters as described in the Retention

Application and the Engagement Letter.

4.      Teneo shall apply for compensation of professional services and reimbursement of

expenses incurred in connection with the Chapter 11 Cases in compliance with sections 330 and

331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local

Rules and any applicable orders of this Court.

5.      Teneo shall use its best efforts to avoid any duplication of services provided by any

of the Debtors' other Chapter 11 Professionals in these Chapter 11 Cases.

6.      The Indemnification Provisions set forth in the Engagement Letter are approved,

subject to the following modifications during the pendency of these Chapter 11 Cases:

      a.      all requests of Teneo and the Teneo Parties for indemnification pursuant any order approving the Indemnification Provisions, shall be made by means of an application (interim or final as the case may be) filed with this Court;

      b.      all requests by Teneo and the Teneo Parties for indemnification by the Debtors and their estates shall be subject to review by this Court to ensure that payment of such indemnification amounts conforms to the terms of this Order and is reasonable based upon the circumstances of the litigation or settlement in respect of which indemnity is sought;

      c.      in no event shall Teneo and the Teneo Parties be indemnified if a claim is asserted and a court determines by final order that such claim arose out of Teneo's own gross negligence or willful misconduct; and

      d.      in the event that Teneo and the Teneo Parties seek reimbursement for attorneys' fees from the Debtors and their estates pursuant to this Order, which shall be permitted, the invoices and supporting time records from such attorneys shall be included in Teneo's own applications (both interim

and final) and such invoices and time records shall be subject to the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* without regard to whether such attorney has been retained under section 328, 1103(a), and 1103(b) of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

7.      Any language in the Indemnification Provisions of the Engagement Letter limiting Teneo's liability for amounts in excess of the amount of fees received by Teneo is hereby eliminated and of no force or effect, subject to the other terms of the Indemnification Provisions.

8.      To the extent the Retention Application is inconsistent with this Order, the terms of this Order shall govern.

9.      The Debtors and Teneo are authorized to take all action necessary to carry out this Order.

10.     Notice of the Retention Application as provided therein shall be deemed good and sufficient notice of the Retention Application, and the Local Bankruptcy Rules are satisfied by the contents of the Retention Application.

11.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

12.     This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2022
        New York, New York

                                    _____
                                    HONORABLE DAVID S. JONES
                                    UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit B</u>**

**Goldin Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF HARRISON J. GOLDIN IN SUPPORT OF**
**APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE**
**RETENTION AND EMPLOYMENT OF TENEO CAPITAL LLC BY THE DEBTORS**
**AND DEBTORS IN POSSESSION *NUNC PRO TUNC* TO JULY 18, 2022**

I, Harrison J. Goldin, pursuant to 28 U.S.C. § 1746, declare, under penalty of perjury, as follows:

1.     I am Vice Chairman of Teneo Capital LLC ("Teneo"), and am duly authorized to execute this declaration on behalf of Teneo.  I submit this declaration in support of *Debtors' Application For An Order Authorizing The Retention And Employment Of Teneo Capital LLC By The Debtors And Debtors In Possession Nunc Pro Tunc To July 18, 2022* (the "Retention Application").  Unless otherwise stated, I have personal knowledge of the facts stated herein.  To the extent that any information disclosed herein requires amendment or modification upon Teneo's completion of further review or as additional party in interest information becomes available to it, a supplemental declaration will be submitted to the Court.

---

[1]     The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955.  Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon.  The location of the Debtors' service address for purposes of these Chapter 11 Cases is:  One New York Plaza, New York, NY 10004.

### Teneo's Qualifications

2.      Teneo specializes in assisting and advising debtors and other constituencies in bankruptcy proceedings and out-of-court workouts.  Teneo acquired Goldin Associates, LLC in August 2020, dramatically expanding and deepening Teneo's offering in restructuring and financial advisory services, deploying Goldin's thirty (30) years of highly regarded experience in the field.[2]  Teneo provides a range of services, including financial advisory, interim management and CRO advisory, litigation support, forensic financial investigation, and independent fiduciary services.

3.      Teneo's professionals have advised and provided strategic advice to debtors in possession, official and unofficial committees and other interested parties in many large and complicated chapter 11 proceedings.  *See In re Chinos Holdings, Inc., et al.*, No. 20-32181 (Bankr. E.D. Va. May 28, 2020); *In re Ditech Holding Corp.*, *et al.*, No. 19-10412 (Bankr. S.D.N.Y. May 13, 2019); *In re Novum Pharma, LLC,* No. 19-10209 (Bankr. D. Del. Mar. 28, 2019); *In re Zohar III Corp., et al.*, No. 18-10512 (Bankr. D. Del. May 8, 2018); *In re Commonwealth Puerto Rico*, *et al.* No. 17-3283 (D. P.R.) (unofficial committee representation); I*n re Ezra Holdings Limited, et al.*, No. 17-22405 (Bankr. S.D.N.Y May 8, 2017);  *In re: The Big Apple Circus, Ltd.*, No. 16-13297 (Bankr. S.D.N.Y. Mar. 17, 2017); *In re China Fishery Group Ltd., et al.*, No. 16-11895 (Bankr. S.D.N.Y Aug. 19, 2016).

4.      Teneo's professionals have considerable experience performing forensic financial, fraudulent conveyance, valuation and solvency analyses and other complex financial advisory services, often in connection with the review, analysis and resolution of claims, including in matters such as *In*

---

[2]    The matters listed below include those of Goldin Associates.

2

*re Tribune Co., et al.*, No. 08-13141 (Bankr. D. Del.); *In re Enron Corp, et al.*, No. 01-16034 (Bankr. S.D.N.Y.); and *In re PWS Holding Corp., et. al.*, No. 98-221 (D. Del.).

5.      Teneo also has considerable experience advising directors on solvency and voidable transfer issues, as well as directors of affiliates of main debtors on potential conflicts issues, in matters including *In re Southeastern Grocers, LLC, et al.*, No. 18-10700 (Bankr. D. Del.); *In re: Toys "R" Us, Inc., et al.*, No. 17-34665 (Bankr. E.D. Va.); *In re: Energy Futures Holdings Corp., et. al.*, No. 14-10979 (Bankr. D. Del.) and *In re Chinos Holdings, Inc., et al.*, No. 20-32181 (Bankr. E.D. Va.).

### Scope of Services

6.      Teneo will provide financial advisory services to assist Petrillo Klein & Boxer LLP and Alan Gover, co-counsel to the Investigation Committee, in connection with their special review of Revlon, Inc.'s governance, financial transactions and business operations to assess the potential viability of legal claims that may be brought by various parties against the Board or the Debtors' controlling shareholder.  If requested, Teneo may provide declarations, expert witness reports, and testimony in connection with the Engagement.

### Professional Compensation

7.      Subject to the Court's approval, Teneo proposes to render its services on an hourly fee basis according to its current customary hourly rates, which are subject to change upon notice. Teneo shall be paid for professional time expended by its relevant personnel at those rates as follows:

| Professional Level | Regular Rates |
|---|---|
| Managing Directors/Sr. Managing Directors | $800-$1,300 |
| Vice Presidents/Consultants/Directors | $500-$800 |
| Analysts/Associates | $300-$500 |

8.      Teneo will  also seek reimbursement for its reasonable and necessary out-of-pocket expenses (which shall be charged at cost) incurred in connection with this engagement, such as

travel, lodging, duplicating, research, messenger, and telephone charges.  Teneo will charge for these expenses at rates consistent with charges made to other Teneo clients, and subject to the applicable United States Trustee Guidelines (the "Guidelines").

9.    Teneo will maintain detailed records of fees and expenses incurred in connection with the rendering of the professional services described above, in accordance with applicable rules and guidelines.

10.    I believe that this fee structure is reasonable, market-based, and designed to compensate Teneo fairly for its work in these Chapter 11 Cases.

**Indemnification**

11.    As a material part of the consideration for which Teneo has agreed to provide the services described herein, the Debtors have agreed to certain indemnification obligations set forth in the Engagement Letter (the "Indemnification Provisions"), as modified by the Proposed Order, including to indemnify and hold harmless Teneo and the Teneo Parties under certain circumstances, except that such parties shall not be entitled to indemnification of any liabilities to the extent a court of competent jurisdiction determines by final non-appealable judgment that such liabilities resulted directly from the gross negligence or willful misconduct of Teneo in performing the services that are the subject of the Engagement Letter.

**Disinterestedness**

12.    Neither Teneo, any director, officer or employee thereof, nor I, insofar as I have been able to ascertain, represents any interest adverse to that of the Debtors' estate in the matters upon which the Debtors seek to engage Teneo, and I believe Teneo to be a "disinterested person" within the meaning of Bankruptcy Code Section 101(14).

13.    Teneo has conducted a review into its connections with the Debtors, their creditors, and other parties-in-interest in these Chapter 11 Cases, the names of which are set forth in **Exhibit 1** hereto (the "Parties-in-Interest List").

14.    Teneo is a subsidiary of Teneo Holdings LLC Holdings LLC ("Holdings"), an administrative holding entity.

15.    The other operating company owned by Holdings is Teneo Strategy LLC ("Teneo Strategy" and, together with Teneo Capital and Holdings, "Teneo"). Teneo Strategy is the parent company of numerous global affiliates which provide advisory services to clients in areas including Strategy & Communications Advisory, Management Consulting, and Risk Advisory Services. Additionally, non-U.S. financial advisory services are provided through certain Teneo Strategy direct and indirect foreign subsidiaries. Only Teneo Capital will be providing services to the Debtor in this chapter 11 case. In the event that employees of Teneo Strategy or its subsidiaries were to provide services a separate retention application will be made.

16.    As described below, Teneo has undertaken a review to determine, and to disclose, whether Holdings, Teneo Capital, Teneo Strategy and their subsidiaries is providing or has provided, within the three (3) years preceding the date of the Retention Application, services to any significant creditor, investor, insider or other party on the Parties-in-Interest List.

17.    In addition, Holdings personnel reviewed the Parties-in-Interest List for conflicts and connections involving Holdings, Teneo Capital and Teneo Strategy, as well as their respective affiliated entities.

18.    That entailed checking the Parties-in-Interest List against the electronic client records of Teneo and its respective affiliates.

19.     Teneo and its respective affiliates and/or personnel may have business associations—including purchasing goods and services on market terms in the ordinary course—with the Debtors and their affiliates, creditors, investors, insurers, and vendors unrelated to these Chapter 11 Cases.

20.     In the ordinary course of its business, Teneo and its affiliates may engage or be engaged by counsel or other professionals in unrelated matters who now represent, or who may in the future represent, creditors, equity holders or others on the Parties-in-Interest List.

21.     Teneo and its affiliates may be a taxpayer or constituent of governmental bodies that are creditors or vendors of the Debtors or their affiliates.

22.     Teneo has roles in many cases, proceedings, and transactions ("Matters").

The Matters include acting as, or on behalf of, trustees, who have actual or potential claims against many parties. Some parties involved in these Chapter 11 Cases may be actual or potential defendants in such Matters or serve as attorneys, financial advisors, investment banks or other advisors or service providers to the trustees or their adversaries—in each case unrelated to the chapter 11 case.

23.     The Matters also include acting as interim managers on behalf of certain clients. Some parties involved in these Chapter 11 Cases may have relationships with those clients unrelated to these Chapter 11 Cases, including, but not limited to, serving as attorneys, financial advisors, investment banks or other advisors or service providers to such clients or to parties adverse to such clients in unrelated matters.

24.     The Matters involve many different professionals, including attorneys, accountants, investment bankers, and financial consultants, who may represent claimants and parties-in-interest that are or may be aligned with or adverse to claimants or parties-in-interest represented by Teneo.

Such professionals, including, attorneys, accountants, investment bankers and financial consultants, may represent parties-in-interest in these Chapter 11 Cases.

25.    In connection with the Matters, many investment funds and financial institutions hold positions in relevant capital structures and may, in any given Matter, be aligned with or adverse to the positions of Teneo's clients.  Moreover, Teneo has had, is having, and may have strategic discussions or discussions regarding investment or other financial relationship, unrelated to these Chapter 11 Cases, with one or more parties affiliated with parties in interest in these Chapter 11 Cases.

26.    Based on Teneo's review, and to the best of my knowledge, none of the actual or potential connections described generally above or specifically below, creates interests materially adverse to the Debtors or their affiliates.  Based on the results of the review of the Parties-in-Interest List, Teneo is making certain specific disclosures contained on **Exhibit 2** hereto.

27.    To the best of my knowledge, apart from the services that are the subject of this Retention Application, Teneo has provided no services to parties-in-interest involving their rights in these Chapter 11 Cases.  I do not believe that Teneo is a creditor of any of the Debtors or their affiliates within the meaning of section 101(1) of the Bankruptcy Code.  Further, neither I, Teneo, nor any member of the engagement team that will work on this chapter 11 case ("Teneo Engagement Team"), to the best of my knowledge, is or was a director, officer, employee or affiliate of the Debtors or their affiliates as defined in Bankruptcy Code Sections 101(14)(B) or (C) within two (2) years before the date of filing of these Chapter 11 Cases.

28.    Neither I, Teneo, nor any member of the Teneo Engagement Team, insofar as I have been able to ascertain, has any connection with the Judges of the United States Bankruptcy Court for the Southern District of New York or the Assistant United States Trustee or employees

of the Office of the United States Trustee, that would render the retention of Teneo inappropriate under Bankruptcy Rule 5002(b).

29.    On the basis of the above, I believe Teneo to be a "disinterested person" within the meaning of Bankruptcy Code Section 101(14).

Date: August 4, 2022                        Respectfully submitted,
New York, New York

                                            */s/ Harrison J. Goldin*
                                            Harrison J. Goldin
                                            *Vice Chairman*

## Exhibit 1

### Potential Parties in Interest

#### Bankruptcy Judges

Beckerman, Lisa G.
Chapman, Shelley C.
Drain, Robert D.
Garrity, James L., Jr.
Glenn, Martin
Jones, David S.
Lane, Sean H.
Morris, Cecelia G.
Wiles, Michael E.

#### Bankruptcy Judges - Staff

Anderson, Deanna
Ashmeade, Vanessa
Azzaro, Christine
Barajas, Andres
Barrett, Chantel
Blackmon, Michael
Calderon, Lynda
Carrasco, Robert
Chen, Patrick
Contino, Michael
DePierola, Jacqueline
Ebanks, Liza
Echevarria, Lorraine
Eisen, Jamie
Fredericks, Frances
Harkins, Daniel
Hilburn, Brian
Jones, Taylor
Kan, Leslie
Kasnetz, Alexander
Li, Dorothy
MacDonald, Jenna
Mercado, Tracey
Mitnick, Meredith
O'Rourke, Francis

Puccia, Karra
Ribeiro, Christian
Robie, Brenda
Rodriguez, Willie
Saney, Michelle
Tran, Jacqueline
White, Greg
Wybiral, Leslie
Ziesing, Annie

#### Bankruptcy Professionals

Ballard Spahr Llp
Akin Gump Strauss Hauer & Feld LLP
AlixPartners
Alvarez and Marsal
Berkeley Research Group, LLC
Centerview Partners LLC
Davis Polk & Wardwell LLP
Greenhill & Co.
Kobre & Kim LLP
Kroll Restructuring Administration
Latham & Watkins LLP
Lazard
Moelis & Company
Morgan, Lewis & Bockius LLP
Paul, Weiss, Rifkind, Wharton & Garrison LLP
PJT Partners, Inc.
Proskauer Rose LLP
Quinn Emanuel Urquhart & Sullivan, LLP

#### Banks/Lenders/Administrative Agents

140 Summer Partners LP
400 CAPITAL MANAGEMENT LLC
Aegon Asset Management
Allianz SE

Allstate Investment Management Company

Alter Domus

ANGELO GORDON & CO LP

Antara Capital LP

APEX CREDIT PARTNERS, LLC

Apollo Centre Street Partnership, L.P.

Apollo Lincoln Fixed Income Fund, L.P.

Ares Management LLC

Argo Group International Holdings

Argonaut Insurance Co

ASOF Holdings II LP

Assured Investment Management

Athora Lux Invest S.C.SP.

Atlas Merchant Capital

AVENUE CAPITAL GROUP

AVENUE RP OPPORTUNITES FUND LP

AVENUE SPECIAL OPPORTUNITIES FUND II LP

AVENUE STRATEGIC OPPORTUNITIES FUND LP

AVENUE VALUE CREDIT FUND LP

Bardin Hill Loan Management LLC

Benefit Street Partners

BlackRock Fund Advisors

BlackRock Inc

BLACKROCK LUXEMBOURG SA

Blue Torch Finance LLC

BONDBLOXX INV MANAGEMENT LLC

Brigade Capital Management, LP

Callodine Commercial Finance SPV, LLC

Castleknight Management

CIBC Bank USA

CIFC Asset Management

CITIBANK, N.A.

Colony Insurance Co

CORRE PARTNERS MANAGEMENT LLC

Crystal Financial SPV LLC

DEUTSCHE BANK

Deutsche Bank AG Cayman Islands Branch

DIAMETER CAPITAL PARTNERS LP

Ensign Peak Advisors, Inc.

Farmstead Capital Management, LLC

First Eagle Alternative Capital BDC, Inc.

First Eagle Credit Opportunities Fund

First Eagle Direct Lending

First Eagle Direct Lending Fund IV Co-Invest, LLC

First Eagle Direct Lending Fund IV, LLC

First Eagle Direct Lending V-A, LLC

First Eagle Direct Lending V-C, SCSP

Fist Eagle Direct Lending V-B, LLC

Fundacion Zudalan

Glendon Capital Management

Glendon Capital Management, LP

GOLDMAN SACHS & CO.

Government Pension Investment Fund

Greywolf Loan Management LP

Hps Investment Partners LLC

Icahn Capital LP

INSIGHT NORTH AMERICA LLC

Invesco Ltd

INVESCO POWERSHARES CAP MGMT LLC

JEFFERIES & CO. INC.

JPMorgan Asset Management Europe S

JPMorgan Chase & Co

King Street Capital Management

KKR & Co

Livello Capital Special Opportunities Master Fund LP

LJK Investment Partners LP

Medalist Partners Corporate Finance LLC

MHR Fund Management

Michael F. Guglielmino and Gail Guglielmino Revocable 2005 Trust UAD 7/27/2005

MidCap Funding IV Trust

Napier Park Global Capital

New Generation Advisors LLC

Nut Tree Capital Management

Oak Hill Advisors Lp

OHA CREDIT PARTNERS IX LTD

OHA CREDIT PARTNERS VII LTD

OHA CREDIT PARTNERS X R LTD

OHA CREDIT PARTNERS XI LTD

OHA CREDIT PARTNERS XII LTD

OHA CREDIT PARTNERS XIII LTD

OHA LOAN FUNDING 2013 1 LTD

OHA LOAN FUNDING 2013 2 LTD

OHA LOAN FUNDING 2015 1 LTD

OHA LOAN FUNDING 2016 1 LTD

P SCHOENFELD ASSET MANAGEMENT

Pacific Investment Management Co L

Paloma Partners Management Company

PICTET ASSET MANAGEMENT LTD

PIMCO Funds:Global Investors Serie

Rogge Global Partners Ltd

SCP Cayman Debt Master Fund SPV LLC

SCP Private Corporate Lending Fund SPV, LLC

SCP Private Credit Income BDC SPV LLC

SCP Private Credit Income Fund SPV LLC

SCP SF Debt Fund L.P.

State Street Corp

State Street Global Advisors Inc

Swisscanto Asset Management AG

Swisscanto Holding AG

Sycamore Partners Management LP

Symphony Asset Management LLC

Tall Tree Investment Management LLC

The Carlyle Group

Three Court, LP

TKB Investment Partners JSC

TPG OPPORTUNITIES PARTNER

TSLE COMPASS SARL

UBS AG

UBS Gestion SGIIC SA

WELLS FARGO BANK, N.A.

Z CAPITAL

Zais Group LLC

Zuercher Kantonalbank

**Bondholders**

U.S. Bank National Association

**Customers**

Amazon

ARP

Brunet

Drug Trading

Familiprix

Federated Co-Op

Giant Tiger

Independents

Jean Coutu

Johnston Wholesale

Katz/Rexall/Phamaplus

Lawton'S

Lcl/Loblaws National Grocers

London Drugs

Northwest

Peoples Drug Mart

Pharmachoice/Price Watchers

Pharmasave

Proxim/Pharmessor

Remedy Rx

S.D.M. National

Safeway/Macdonalds Consol

Save-On/Overwaitea

Sobey'S East

Unipharm

Uniprix
Value Drug Mart
Walmart

**Debtors**

Almay, Inc.
Art & Science, Ltd.
Bari Cosmetics, Ltd.
Beautyge Brands USA, Inc.
Beautyge I
Beautyge II, LLC
BrandCo Almay 2020 LLC
BrandCo Charlie 2020 LLC
BrandCo CND 2020 LLC
BrandCo Curve 2020 LLC
BrandCo Elizabeth Arden 2020 LLC
BrandCo Giorgio Beverly Hills 2020 LLC
BrandCo Halston 2020 LLC
BrandCo Jean Nate 2020 LLC
BrandCo Mitchum 2020 LLC
BrandCo Multicultural Group 2020 LLC
BrandCo PS 2020 LLC
Brandco White Shoulder 2020 Llc
Charles Revson Inc.
Creative Nail Design, Inc.
Cutex, Inc.
DF Enterprises, Inc.
Elizabeth Arden (Canada) Limited
Elizabeth Arden (Financing), Inc.
Elizabeth Arden (Uk) Ltd
Elizabeth Arden International Holding, Inc.
Elizabeth Arden Investments, LLC
Elizabeth Arden NM, LLC
Elizabeth Arden Travel Retail, Inc.
Elizabeth Arden USC, LLC
Elizabeth Arden, Inc.
Fd Management, Inc
North America Revsale Inc

OPP Products, Inc.
PPI Two Corporation
Rden Management, Inc
Realistic Roux Professional Products Inc
Revlon (Puerto Rico) Inc.
Revlon Canada, Inc.
Revlon Consumer Product Corporation
Revlon Development Corp
Revlon Government Sales, Inc
Revlon International Corporation
Revlon Professional Holding Company LLC
Revlon, Inc.
Riros Corporation
Riros Group Inc.
RML, LLC
Roux Laboratories, Inc
Roux Properties Jacksonville, LLC
Sinfulcolors Inc

**Direct and Indirect Shareholders**

Armour Farmaceutica De Colombia S.A.
Macandrews & Forbes Inc.
MacAndrews Cosmentics Holdings Inc.
Meridian Sports Incorporated
PPI Four Corporation
Rev Holdings LLC
Revlon Holdings LLC
Ronald O. Perelman

**Directors/Officers/Management Team**

Al Bernikow
Barry Schwartz
Beril Yildiz
Ceci Kurzman
Charles Waters
Cristiana Falcone Sorrell
Debbie Perelman
E. Scott Beattie

Ely Bar-Ness
Heather Wallace
Jose Urquijo
Keyla Lazardi
Kristin Dolan
Martine Williamson
Ravi Sankar
Thomas Cho
Tracey Raso
Victor Nichols
Victoria Dolan

**Governmental/Regulatory Agencies**

Alabama Department Of Revenue
Alvarado Tax & Business
Arizona Department Of Revenue
Arkansas Dept Of Finance And Admin
Benton County Tax Collector
Broward County Tax Collector
California Department Of Revenue
California Franchise Tax Board
California Secretary Of State
Canada Border Services Agency
Canada Revenue Agency
City Of Philadelphia
City Of Seattle Revenue And
Clark County Assessor
Colorado Department Of Revenue
Colorado Dept Of Revenue
Colorado Secretary Of State
Commissioner Of Revenue Services
Comptroller Of Maryland
Conyers Dill And Pearman
D.C. Treasurer
Delaware Division Of Corporations
Delaware Division Of Revenue
Department Of Commerce & Consumer
Affairs - Business Registration Division
Department Of Revenue Mississippi
Dept Of The Treasury, Division Of
Revenue And Enterprise Services

District Of Columbia Treasurer
Edison Tax Collector
Florida Dept Of Revenue
Georgia Department Of Revenue
Georgia Dept Of Revenue
Hawaii Department Of Taxation
Hawaii State Tax Collector
Hm Revenue And Customs
HRMC
Idaho State Tax Commission
Illinois Department Of Revenue
Indiana Department Of Revenue
Iowa Dept. Of Revenue
Jim Overton, Tax Collector
Kansas Dept. Of Revenue
Kansas Secretary Of State
Kentucky Secretary Of State
Kentucky State Treasurer
Louisiana Department Of Revenue
Louisiana Secretary Of State
Maine Bureau Of Taxation
Maine Department Of Revenue
Massachusetts Department Of Revenue
Michigan Department Of Licensing
And Regulatory Affairs
Michigan Dept. Of Treasury
Minister Of Finance
Minister Of Revenue Of Quebec
Minnesota Dept Of Revenue
Minnesota Revenue
Mississippi Dept Of Revenue
Mississippi State Tax Commission
Missouri Department Of Revenue
Missouri Dept Of Revenue
Montana Department Of Revenue
Nebraska Department Of Revenue
Nevada Department Of Taxation
New Hampshire Dra Tax Dept
New Mexico Dept Of Tax And Re
New Mexico Taxation And Revenue
Dept.

New York Secretary Of State
New York State Corporation Tax
New York State Dept
New York State Sales Tax
North Carolina Dept Of Revenue
NYC Department Of Finance
NYS Filing Fee
Ohio Department Of Taxation
Ohio Dept Of Taxation
Oklahoma Tax Commission
Oregon Department Of Revenue
Pennsylvania Department Of Revenue
Puerto Rico Treasury Department
Receiver General For Canada
Revenue Quebec
Rhode Island Div. Of Taxation
Secretary Of State, Legislative Building
Secretary Of State, Nevada State
Capitol Building
South Carolina Department Of Revenue
South Carolina Dept Of Revenue
South Dakota Department Of Revenue
South Dakota Dept Of Revenue
State Board Of Equalization
State Comptroller
State Of Michigan
State Of New Jersey
State Of New Mexico
State Of Washington
State Tax Commission
Tax Collector County Of San Diego
Tax Collector, City Of Stamford
Tennessee Dept Of Revenue
Tennessee Secretary Of State
Texas Controller Of Public Account
The Director
Town Of Franklin
Township Of Irvington
Treasurer Of State Of Ohio
Treasurer State Of Maine
Treasurer, City Of Roanoke

Treasurer, State Of Iowa
UKG Inc.
US Customs and Border Protection
Utah State Tax Commission
Vermont Department Of Taxes
Virginia Department Of Taxation
Washington State Dept Of
Washington State Dept. Of Revenue
West Virginia Secretary Of State
West Virginia State Tax Department
West Virginia State Tax Dept
Wisconsin Dept Of Revenue
Wyoming Department Of Revenue

**Insurance**

Alliant Company
Allianz
Allied World Assurance Company
(U.S.) Inc
Aon Risk Services of New York
Aon Risk Services, Inc.
AWAC
Berkley Insurance Company
Berkshire Hathaway
Brit Insurance / Lloyds
CHUBB - ACE American Insurance
Company
CNA Insurance Company
Endurance American Insurance
Company
Everest Insurance Company
Everest National Insurance Company
Great American Spirit Ins Company
Illinois National Insurance Company
Ironshore Indemnity Inc.
Lockton
Markel American Insurance
National Fire & Marine Insurance
Company
National Union Fire Insurance
Company of Pittsburgh, PA

Nationwide Management Liability & Specialty

North American Specialty

Sompo International

STARR Indemnity & Liability

The Ohio Casualty Insurance Company

Zurich American Insurance Company

Zurich Insurance PLC & Various

Zurich International Programs

**Known Affiliates & JV**

American Crew Dominicana, S.r.L.

Baninvest Beauty Limited

Beautyge Andina S.A.

Beautyge Australia PTY Limited

Beautyge Beauty Group, S.L.

Beautyge Belgium

Beautyge Brands France Holding SAS

Beautyge Denmark A/S

Beautyge Fragrances

Beautyge France SAS

Beautyge France SAS - Switzerland Branch

Beautyge Germany GmbH

Beautyge Italy S.p.A.

Beautyge Logistics Services, S.L.

Beautyge Mexico, S.A. De C.V. (Colomer Mexico S.A. De C.V.)

Beautyge Netherlands B.V.

Beautyge Participations, S.L.

Beautyge Portugal - Produtos Cosmeticos e Profissionais, Lda.

Beautyge Professional Limited (F/K/A Colomer Professional Limited)

Beautyge RUS Closed Joint Stock Company

Beautyge S.L.

Beautyge Sweden AB

Beautyge U.K., Limited

Beautyge U.S.A., Inc. (F/K/A Colomer U.S.A., Inc.)

BLS France Branch

CBBeauty Ltd.

Colomer PBS SA

Comercializador a Brendola, S.r.L.

Corporatcion Rocosme 2012 C.A.

Creative Beauty Products

EA Chalhoub JV

EA Luxasia JV

EA USC Subsidiary

EAI France Branch

ELIZABETH ARDEN (MANUF) SARL

Elizabeth Arden (Netherlands) Holding B.V.

Elizabeth Arden (S) Pte Ltd

Elizabeth Arden (Shanghai) Cosmetics & Fragrances Trading Ltd.

Elizabeth Arden (South Africa) (Pty) Ltd.

Elizabeth Arden (Switzerland) Holding Sarl

Elizabeth Arden AB Sweden

Elizabeth Arden AB Sweden Hist

Elizabeth Arden ApS Denmark

Elizabeth Arden ApS Denmark Hist

Elizabeth Arden AS Norway

Elizabeth Arden AS Norway Hist

ELIZABETH ARDEN AUSTRIA

Elizabeth Arden Cosm. &Fragr. Ltd China

Elizabeth Arden Cosmeticos do Brazil Ltda

ELIZABETH ARDEN DUBAI

Elizabeth Arden Espana S.L.

Elizabeth Arden Export Inc Puerto Rico

Elizabeth Arden France

Elizabeth Arden France Hist

Elizabeth Arden GmbH

Elizabeth Arden GmbH Germany Hist

ELIZABETH ARDEN GMBH ZUG TDMK

Elizabeth Arden Internation S.A.R.L. - France Branch

Elizabeth Arden International S.a.r.l

Elizabeth Arden International Sarl
ELIZABETH ARDEN ITALY
ELIZABETH ARDEN JAPAN K.K.
Elizabeth Arden Korea Yuhab Hoesa
Elizabeth Arden Ltd New Zealand
Elizabeth Arden Ltd New Zealand Hist
Elizabeth Arden Middle East Fzco
Elizabeth Arden PTY Ltd Australia
Elizabeth Arden PTY Ltd Australia
Hist
Elizabeth Arden Salon Holdings, LLC
Elizabeth Arden SEA (HK) Ltd.
Elizabeth Arden Sea Ltd Hong Kong
JV
Elizabeth Arden SEA Private Limited
Elizabeth Arden Sea Pte Ltd.
Elizabeth Arden SLU Spain Hist
Elizabeth Arden Taiwan branch
Elizabeth Arden Trading B.V.
Elizabeth Arden trading BV
Netherlands Hist
Elizabeth Arden trading BV Russia
Elizabeth Arden UK Ltd
ELIZABTETH ARDEN PUERTO
RICO
Europeenne DE Produits De Beaute,
SAS France
Henry Colomer Argentina, Srl.
Mota
New Revlon Argentina S.A.
PBS Belgium Branch
Produtos Cometicos De Revlon, S.A.
Professional Beauty Services S.A.
Promethean Insurance
RCPC (US)
REMEA 2 B.V. (Netherlands)
Revlon (Hong Kong) Limited
Revlon (Israel) Limited
Revlon (Shanghai) Limited
Revlon (Suisse) S.A.
Revlon Australia PTY Limited
Revlon B.V.

Revlon Beauty Products, S.L.
Revlon BV (Netherlands)
Revlon Chile S.A
Revlon China Holdings Limited
Revlon Consumer Corp
Revlon Finance LLC
Revlon Holdings B.V.
Revlon International - U.K. Branch
Revlon K.K.
Revlon LDA (Brazil)
Revlon Ltda
Revlon Manufacturing Ltd. - Singapore
Branch
Revlon Manufacturing Ltd. - Taiwan
Branch
Revlon Manufacturing Ltd. (Bermuda)
Revlon Mauritius
Revlon New Zealand Limited
Revlon Offshore Limited
Revlon Overseas Corporation, C.A.
Revlon Pension Trustee Company
(U.K.) Limited
Revlon Professional Group
Revlon Real Estate Corp.
Revlon S.P. A. (Italy)
Revlon Shanghai LTD (China)
Revlon South Africa (Proprietary)
Limited
Revlon Trading Shanghai Ltd
Revlon, S.A. De C.V.
RML - Taiwan Branch
RML Corp.
Rml Holdings, L.P
SAS & Company Limited
SAS Licences Limited
Shanghai Revstar Cosm Mktg Service
Ltd China
Shanghai Revstar Cosmetic Services
Limited
US Cosmeceutechs, LLC
YAE Artistic Packing Industry LTD
(Israel)

YAE Press 2000 (1987) LTD (Israel)

## Landlords

181 West Madison
Atomic Investment, INC
Broadstone Net Lease LLC
Chelsea Orlando Development
CPG Partners
Edison 27 Investors LLC
Franklin Oaks Equity Partners LLC
Las Vegas South Premium Outlet
Nicollet Office Fee Owner LLC
One NY Plaza CO LLC
Orlando Premium Outlets
Pembroke Pointe Office,LLC
Pinnacle Hills LLC
Prudential
San Marcos Factory Store
SCIP540 Beautyrest LLC
Simon
SIR Property Trust
SP Plus Parking
Texas City Outlet
Tillyard
Valley Properties

## Letters of Credit - Issuers/Beneficiaries

200 Park South Associates LLC
Citibank
Citibank International Plc
Continental Casualty Company
Hsbc Bank Plc, London
JP Morgan
New Jersey Department of EPA
Pembroke Pointe Office LLC
Transportation Insurance Company

## Litigation

UMB Bank, National Association

## Top 50 Creditors

Accenture International Limited
Ancorotti Cosmetics
Array Canada Inc
Beauty Care Professional Products
Participations, S.A.
Commission Junction
Dassin, Gerald
Dessen, Stanley
Draper, Robert E.
Engelman, Irwin
Fellows, George
Fiabila USA Inc.
Financial Services Regulatory
Authority of Ontario
Flywheel Digital LLC
Fox, William J.
Gedeon, Harvey
Greff, Douglas
Hawkins Parnell & Young LLP
Kerr, Myriam And Kerr, Robert
Kretzman, Robert K.
Laurenti, Giorgio L.
Levin, Jerry W.
Nichols III, Wade H.
Pension Benefit Guaranty Corporation
Premium Retail Services
Quotient Technology Inc
Salcedo, Stephanie
Salesforce.com Inc.
Shapiro, Paul  E.
The Nielsen Company US LLC
US Bank, National Association
Valassis Communications Inc
VMWARE, Inc.

## U.S. Trustee Office

Abriano, Victor
Arbeit, Susan
Bruh, Mark
Cornell, Shara

Gannone, James
Higgins, Benjamin J.
Joseph, Nadkarni
Masumoto, Brian S.
Mendoza, Ercilia A.
Moroney, Mary V.
Morrissey, Richard C.
Ogunleye, Alaba
Riffkin, Linda A.
Rodriguez, Ilusion
Schwartz, Andrea B.
Schwartzberg, Paul K.
Scott, Shannon
Sharp, Sylvester
Tiantian, Tara
Velez-Rivera, Andy
Vescovacci, Madeleine
Wells, Annie

**UCC Lien Parties**
BARCLAYS BANK PLC
BMO HARRIS BANK N.A.
JEFFERIES FINANCE LLC
JP MORGAN CHASE BANK, N. P.
JPMORGAN CHASE BANK, N.A.
KEY EQUIPMENT FINANCE, A
DIVISION OF KEYBANK NA
M&I MARSHALL & ILSLEY BANK
MACQUARIE EQUIPMENT
FINANCE, LLC
MEDTECH PERSONAL PRODUCTS
CORPORATION
MERIDIAN IT INC.
MIDCAP FUNDING IV TRUST
OPTUMHEALTH BANK, INC.
RAYMOND LEASING
CORPORATION
TOYOTA INDUSTRIES
COMMERCIAL FINANCE, INC.
UNIVEST CAPITAL, INC.
VAR RESOURCES, INC.
VFI KR SPE I LLC

WILMINGTON TRUST, NATIONAL
ASSOCIATION, AS COLLATERAL
AGENT

**Unions**
Edison Union Local No. 3
International Union, United
Automobile, Aerospace, and Agricultural
Implement Workers of America
Unifor
United Auto Workers

**Utilities**
Advanced Disposal Services
Airgas USA LLC
Allstream Business Inc.
American Electric Power
AT&T
BCM One Inc
Bell Canada
Bell Mobility Inc.
BFI Waste Services, Llc
Black Hills Energy
Blue Pencil Mobile Shredding
Century Link
City Of Oxford
City Of Salem
Coastal Electrical Co. Of Fla
Cogent Communications
Comcast
Comed
Corodata Shredding, Inc.
Cox Communications
Crown Castle Fiber Llc.
Dominion Energy
Duke Energy Progress
EDCO Waste And Recycling
Enbridge
Enersource Hydro Mississauga
Federal International Recycling And
Fine Recycling And Disposal Lt

| | |
|---|---|
| Frontier | 181 West Madison Property Llc |
| Giant Resource Recovery | 1Worldsync, Inc. |
| GS1 Canada | 24 Seven Llc |
| Interconn Resources | 24 Seven, Inc. |
| JEA | 28Th Ave Management Llc |
| Level 3 Communications Llc | 2B MANAGEMENT LLC |
| Mar Cor Purification Inc | 360 Market Reach Inc |
| Merit Laboratories | 3M Deutschland Gmbh |
| Meritech Inc | 4Taks, Llc |
| Middlesex Water Co | 72 Lux, Inc. |
| Multi Material British Columbi | 7P Productions Llc |
| Multi Material Stewardship Man | 84 51 Llc |
| National Wireless | 84 World Ltd |
| Orange & Rockland | A And K Machine And Fab Shop |
| Photech Environmental Solution | A And R Fencing Contractors Lt |
| Premier Facility Management | A C Nielsen Company Ltd |
| Premier Water & Energy | A D Bell & Sons T/A A D Bell S |
| PSE&G | A Frame Llc |
| Region Of Peel | A Say Inc |
| Republic Services | A. R. Arena Products Inc |
| Return Logistics International | A.A. Electric |
| Roanoke Gas Company | A.B. Diversified Enterprises |
| SDGE | A.M. Sacullo Legal, Llc |
| Shamrock Environmental Corp. | A.R.Richards Ltd |
| Shaw Direct | A1 Gas Services Ltd |
| Stericycle Inc | Aak Usa, Inc. |
| Stewardship Ontario | Ab Specialty Silicones |
| Teco Peoples Gas | Abb Inc |
| Time Warner Cable | ABC PROJECTS INC |
| Township Of Edison | Abc Sign Corporation |
| UGI Energy Services Inc | Abente Stewart |
| Upper Piedmont Environmental I | Abf Freight System Inc |
| Verizon | Abg Izod Llc |
| Waste Industries | Abg Juicy Couture Llc |
| Western Virginia Water Author | Abich Inc |
| | Able Fire Prevention Of Fl. Co |

## Vendors

| | |
|---|---|
| 0 Two Maintenance Ltd | Abm Janitorial Svcs Neast Inc |
| 1 Model Management, Llc | Absolute Events, Sl |
| 1010 Data, Inc | Absolute Post Limited |
| 1590 South Gateway Holdings Inc. | Abu-Ghazaleh Intellectual Prop |
| | Ac By Marriott Orlando Downt |

Ac Corporation
Accelerated Analytics, Llc
Accenture (Uk) Ltd
Accenture Llp
Access Information Protected
Access Sales And Merchandising
Accounting Principals, Inc.
Accraply, Inc
Ace Inventory Corp
Aceto Corporation
Acm Talent
Acme Cosmetic Components Llc
Acme International Llc
Acme-Hardesty Co
Acnielsen Company Of Canada
Acosta, Inc.
Acoustic Lp
Acquia Inc
Action Bag Company
Action Printers Ltd
Active Colors
Active Concepts Llc
Actives International Llc
Actonia Inc
Acxiom Llc
Acxiom Llc
Ad Dynamics
Adam Aimola
Adam Fithers
Adam Maclay
Adam Savitch Photography Inc
Adam Savitch Photography Inc
Adam Wamsley
Adamis Group Usa Llc
Adams Air And Hydraulics, Inc.
Adamson Analytical Laboratorie
Adco International Plastics Co
Addison Lee
Adeeba Khan
Adel Professional Limited
Adeline Euler

Adriana Fournier
Adstream America Llc
Adstream North America Inc
ADT Commercial LLC
Adt Fire And Security Plc
Advanced Disposal Services
Advanced Imaging Concepts Inc
Advanced Supply Chain (Logisti
Advantage Bass Sales & Marketi
Advantage Conveyor Inc
Advantage Sales & Marketing Ca
Advantage Sales & Marketing, Inc
Advantage Sales & Marketing, L
Advantage Solutions Inc.
Advocacia Rodrigues Do Amaral
Ae Town
Aeco-Pack Corporation
Aem Lab Inc
Aerosol Research And Enginee
Aerosols Danville
Aerotek
Aetna Life Insurance Company
Aflac
A-Frame Llc
Aga Print Ltd T/A Solopress
Agilent Technologies, Inc.
Agilone, Inc.
Agio, Inc.
Ahearn & Soper Inc
Aia Corporation
Air Tech Hvac Corp
Airgas Usa Llc
Airmatic Compressor Systems In
Airo Tool And Mfg
AIRPORT FACILITIES
(MAINTENANCE) LIMITED
Ait Worldwide Logistics, Inc
Aizoon Usa, Inc
Aj Park Ip Limited
Aj Park Ip Limited
Ajilon Professional System

Ajinomoto Health & Nutrition
Ajinomoto U.S.A. Inc.
Ajk Agency Ltd
Aj'S Electrical Testing &
Akacreate
Akerman Llp
Alabama Department Of Revenue
Alabama Department Of Revenue
Alabama Department Of Revenue
Alan S Gover
Alap Momin
ALBAN MULLER
INTERNATIONAL
Albea Beauty Solutions Usa Llc
Albea Cosmetics America Inc
Albea Cosmetics America, Inc.
Albea Deutschland Gmbh
Albea Deutschland Gmbh
Albea Simandre
Albea Tubes Italy Sri
Albina Emra Syla
Alessandri & Compania
ALESSANDRI ATTORNEYS AT
LAW
Alessandro Iannitto
Alex Bohn Studios Inc
Alex Bohn Studios Inc
Alexa Prestigiacomo
Alexa Rabago
Alexander T Bohn
Alexandra Anele Kukalis
Alexandra Marie Francis
Alexandra Senior Goodson
Alexandria Tracy
Alexandrina Ghioncu
Alexis Michele Love Ogden
Alfa N. Barcelo De Romero
Alfol Ltd
Algus Packaging
ALICE HO
Alice Johnstone

Alicia A Corbett
Alicia Diblasio
ALISA JIWANI
Alisha Williams
Alison Elizabeth Norris
Alison Stanich Power
Alison Young Ltd.
Alissa Holmes
Alissia Christidis
Alk Technologies, Inc
All Charged Up, Llc
All Door Engineering
All Ingredients Plus
All Saints Retail Ltd
All Star Sales Dba Raintree Gr
All Step Sales And Marketing I
Allday Time Systems Ltd
Allen & Desnoyers Llp
Allfill
Allgroup Llp
Allied Beauty Association
Allied Pallet Company Inc
Allied Printing Services, Inc.
Allied Universal
Alliedbarton Security Services
Allstar Business Solutions Ltd
Allstate Paper Box Company
Allstate Paper Box Company
Allstream Business Inc.
Allstream Inc
All-Tag Corporation
Allure
Allured Business Media
Alok Vaidmenon
Alpha Laboratories Inc
Alpha Packaging
Alphabet Gb Limited
Alphabet Gb Limited
Alphabet Greek Inc
Alphea Investment Group
Alpla, Inc

Al'S Barbershop
Altavia Htt Ltd,
Alzo International Inc
Am Saccullo Legal Llc
Amacker Controls, Inc
Amanda C. Jolly
Amanda Kling
Amanda Kloots
Amanda Zivkovic
Amathys S. James
Amazon Advertising Canada Inc
Amazon Canada
Amazon Capital Services Inc
AMAZON EU SARL
Amazon Media Group Llc
Amazon Online Uk Limited
Amazon Online Uk Limited
Amazon Web Services
Ambius
Ambius Llc
Amco Polymers, Llc
Amcol Health And Beauty Soluti
Amcor Rigid Plastics Usa, Inc.
American Bar Association
American Casting & Manufacturi
American Data Products Inc
American Electric Power
American Express A/P Card
American Express A/P Card
AMERICAN EXPRESS BIP 91008
American Express Bip 91008
American Express Bta-Cwt
American Express Pcard 91009
American International Chemic
American Research And Testing Inc
American Sleeve Technology Inc
American Spraytech Llc
American Stock Transfer &
Amerilure, Inc.
Ametek Inc
Amex Bank Of Canada

Ami Desai
Amiee Lynn Inc
Amplifi Commerce, Llc
Amtech Tank Lining And Tank Re
Amy Rivard
Ana Figueiredo Strumpf Me
ANALVI PROYECTOS Y CONSTRUCCIONES
Analyticsmart Consulting Inc
Anaplan, Inc.
Anastacia Kutsukos
Ancorotti Cosmetics
Anderson Merchandisers, Llc
Anderson Mori & Tomotsune
Andre Luis De Jesus
Andrea Doyle
Andrea Mitchell Digital Llc
Andrea Ransby
Andrew Jose
Andrew K. Mooney
Andrew S Rockwell
Angela Camille Darrington Turn
Angela De Bona Agency, Inc.
Angela Park
ANGLE LINE MARKING
Anglo Puerto Rican Insurance C
Angus
Aniello Scibelli
Anisa International Inc
Anja Charleton
Ann Chang
Ann Daiger
Ann Elizabeth Mercer
Ann Harris Bennett Tax Assessor-Collect
Anna Folger
Anna Marie Boyer
Anna Marie Boyer
Anne Clarizio
Anne Du Boucheron Inc
Anne Ridsdale

Anne Trotman
Annodata Ltd
Anonymous Retouch Ltd
Ansel Label And Packaging
Anthony Johnson
Anthony Shane Gerhard Baxter
Anton Paar Usa Inc
Anuj Shrestha Illustration
Ao Dai Canada
Aok Events Ltd
Aon
Aon Bermuda Ltd
Aon Consulting Inc
Aon Consulting Limited
Aon Reed Stenhouse Inc
Aperture Talent
Apollo Label Printing Inc.
Apollo Retail Specialist, Llc
Appextremes Llc
Apple, Inc.
Appleby Bermuda Limited
Applied Driving Techniques
Applied Driving Techniques Ltd
Applied Medical Technologies,
Apr Beauty Group Inc.
Apt Health And Safety Training
Aptar Group Inc
Aptar Group Inc - Remit
Aptar Stratford
Aptar Stratford
Aqua Trans International Ltd
Aramark Corporation
Aramark Uniform & Career Apparel
Group,
Aramark Uniform Services
Aramis Inc
Aranda Lewis
Arbon Equipment Corp
Arbor Organic Technologies, Ll
Arcade Beauty
Arcade Beauty - Le Papillon Lt

Arcade Marketing Inc.
Arch Personal Care Products
Arcserve (Usa) Llc
Argos Ltd
ARI Fleet LT, Automotive Rentals, Inc.
Ariba, Inc.
Arielle Rouah
Arista Industries Inc
Arista Industries, Inc.
Arizona Corportation Commissio
Arizona Department Of Revenue
Arizona Department Of Revenue
Arkansas Dept Of Finance &
Arkansas Dept Of Finance And Admin
Arkay Packaging Corporation
Arken Pop International Ltd
Arlene Kinney
Arminak And Associates, Llc
Art & Science Salons 2, Llc
Art + Commerce
Art + Science Management Servi
Art And Science Salons 1, Llc
Art Cosmetics Srl
Art Department La Inc
Art Department La, Inc
Art Partner Inc
Art Partner, Inc
Arthur J. Gallagher Rms, Inc.
Artisan Packaging Llc
Arval Uk Limited
Arval Uk Ltd
Arxada Llc
Arylessence
Arylessence Inc
ASAP Legal LLC
Ascential Inc
Ascential Inc
Asgn Incorporated
Ash Co
Asha Palms
Ashish Thallapureddy

Ashland Specialty
Ashlee Mayes
ASHLEY DOLLIMONT
Ashley Gregory
Ashley Nell Tipton
Aspasie
Aspire Leadership Ltd
Asquan Limited
ASQUAN LTD,
Assicurazioni Generali S.P.A
Associated Air Services Ltd
Associated Packaging Inc
Associated Packaging Inc -Remit
Associated Packaging, Inc
Assured Packaging Inc.
Astute Solutions
Asya Eason
At Kearney Inc
At&T
At&T Global Network Services
Atelier Management, Inc.
Atlanta Plastics,Llc
Atlantic Coast Creations
Atlantic Coast Creations Ltd
Atlantic Laser Office Products
Atomic Investments, Inc
Atrify Gmbh
Attic Room Retail Ltd
Attikspace, Llc
Attitude Measurement Corp
Auditboard, Inc
Auditics Private Limited
Audrey Beegle
Audrey Gamache
Audrey Votto
Augustus Martin Limited
Aura Merchandising, Ltd
Aurielle Sayeh Rounsaville
Automated Mailing Systems
Automation Technical Services
Automotive Rentals Inc

Automotive Rentals, Inc
Auxis Costa Rica Limitada
Avalara Inc
Averitt Express Inc.
Averlance, S.L.
Avetta Llc
Avl Productions
Aw Faber Castell Cosmetics Gmb
Awa Denmark A/S
Axiom Ingedients, Llc
Axon Llc
B Newton
B&S Fragrances And Cosmetics
Baca Workwear And Safety Ltd
Bae, Kim & Lee Llc
Bahar Roxunna Yoselevsky
Baker Tilly
Bala Seshagiri
Bar A Ongles Candy
Bar Beaute Llc
Baralan Usa Inc
Barberevo
Barbra Alegario
Barcoding Inc
Barnes Artists Management Llc
Barnet Products Corp
Barnett Associates An Equifax
Basf Corporation
Basf Corporation
Basic Estudio
Bates Wells & Braithwaite London Llp
Bazaarvoice Inc.
Bazaarvoice, Inc.
Bazaarvoice, Inc.
Bbmh Acquisition Company
Bcm One Inc
Bcsa Cooperating Prp Group Tru
Bdo Usa Llp
Bdp International Inc
Bds Solutions Group Llc
Be Social Public Relations

Be Social Public Relations Llc
Be-A Education Ltd
Beaman Public Relation Inc
Beatrice Deluca
Beatrice Mintler
Beatrice Thao Uyen Van
Beattie, E Scott
Beaute Asylum Llc
Beauty Brands Llc
BEAUTY CHANGES LIVES
Beauty Direction / Mk Eagle
Beauty Quest Group
Beauty Seen Inc
Beauty Seen Ltd
BEAUTYCON MEDIA INC
Beautycon Media Inc.
Bebe Rexha Projects, Llc
Becker Manicure S Becker E K
Behaviorally Inc
Behindthechair.Com
Bekum America Corp
Bell Canada
Bell Container
Bell Container Corp
Bell Gully
Bell Mobility Inc.
Bellwyck Inc
Ben Stone Tire Company
Benjamin Basinger
BENKO PRODUCTS
BENTON COUNTY TAX
COLLECTOR
Bereskin & Parr
Bereskin & Parr
Bergami Packaging Solutions Sr
Berger Legal Llc
Berger Legal Llc
Bering Mechanical Limited
Berje Inc.
Berkemeyer

BERKEMEYER ATTORNEYS AND
COUNSELORS
Berlin Packaging Llc
Bernard Connolly
Bernice Schexniber
Bernikow, Alan S
Berns Communications Group, Ll
Bertelkamp Automation Inc
Bertha Gross
Bespoke Digital Inc
Bespoke Digital Inc
Best New Product Awards Inc
Beth Beauchamp
Beth Livesay
Betsy Villatoro
Bev James Media & Management Ltd
Beverly Barylski
Beverly Niehues
Bewt Limited
Bfi Waste Services, Llc
Bian Qi
Bibby International Logistics
Bienali Promotions, Llc
Big M Transportation
Billetservice As
Billtrust
Biomerieux, Inc.
Biosil Technologies, Inc.
BIRCH COMMUNICATIONS
Black Hills Energy
Black Web Network, Llc
Blackjack (Eur) Promotions Ireland
Blackline Systems Inc
Bladen Consulting
Blake & Pendleton
Blake And Pendleton, Inc
Blake Gifford
Blake Jarrett And Company
Blake Naiman
Blanket Consulting Limited
Blink Print Limited

| | |
|---|---|
| Blonde & Co | Brand Momentum Inc |
| Blow Models Sl | Brand Sense Marketing, Llc |
| Blu Ninjas Llc | Brandbank Limited |
| Blue Pencil Mobile Shredding | Branding Brand Inc |
| Blue Sun International | Brandon B. Webb |
| Blue Sun International | Brann Ab |
| Blue Torch Capital | Brb North America, Inc |
| Blue Yonder Inc | Brella Productions |
| Blue Yonder, Inc | Brenda Bickford Jaworsky |
| Blueprint Automation Inc | Brenntag Mid-South Inc. |
| Bluestar Silcones Usa Corp | Brenntag Specialties, Inc. |
| Blujay Solutions | Bri Monet |
| Blunt Communications | Briana Glasgow |
| Blushington Llc | Briana Marie King |
| Bmb Filtration, Inc | Bridge Artists |
| BMG TALENT GROUP | Bridge Insurance Brokers Limit |
| Bms Bermuda Limited | Bridge Insurance Brokers Limited |
| Bna | Bridge Reps Llc (Dba Bridge Artists) |
| Bnp Paribus Leasing Solutions | Bridgemere Distribution Limite |
| Bobbie Walck | Briggs Equipment Uk Ltd |
| Boc Limited | Bright International Corp |
| Bocas Co Ltd | British Gas |
| Bohler, Antoine E | British Telecom Plc |
| Bold Llc | British Telecommunications Plc |
| Bold Pr Llc | Britney Brands, Inc |
| Bolden Creative Media | Britsini Enterprises |
| Bolt Entertainment | Brittney Boyce |
| Bonnay Limited | Brivaplast Usa |
| Bonnay Limited | Broadridge Ics |
| Bonnie J Rios | Brodsky And Smith Llc |
| Bonnie Thomas | Brofort Inc |
| Boone County Fiscal Court | Brook And Whittle Limited |
| Boots The Chemist Plc | Brooke Anne Peckham |
| Boss International Model Mgnt | Brookfield Relocation Inc |
| Botanicals Plus | Broward County Tax Collector |
| Bozena Kofie | Browserstack, Inc |
| Bpd Zenith Us Llc | Brush Up Consulting , Llc |
| Braas Company | Brush Up Consulting , Llc |
| Brad-Pak Enterprises Inc. | Brushup Consulting Llc Dba Cornerst |
| Bradshaw Design | Bryan Bantry Inc |
| Brand Label Inc. | Bryan Roberts |

Bsr And Co. Llp
Bsz22 Inc
Bufete Mejia & Asociados
Bulluck Communications
Bunyespo, S.L.
Business Wire
BUSTAMANTE & BUSTAMANTE
PATENTES
Buttermilk Limited
Byte Down Ltd Tas Jenny Newman
C J Transport (Uk) Ltd
C&C Boiler Sales & Service Inc
C&H Printing, Inc
C. J. Finlay
C.H. Robinson Freight Services Ltd
Cabinet Sator
Caje Qesja
CalCarries International Management
Caleb Chemical Inc
Caliber Equipment, Inc
California Department Of Reven
California Franchise Tax Board
Callahan Chemical Company
Calumet Refining Llc
Calvin Giordano
Camden Council Tax And Rates
Camden Town Unlimited
Cameron Smith & Associates
Camilla Frances Prints
Camille Janvier-Langio
Canada Border Services Agency
Canada Border Services Agency
Canada Revenue Agency
Candal Advisors Inc.
Candc International Co Ltd
Canfield Scientific Inc
Cani Manufacturing
Canishiea Robinson
Canon Financial Services, Inc
Canon Solutions America, Inc
Cantactix Solutions Usa Inc

Canteen
Capsum Sas
Captek Softgel International
Cara Lovello
Carbel Llc
Cardno Chemrisk Llc
Caren Ltd.
CargoX, blockchain solutions Ltd.
CARILION CLINIC
OCCUPATIONAL MED
Carlson Wagonlit Travel
Carlton Group Inc
Carlton Smith
Carly Aquilino
Carly Mullins
Carmela Greco
Carmen Hand Model Management
Carmilita Ellis
Carol Neely
Carolina Container Company
CAROLINA CONTAINER
COMPANY
Carolina Container Llc
Carolina Custom Forms
Carolina Fire Protection Inc
Carolina Handling Llc
Caroline Fontaine
Caroline Vazzana
Carolyn Star
Carrubba Inc
Carsyn Obrien
Cartel & Co Ltd
Carter Machinery Company, Inc
CASEY CREATIVE GROUP
Casper Company, Llc
Cass Bird Pothography Llc
Cass Information Systems Inc
Cassandra Quinn Dungan Rice
Catalent Cosmetics Ag
Catalina Marketing Corporation
Catalystspark Group Inc

Category Management Associatio
CATHERINE CARRIERE DER
Catherine Fang
Catm New York Inc
Cavelier Abogados
Cavelier Abogados Co
Cayan Llc
Cb Minerals Llc
Cb Neptune Holdings Llc
Ccl Label Inc - Shelton
Ccl Label Lumberton
Ccl Tube (Wilkes-Barre), Inc
CDN CONSULAR SERVICES
LIMITED
Cec Research Corporation
Cecilia Valetta
Cei Inc - Holmdel
Cei, Inc.
Ceica Plasticos De Mexico Sa D
Cei-Roanoke
Celal Attila Can
Celartem Inc
Celartem, Inc. (Dba Extensis)
Celine Gagnon
Cem Corp
Centerchem Inc
Centerchem, Inc
Centimark Corporation
Central Entertainment Group
Central Hudson Gas & Elect. Corp.
Centric Jewelry, Inc
Century Link
Cetrulo LLP
CF Corporate Finance Limited
Cfe Inc
Cgc Events Ltd (York Races)
Cgrc Logistics Ltd
Cgt Commit Global Translations
Ch Powell Company Inc
Chad Keith Miller
Chaddock Refrigeration

Challenger Gray And Christmas
Challis Smith
Chandelier Creative Inc.
Channel Systems, Llc
Chantelle Melnyk
Charkit Chemical Corporation
Charlean Redmond
Charlize Perez
Charlotte D Arcy
Chase J. Gee
Chatters Canada Ltd.
Chauntayne Peterson
Che Graham
Checkpoint Systems Inc. - Remit
Chelsea Freeman
Chemfreight Dgt Ltd
Chemical Standards Laboratory
Chempoint.Com Inc
Chemsil Silicones Inc
Chemsil Silicones, Inc.
Chemspec Ltd.
Chep Canada Inc C/O Th1203
Chep Uk Limited
Chep Usa
Chep Usa
Chereen Trotter
Cherie Pollard
Cheryl Burgess
Cheryl Cavanaugh
Cheryl Guy
Cheryl Kramer
Cheryl Mahoney
Cheryl Mulder
Cheryl Ouellette
Cheryl Rawlings
CHEYANNE BIRCHALL
Chicago Aerosol
Chicago Automated Labeling, In
Chickadvisor Inc.
Chief Container

Chief Container - Ga (Dist) Branch Plant

Chief Container (Remit)

Child Mind Institute Inc

Chm Servicos Auxilio As Empres

Chong Woo Co Ltd

Chris And Sons Ltd

Chris Andersen Roofing

Chris Mcrobbie

Christian Dare

Christian Dior Perfumes Llc

Christian Rios Torres

Christiansen Insurance Group I

CHRISTINA CHANG

Christine Abraham

Christine Rusch

Christmas Tree Shops

Christopher Cheung Professiona

Chroma Color Corporation

Ciara Akins

Ciara Madden

Cibelle Levi

Cigala, Puppio & Asociados - D

Cilag Gmbh

Cindy Busha

Cindy Chen

Cindy Wiltshire

Cintas

Cintas Canada

Cintas Canada Limited

Cision US Inc

Citibank Na

Citron Hygiene

Citrusad

Citrusad

City Of Charleston

City Of Jacksonville

City Of Mcallen

City Of Orlando

City Of Pembroke Pines

City Of Philadelphia

City Of Roanoke Treasurer

City Of Salem

City Of Salem

City Of Seattle Revenue And Citysprint

Citysprint (Uk) Ltd

Civic Entertainment Group Llc

Cjdeljak Inc

Cjsc Alrud

Clariant Corporation

Clarivate Analytics (Compumark

Clarivate Analytics (Compumark) Inc.

Clark County Assessor

Clark County Business Dept.

Clarke Power Generation Inc

CLARKE, MODET Y CIA, S.L.

Class International, Inc.

Classic Wholesale Inc

Claudette Farquarshon

Claudia Mayer

Claudia Morasse

Claudia Page

Clean Management Environmental Inc

Cleanse A Drive Ltd T/A Cad Co

Clearforme, Inc

Clearforme, Inc

Cleo Communications

Click Model Management Inc.

Clinical Research Laboratories

Cliquenow Llc

Clm Systems Inc

Closer&Closer, Llc

Clover Internacional,C.A

Cluett, Peabody & Co., Inc.

Cmc Supply Inc

Cmr Global(M) Sdnbhd

Cms Cameron Mckenna Llp

Cms Cameron Mckenna Llp

Cms Cameron Mckenna Llp

Cms Cameron Mckenna Nabarro Olswang Llp

Cms Derks Star Busmann N.V.
Cms Hasche Sigle
Cna Ccc Risk Management
Coastal Electrical Co. Of Fla
Cober Printing Ltd.
Coburn Communication, Inc.
Coda Plastic Limited
Codiplas
Codiplas
Coffee Ambassador
Coffee Distributing Corp
Coffee N Clothes
Coffee N Clothes Llc
Cogent Communications
COLE PARMER INSTRUMENT
COMPANY
Colin Ippolito
Collab Inc
Colonial Chemical, Inc.
Colonial Life & Accidental Ins
Color And Information Llc
Color Techniques
Color Techniques Inc
Colorado Department Of Revenue
Colorado Dept Of Revenue
Colordisplay, S.L.
Coloredge, Inc.
Coloride Inc.
Colors And Effects Usa Llc
Colts Plastics Company Inc
COMBI PACKAGING SYSTEMS,
LLC
Comcast
Comcast Holdings Corporation
Comed
Comercializadora Y Distribuido
Comfort Systems Usa Mid Atlant
Commerce Iq
Commerce Label Inc
Commerce Technologies, Llc.
Commission De La Sante Et

Commission De La Sante Et De La
Commissioner Of Revenue Servic
Commissioner Of Revenue Services
Commonwealth Of Virgina
Compass Group Usa Inc
Compensation Advisory Partners
Complete Vehicle Support Limit
Compliance Solutions Occupatio
Complianceline Llc
Complife Group
Component Source
Comptroller Of Maryland
Comptroller Of Maryland
Computer Generated Solutions
Computer Packages Inc
Computer Power Systems, Inc
Conair Consumer Products Ulc
Conair Corporation
Concentrated Aloe Corporation
Concentric Llc
Concord Music Group Inc.
CONCUR HOLDINGS (Netherlands)
B.V.
Concur Technologies Inc.
Concur Technologies, Inc.
Condata Global Inc
Conde Nast
Conde Nast Publications
Conexus Limited
Conference Software Solutions
Confirmit, Inc.
Connectship Inc
Conner Strong & Buckelew Compa
Connie Ellis
Connie Lynn Harbour
Connie Sullivan
Consolidated Electrical Distributors, In
Consulate Ltd
Consulate, Ltd
Container Automation Systems
Contego Media Ltd

Content Is King Llc
Continental Fragrances Ltd
Continental Press
Con-Way Freight Inc
Conyers Dill And Pearman
Cooch And Taylor Pa
Cooper Electrical Construction
Cooperative Activity Llc
Cor365 Information Solution
Cordstrap Usa, Inc.
Core Cosmetics
Core Cosmetics
Coresight Research, Inc
Coresight Research, Inc
Cori M. Murray
Coridel Capital Management Hk
Corlea Group Inc.
Cornerstone Education Group
Cornerstone Packaging, Inc.
Corodata Shredding, Inc.
Corporate Creations Internatio
Corporate Creations International Inc
Corporate Subscription Managem
Corptax Inc
Corrine Reed
Corrugated Container Corporati
Cosmax Usa Corporation
Cosmax Usa, Corporation
Cosmecca Korea Co.,Ltd
Cosmetic Colors S.A De C.V
Cosmetic Essence Llc
Cosmetic Promotions Inc
Cosmetic Specialties Inc
Cosmetic Toiletry And Perfumer
Cosmetica Laboratories Inc
Cosmetics Alliance Canada
Cosmetics Alliance Canada
Cosmo International Fragrances
Cosmopak Usa Llc
Cosmopolitan Staffing Services
Costco Wholesale Corp

Counter Intelligence
Courtney Brand Agbetola
Courtney Jones
Coury Science & Engineering Pl
Couture Nail Studio Inc
Covestro Llc
Covington & Burling Llp
Cox Communications
Cox Communications, Inc
Coyote Logistics Llc
Cozen And O'Connor
Cozzoli Machine Co.
Cozzoli Machine Company
Cpg Connect Mississauga
Cpg, Llc
Cpm United Kingdom Ltd
Cppglobal
Craftech Corporation
Craig L. Brimm
Craig'S Plumbing & Heating Co
Crawford And Co Productions In
Crawford And Co Productions Inc
Creative And Response Research
Creative And Response Research
Creative Breakthroughs Inc
Creative Circle
Creative Circle Llc
Creative Colors Sa
Creative Communication Strateg
Creative Concepts Corporation
Creative Drive Inc
CREATIVE JUICE DESIGN
Creative Sourcing International Ltd.
Creative World Management Llc
Creform Corporation
Criteo Corp
Croda Inc.
Croner Group Ltd
Cropper Grounds Maintenance Lt
Cross Technologies, Inc
Crossmark Canada Inc

Crossmark Inc
Crossmark, Inc.
Croud Inc Ltd.
Crowdmgmt Llc
Crowdsmiths Inc
Crowdstrike, Inc.
Crown Castle Fiber Llc.
Crown Pipe And Supply Inc
Crown Studios
Crx Laboratories Llc
Cryopak Industries (2007) Ulc
Crystal And Company Inc
Crystal Ann Heric
Crystal Bohemia, A.S
Crystal Bryant
Crystal Claire
Crystal Claire Cosmetics Inc Usd
Crystal International
Crystal Malchuk
Crystal Springs
Crystal Springs
CSI NETWORX
Ct Lien Solutions
Ct Wilson Construction Co
Cuatrecasas Goncalves Pereira
Cube Studios Ltd
Culligan Water Of Jacksonvill
CULT LA, LLC
Cult London Limited (Calverton)
Cummins-Wagner-Florida, Llc
Cunningham Legal Limited
Cunningham Sensory
Curalate Inc
Curalate Inc
Curebit, Inc. (Dba Talkable)
Curion Llc
Curly Girl Collective, Llc
Current Communications & Elect
Curtis Cross
Curtis Packaging Corporation
Custodian Reit Plc

Custom Essence
Custom Ingredients, Inc.
Custom Nails By Temeka
Custom Paper Tubes
Custom Paper Tubes, Inc.
Cwi Packaging
Cxa Inc
Cynthia Boisclair
Cynthia Lower
Cypmp, Llc
Cyrus Capital Partners, LP
D Dion Llc
D&J Associates Inc
D. Giles Entertainment Inc.
D.C. Treasurer
D.P.Ahuja & Co.
D/B/A Segra
D3 Llc
Dac Group
Dac Group/ New York, Inc.
Daciann Harrison
Daily Post Media Inc
Daisy Grispino
Dallas G Harvey
Dana Renee Navarro
Dana S. Wisehart
Daniel J Riley & Co Solicitors
Daniel Remeika
Daniel Thournout
Danielle C. Nicholas
Danielle Carolan
Danilo Giangreco
Dannemann Siemsen Bigler & Ipanema
Dannemann Siemsen Bigler And
Danubia
Darielle Inc
Dark Horse Retouching Llc
Darko Inc
Darlene Sullivan
Darren Noble
Darwin Press Company

Data Forms Of Charlotte Inc
Data Systems International Inc
Dataplan Payroll Ltd
Dave Campbell
Dave Herr Llc
Dave Herr, Llc
Davenport Energy, Inc
David E Rempel
David Gray Plumbing
David Piwonka, Tax Assessor-Collector
Davis & Gilbert Llp
Davis And Gilbert
Davis Vision
Davis Wright Tremaine
Dawn Jacobs
Dawn Mandatino
Daxue Consulting
Daybreak Fast Freight Inc
Daymion Mardel Photography
Dayna Schaefer
Db Goldline Productions Inc
Db Williams Construction Inc
Dba Artworks
Dba Media Llc
Dba Media, Llc
Dba Streeters
De Haven Transportation
De Lage Landen Financial Servi
De Maximis Environmental
De Maximis Inc
Deacons
Deacons
Deacons
Dead Happy Llc
Debbi Panozzo
Debbie Hehanussa
Deborah Kearsey
Deborah Mcnutt
Deborah Perrin
Debra M. Harris

Decernis Llc
Dedges Lock And Key Shop
Define Health Llc
Definite Films Llc.
Dehnco Equipment & Supplies, Inc
Deimos S.R.L.
Delaware Division Of Revenue
Delaware Division Of Revenue
Delaware Secretary Of State
Delina Medhin
Dell Canada Inc
Dell Financial Services Llc
Dell Marketing L.P
Dell Marketing Lp
Dell Products Limited
Deloitte And Touche Llp
Deloitte Management Services L
Deloitte Tax Llp
Delta Industries Internat
Delves Inc
Dendy Elizabeth Engelman
Dendy Engelman Thomas Llc
Denis Beaudoin
Denise Taylor
Department Of Business And
Department Of Enviroment And
Department Of Environmental Quality
Department Of Finance &
Department Of Motor Vehicles
Department Of Revenue
Department Of Revenue Mississippi
Dependable Trailer Repair, Inc
Derik Industrial Usa Inc
Dermaceutical Laboratories Llc
Dermaceutical Laboratories Llc
Dermatech Associates
Des Mots...From Words
Descartes U.S. Holdings Inc.
Desi Perkins Inc
Design Daddy Llc
Designalytics, Inc.

Designer Studio Llc
Destock Fresh Customs Logistic
Devain Doolaramani
Developing World Systems Limit
Dewolf Chemical, Llc.
Dewolf Chemicals, Llc
Dhl International (Uk) Ltd
Di Prok
Diadeis New York Llc
Dialect Ny Llc
Diam Uk Ltd
Diamond Pkg.
Diana Christopher
Diana Vivilecchia
Diane Diaz
Diane Henson
Diane Morrison
Diane Pavesich
Diane Romanuck
Diannes Custom Candles Llc
Diary Directory Ltd
Dicambio Landscapers Llc
Dick Clark Productions Llc
Dick Clark Productions, Llc
Didomenico Packaging Corporati
Digital Additive Inc
Digital Additive, Inc
Digital Color Concepts
Digital Darkroom And Photography Inc
Digital Photographic Design
Digsite Inc
Diligent Corporation
Diligent Corporation
Dillie Group Llc
Dimensional Merchandising, Inc.
Dina Meri, S.R.L.
Diners Club International
Dionna Dorsey
Direct Employers Association
Direct Shot Distributing Inc.
Director Of The Uspto

Discuss.Io Inc
Discuss.Io Inc
Distinctive Confectionary
District Of Columbia Treasurer
Diversey Inc
DKSH NORTH AMERICA
D'Mmwa
Dna Model Management Llc
Do Not Use Millennium3 Packaging Group
Do Not Use Trunk Archive
Do Not Use Variable Graphics, Llc
DOBS Legal LLP
Document Direction Limited
Docusign Inc
Docusign, Inc.
Dojomojo
Dolan, Kristin A
Dollar General
Domenic Commisso
Domenic P Farshadi
Domenic P Farshadi
Dominion Air & Machinery Co
Dominion Door & Hardware, Inc
Dominion Energy
Dominique Robinson
Donald Gauthier
Donna Beyak
Donna Borg
Donna Fisk
Donnelly Mechanical Corp
Doran Visual, Llc
Doreen Gebbia
Dorf & Nelson Llp
Dorsey & Whitney Llp
Dorsey And Whitney Llp
Doubinsky & Osharova
Double Stack Services
Dovernek Limited
Dow Silicones Corp
Dpd Group Uk Ltd

Dr Christos A Theodoulou Llc
Dr. Margery Capone, Phd
Dr. Shlomo Cohen & Co.
Dr.Helen G.Papaconstantinou &P
Drax Energy Solutions Limited
Drew & Rogers Inc
Drewcorp Services Pte Ltd
Driveline Retail Merchandising
Ds Smith Packaging
Ds Smith Packaging Consumer
Dsi Group Inc Dba Ovation In-S
Dsm Nutritional Products
Dsv Air & Sea Inc
Dsv Air & Sea Limited
Dtouch New York Ltd
Dtouch New York, Ltd
Dts Dedicated Trustee Services Dac
Dual Phocus Llc
Dublin Airport Authority (Daa)
Duff Phelps Holding Corporatio
Dufry International Ag
Duggal Visual Solutions Inc
Duggal Visual Solutions, Inc
Duggal Visual Solutions, Inc
Duke Energy
Dulcedo Digital Agency Inc
Dunnhumby Inc
Dunnhumby Limited
Durham Exchange Club Industrie
Dusobox Corporation
Duval Asphalt
Dxp Enterprises Inc
Dxp Enterprises Inc
Dymax Corporation
E R Installations
E.P. Dine Inc.
E.W. Gladden Plumbing & Piping
Eagle Pneumatic Inc
Ean Services Llc
Earl Doppelt
Earth Spectrum

Earth Supplied Products, Llc
East Coast Transportation Nf
East Penn Manufacturing
Eastern Industrial Supplies In
Easy Dry Limited
Eaton Corporation
EBADER WE TRANSFORM THE WOOD
Ebb And Flow Editing
Ebbco Inc
Ebix Inc
Eco Entreprises Quebec
Ecolab, Inc.
Ecrm
Ecrm - Epps Cosmetics, Fragrance
Edco Waste And Recycling
Edda Gudmundsdottir
Eden Parfums Ltd
Edison Tax Collector
Edizioni Esav Srl
Eduardo Obed Figueroa
Edward C. Greenberg
Edwards Fiberglass Inc
Eeo Made Simple Inc
Ees Cosmetic Solutions
Eeuk Group Ltd
Ef Operating Llc
Efe Magazine
Effortlyss Llc
Eileen Free
Eisen Gmbh
Ekato Corporation
Electric Power Systems
Electric Supply & Equipment Co
Electrical Test Midlands Ltd
Electronic Imaging Services In
Elegance Distributors, Inc.
Elementis Specialties
Elementis Specialties, Inc.
Elena Macdonald
Elevate Coaching And Co

Elite Fire Protection Ltd

Elite Model Management

Elite Model Management Llc

Elite Model Management London

Elite Model Management London Ltd

Elite Personnel Group Llc

Elizabeth Brothers

Elizabeth Miakinin

Elizabeth Nolte

Elizabeth Taylor Cosmetics Co

Elkem Silicones Usa Corp

Ellington & Son Inc

Elliott Electric Inc

Ellisons

Elodie I. Castro

Elsiecheyenne Amoo

Elvin Rodriguez

Elysium Construction

Eman Makeup Inc

Embassy Suites St Augustine

Embrace E Commerce

Embrace E Commerce

Emd Performance Materials Corp

Emerald House Associates Limited

Emerald Performance Materials

Emily Nash

Emkay, Inc

Emme&Pi The Trademark, Slp

Emmy Schofield - Wild Rover

Empire State Realty Op, L.P.

Enbridge

Encore International Llc

Encore Rrc

Endres Pathology Pllc

Enercon Industries Corp

Energy Bbdo, Inc

Enersource Hydro Mississauga

Englewood Electric Supply Co

Englewood Lab Korea

Englewood Lab, Inc

Englewood Lab, Llc

Ensembleiq, Inc.

Enterprise Data Management

ENTERPRISE SOFT SOL INC

Env Services Inc

Enva Ireland Ltd

Environmental Conservation

Environmental Working Group

Environmental Working Group

Envirosoft Corp

Eotfr Llc

Epay System Inc

Epic Printing Ink Corp

Eppione Ltd

Epromos Promotional Products, Inc

Erica Fae Wallace

Erica Grabczyk

Erika Priscilla Brito

Erin Barnard

Erin Elisabeth Lowe

Ernest Packaging Solutions

Ernest Packaging Solutions

Ernst & Young (Shanghai) Certi

Ernst & Young Llp

ERNST AND YOUNG LLP

Ernst Roeser Gmbh

Ernst Roeser Gmbh

Eryn Paige Fullard

Esbrook Law Llc

Esentire, Inc

Esis

Essence Communications, Inc

Essential Ingredients Inc.

ESSENTRA PACKAGING US INC

Essex Testing Clinic Inc

Essha Altaf Sheikh

Essilor Laboratories Of Americ

Estate Five Media Llc

Estate Of Christopher Andrea

Estate Of Cynthia Faye Oakley

Estate Of George Lacina

Estate Of Maria Hackney

Estate Of Trellis Mansfield
Estelle Leeds
Estes Express Lines
Esther So Tim Li
Esthetique Caty
Estudio Beccar Varela
Estudio Muñiz Soc Civ Resp Ltd
Ethan Black
Ethereal Gray, Inc.
Eurofins Consumer Product Testing Gmbh
Eurofins Crl Cosmetics
Eurofins Crl Cosmetics Inc
Euromonitor International Inc
European Patent Office
Eurostampa North America
Evaluative Criteria Inc
Evaluative Criteria Inc.
Evelyn Brown
Evelyn Garcia
Eversheds Llp
Eversheds Llp
Eversheds Supplier (International) Llp
Eversheds Sutherland
Eversheds Sutherland (Internat
Everyoung Llc
Evonik Corporation
Evoqua Water Technologies Llc
Exair Corporation
Excel Executive Ltd
Excess Space Solutions Inc.
Executive Cleaning Services, Llc
Expd8 Ltd
Experian Limited
Express Vending Limited
Expression For Growth Limited
Extreme Reach Talent
Extreme Reach Talent, Inc.
Eyedeas Design & Communication
Eyelet Design Inc
Eyelet Design Inc. - Remit

Eyelet Design, Inc.
Ez Solutions Inc
F S Distribution Limited
F.R. Kelly & Co.
Fabric Resources Intrntl Ltd
Facebook Ireland Limited
Faegre Drinker Biddle And R
Fairborn Equipment Of North
Falic Fashion Group, Llc
Fantasia Accessories Ltd
Fantasia Accessories Ltd
Fantastic Fabrics & Promotions Inc.
Farah Mawani
Farason Corporation
Fareva Itupeva
Faridokht M Mirza
Farimah Milani
FARZAM DADASHZADEH
Fashion Mumbler Ltd
Fast Signs
Fastcolor S.A.
Fathi Yasmine
Faus And Moliner Abogados S.L.P
Fcm 48 Nw 25 Llc & 3704 Ne Ave
Feather Creative, Llc
Federal Equipment Company
Federal Express Corporation
Federal Express Uk Limited
Federal International Recyclin
Fedex Freight
Fedex Freight (Cad)
Feelunique International Limited
Feldmeier Equipment, Inc.
Feldware Inc
Fellowship For British Hairdre
Fenton Moon Media
Fercam Transportes, S.A.
Fernanda Perretto
Fift Ltd
Filamatic
Fillichio And Hastings Inc.

Filtec Ltd
Financial Accounting Standards
Financial Industry Regulatory
Finch Brands Llc
Findation Pty Ltd
Fine Recycling And Disposal Lt
Fiorio International
Fire & Life Safety America, Inc
Fire Talent Ltd.
Firebelly Inc
Firmenich
Firmenich Inc - Remit
Firmenich Incorporated Spo
First American Title Insurance
First Citizen Finance Ltd
FIRST COAST EVENTS, INC
First Insurance Funding
First Legal Deposition Service
First Response Training
Fis Avantgard Llc
Fischer International Identity
Fish & Richardson
Fishbowl Studios
Fisher Scientific
Fisher Tank Company
Flack Tek, Inc.
Flair Talent Ltd
Flare Inc.
Flavor & Fragrances Specialtie
Fleet On Demand
Fleet Response
Fleeteurope Limited
Flexlink Systems Inc
Flexlink Systems Inc.
Florence Mele
Florida Dept Of Revenue
Florida Dept Of Revenue
Florida Detroit Diesel-Allison
Fluid Flow Products Inc
Fluid Flow Products, Inc
FLYWHEEL DIGITAL LIMITED

Flywheel Digital Limited
Fm Logistics Chalons
Foam Products Corporation
Fod Mobility Uk Limited
Fohr Card Inc
Ford Models, Inc.
Formulator Sample Shop
Forrest Beard
Fortis Solutions Group Llc
Fortune 8 Sales & Marketing
Forward Artists Llc
Found Entertainment Ltd
Foundation Talent Llc
Four Digital Solutions Ltd
Fox Rothschild Llp
Fp Mailing (West End) Ltd
Fr Kelly & Co
Fragrance Foundation
Fragrance Foundation Uk
Fragrance Group London Limited
Fragrance Unlimited Ii Inc
Frances Epsen
Frances Rodrigue
Franchesca Margaret Domrongcha
Francotyp Postalia Limited
Frankfurt Kurnit Klein & Selz
Franklin County Clerks Office
Franklin Equity Partners Llc
Freeport Distributors, Inc.
Freshfields Bruckhaus Deringer
Friedman Kaplan Seiler & Adelm
Frilot Llc
Frontier
Frontier Communications Of Fl
Ftc Kaplan
Fulton And Company Llc
Fusion Modeling Agency
Fusion Packaging
Fusion Packaging I, L.P.
Future Publishing Limited
Future Publishing Ltd

Fw Forming Corp

G J Hopkins Inc

G&B Digital Management, Inc

Ga Department Of Revenue

Gabriel Zamora Llc

Gabrielle Bolin

Gail Blicharz

Gallagher Benefit Services (Ca

Galveston Co. Mud No. 54

Galveston County

Galveston Outlets Llc

Gamma Business Communications

Ganeiqua Randolph

Garda Cl Atlantic, Inc

Garrett Clifford Design

Garrett Clifford Design Llc

Gastao Da Cunha Ferreira Lda.

Gastao Da Cunha Ferreira, Lda.

Gat International Localization

Gat International Localization Services

Gatewaycdi Inc

Gattefosse Corporation

Gayle Butts

Gazprom Marketing And Trading

Gba Services Ltd

Gca Services Group Inc

Geka Manufacturing

Geka Manufacturing Corp

Gems At Work

General Fibre Products Co

General Fibre Products Co

Generali

Genflow Ltd

George H Swatek Inc

George Walton Payne & Co

Georgia Dept Of Revenue

Geri Young

Getty Images Inc - Us

Getty Images, Inc - Us

Geyer Pathology

Gfr Media Llc

Gibson Dunn And Crutcher Llp

Gilat Bareket & Co

Gilbert & Tobin

Giles Paul

Gillian Kasko

Gillian Mobbs

Gilson Graphics Inc

Gina Cella

Gina Desieno

Girteka Logistics

Giselle Caballero

Giulia Scalese

Giuseppe Bergami

Givaudan Fragrances Corp

Givaudan Fragrances Corp - Remit

Gleam Futures Ltd

Glenn Llc

Glenroy, Inc.

Global Belting, Inc.

Global Equipment Company

Global Help Desk Services Inc

Glow Art Llc

Glow Art Llc

Gmp Publications, Inc

Go2 Staffing Solution

Goals Business Solutions

God And Beauty Llc

God And Beauty Llc

Gold Eye Distributor Inc.

Golden Snow Agency

Golder Associates Inc

Good Company Pictures Llc

Good Company Pictures, Llc

Goodfellow Arbitrations Inc

Google Adwords

Google Inc.

Gorgeous Pr Ltd

Goring, Schmiegelt & Fischer

Gorodissky & Partners

Goucher Parker Spivey Llc

Grace Beauty, Llc

Grainger
Grant Industries Inc
Grant Thornton Llp
Grant Thornton Uk Llp
Granville County Chamber Of Co
Granville County Tax Office
Granville Education Foundation
Granville Medical Center
Granville Pallet Company Inc
Graphic Products
Grayson Drew Fincher
Great American Beauty Inc
Great Bowery Inc
Great Bowery Us Ltd
Great West Life
Great-West Financial
Great-West Life
Green Dot North America
Green Key Llc
Green Key Solutions, Llc
Green Key Temp. Llc
Green Oleo Srl
Greenberg And Traurig
Greenberg Traurig, P.A.
Greenchem Industries, Llc
Greenhill & Co Llc
Greenphire Inc
Greentech Usa Inc
Gregory Myers
Gregory Pallet & Lumber Company Llc
Gregory Werner
Grenaways Office Supplies
Greppi,S.L.
Gretta Enterprises, Llc
Groninger Usa Llc
Grubhub Holdings Inc
Gs1 Canada
Gs1 Canada
Gs1 Uk
Gt Paper - Packaging Limited
Gts Prod

Gts Prod
Guangzhou Landproof Testing T
Guangzhou Meiyang Electrical
Guerillascope Ltd
Guillermina Ciriaco-Runge
Gulbrandsen Technologies Inc
Gulf Coast Bank And Trust Co
Guy Jose Bendana Guerrero & Asociados
Guy José Bendaña-Guerrero & As
Gwia Llc
Gxs Inc
Gypsy Nix
Gza Geoenvironmental Inc
H & H Nail Products Inc
Hage And Co
Haines Fleet Management Ltd
Hair Systems, Inc.
Halimatu Moteniola Adeola
Halo Branded Solutions, Inc.
Hamerville Media Group Ltd
Hamlyns Llp
Hannah Brooke Artistry
Hans Jurgen Muller Gmbh
Happy Finish Us Inc
Happy Finish Us Inc
Harbinger
Harcros Chemicals, Inc.
Harley-Davidson Motor Company,
Harper And Scott Inc
Harper+Scott Inc
Harris County M.U.D. #358
Harris County Wcid #155
HARRODS LTD
Harry B. Sands, Lobosky And Co
Hart Info Llc
Harvest Hcm Inc
Harvest Revenue Group Llc
Hasan Nasser
Hasina Samidyar
Hasinah Saleh

Haven Beauty Limited
Hawaii Department Of Taxation
Hawaii State Tax Collector
Hawkesworth Appliance Testing
Hays County
Haz International, Inc
Hcp Packaging Hong Kong Limite
Hcp Packaging Usa Inc
Hct Asia Limited
Hdit Business Solutions
Health Canada
Health Canada
Healthcare Rm
Hearst Megazine Uk Ltd
Heather Davis
Heather Doyle
Hedgehog Development, Llc
Heinonen & Co.
Heinz Glas Usa Inc
Heise Industries, Inc
Helen Feeney
Helen Lewicki
Helen Nguyen
Helton Lawn Service Inc
Hemlow Ltd
Henderson Family Ymca
Henderson Oxygen & Supply Co
Hendrick Brun
Henny Gunawan
Henriques Griffiths Solicitors
Hepatest
Heraeus Noblelight Fusion Uv
Hercules Saegemann Ag
Herma Us Inc
Hest Inc
Hg Advanced
Hidalgo County
Hilco Real Estate Appraisal
Hilco Valuation Services, Llc
Hill Valley Inc
Hillyer Mckeown

Hinote Llc
Hip Lik Clear Packaging Produc
Hipp Engineering & Consulting
Hirsch & Associes
Hi-School Pharmacy Services
Hispania Alfa Completeness, Sl
Hoffman Neopac Ag
Hoffmann Neopac Ag
Hoist And Crane Service Group
Holland Industrial
Holly Corbett Represents Llc
Holly Corbett Represents Llc
Holly L. Schippers
Holmes And Hill Llp
Homburger Ag
Honey Artists Inc
Honeywell Bakes
Hong Kong Youyi Furniture Co L
Hood Container Corporation
Hot Girl Branding, Llc
Hsbc
Hslegal Llp
Hsm Ip Ltd
Hsm Ip Ltd
Hub Folding Box Co Inc
Hudon, Lise
Hudson Bay Foundation
Hudson Matthew Cuneo
Hudson Pump
Hudson Valley Office F
Hugh Wood Inc
Huy Huynh
Hybrid Plastics
Hydradyne Llc
I.C.F Finance Ltd C/O Artisan People
Ltd
Ian Harrold Ltd
Ian William Bauman
Ibec
Iberceras Specialties Slu
Iblue Creative, S.L

Iblue Creative, S.L

Ibm Corporation

Ibotta Inc

Ibs Co., Ltd.

Icaza Gonzalez Ruiz Aleman Inc

Icon Digital Productions Inc

Icon Digital Productions Inc.

Icon Media

Iconix Brand Group Inc

Icy Grl Touring & Licensing Ll

ID TECHNOLOGY

Idaho State Tax Commission

Idea Circle Productions, Llc

Ideas United Llc

Identicard Systems Inc

Idr Marketing Partners Llc

Idr Marketing Partners, Inc.

IDR MARKETING PARTNERS, LLC

If Wilson Fire Protection Limi

Ifm Efector, Inc.

Ifop

Ifop Inc

Iftirhar Ahmad

Igh Talent Ltd

Ihaa Limited

Ihaul Freight Ltd

Ika Works, Inc.

Ikeda Corp Of America

Ikey

Ileos Beauty Usa Corp.

Illinois Department Of Revenue

Illinois Department Of Revenue (Il)

Ima North America Inc

Imagestor

Imcd Us Llc

Imcd Us, Llc

Imerys Talc America

Img Models La, Llc

Img Models, Inc

Impact Fulfillment Services, Inc

Impact Fulfilment Services Llc

Impaq Beauty, Llc

Importicos Inc

Impressions Of Beauty, Llc

Impyrium

Imtech Graphics Inc

In Department Of Revenue

Incentive Qas Ltd

Indeed Ireland Operations Ltd

Independent Chemical Corp.

Independent Container Line Ltd

Indiana Dept Of Revenue

Indiana Marie Ella Massara

Industrial & Construction Ente

Industrial Automation Service

Industrial Automation Services Inc

Industrial Equipment Service A

Industrial Repair Service, Inc

Industrial Roofing Services In

Industry Group Usa, Llc

Inf Influencer Agency Inc

Infexionshield, Inc.

Infinityqs International, Inc.

Info Label

Infor Global Solutions

Inform Agency

Information & Inspiration

Information Resources, Inc

Information Resources, Inc

Information Resources, Inc

Infosync Services Llc

Infotrac Inc

Inga Okanovic

Ingersoll Rand Company

Ingrid Deckelman

Initiative (Ipg Meadieabrands)

Injectron Corporation

INK CLOTHING LTD

Inkwell Global Marketing

Inmar Brand Solutions, Inc

Inmar Brand Solutions, Inc

Inmar Promotions - Canada Inc.

Innomar Strategies, Inc
Innospec Active Chemicals Llc
Innovative Design Engenuity A
Innovative Plastics Corp
Innovative Plastics Corp
INOAC PACKAGING GROUP
Inolex Chemical Co
Insanity Group, Llc
Insight 2 Communication Llp
Insight Direct Usa, Inc
Insight Direct Usa, Inc.
Insight Partners
Instacart
Instore Group Llc
Instron Corporation
Intarome Fragrance Corporation
Integraserv Inc
Integrated Display Group
Integrated Display Group Inc
Integrated Systems And Service
Integrity Ingredients, Corp
Intellectual Property Online L
Intellicor Llc
Intelliverse
Intelliverse
Interconn Resources
Intercos America Inc
Intercos America, Inc
Intercos Cosmetics
Intercos Europe Spa
Intercos Europe, S.P.A.
Interfila Cosmetics (Shanghai)
Internal Revenue Service
International Designer Collection (Idc)
International Flavors & Fragrances
International Hair Importers
International Machine Technolo
International Management Group
International Management Group Ltd
International Paper

INTERNATIONAL RESEARCH
SERVICES INC
International Visual Corporati
Interocean Steamship Corp
Interpolymer Corporation
Interspray Sas
Intertrade Systems Inc
Intl Flavors & Fragrances
Intl Flavors & Fragrances - Remit
Intrado Digital Media, Llc
Intralinks, Inc
Investec Asset Finance Plc
Investis Digital, Inc
Investis Inc
Invictus Global Management
Invinci Agency
Invizer Llc
Invizer Llc
Invok Brands Llc
Iowa Dept Of Revenue
Ipromoteu Canada Inc
Iq Eq Corporate Services (Maur
Irene Lipensky
Iri Infoscan Limited
Iri-Aztec (Canada) Ltd.
Iron Mountain
Iron Mountain
Iron Mountain Canada Corporation
Iron Mountain Canada Operation
Iron Mountain Off-Site Data
Iron Mountain Records Managem
Iron Mountain Records Mgt
Is Production Inc
Isabel Vann
Isabella Wu
Isabelle Leblanc
Ishem Ltd
Islamic Services Of America
Isler & Pedrazzini Ag
Isler And Pedrazzini Ag
Ism - Institute For Supply Mgm

Iso Plastics Corporation

Isoftstone, Inc.

Isp Technologies, Inc.

Israel Andler & Sons, Inc.

Itad Technologies, Llc

Iwd Ny Llc

J Packaging And Display Llc

J&A Garrigues S.L.P.

J.B. Hunt Transport Inc

J.D. Crowder

Ja King & Company

Ja Licensing Ii, Llc

Jabber Haus Llc

Jack and Jill of America, Inc

Jack Pernell Welding Service

Jackson Hale Environmental

Jackson Lewis Pc

Jacob Peter Morales

Jacob Peter Morales

Jacobs Marketing Inc

Jacqueline Robbins

Jacqueline Rose

Jade Jeong

Jade Road Design & Sourcing Llc

Jade Road Design And Sourcing

Jaggaer, Llc

Jaime Galvan Jr

Jaimie Trueblood

Jamal Ali

James P Bowman & Associates Ll

James R. Nelles Iii

James Rausch

James Robert Wojcik

James Schlefstein

James T. Massey

Jameshia Blue

Jamie Muirbrook

Janalyce Fletcher

Jane Cunningham-British Beauty Blogger

Janelle Sanqui

Janet Williams

Janet Williams

Jani King Of Southern Ontario

Janibell Rodriguez

Jani-King Of Jacksonville

Janille Raj Tapil Jagarajan

Jantech Services, Inc

Jarchem Industries, Inc.

Jarrold & Sons Ltd

Jasmine Turner

Jason Massa

Jason Raposo

Jasper416 Consulting, Llc

Jaxon Industrial Services, Inc

Jayne & Company, Llc.

Jazmin Castro

Jb Hunt Transport Inc

Jc Publishing Ltd

Jd Sellier And Co

Jda Software Canada Ltd

JDP Mechanical Inc.

Jdp Mechanical, Inc.

Jean Ferraro

Jean Vogt

Jebco Weatherproofing Manag

Jeen International Corp.

Jeff Menaker

Jefferds Corporation

Jefferies, Llc

Jeffrey S Birkner

Jeffrey Wheat

Jendayi Asha Creative, Llc

Jenner & Block Llp

Jennifer Boyce

Jennifer Brown

Jennifer Coleman, LLC

Jennifer Holliday

Jennifer Melissa Cruz Jimenez

Jennifer Snelgrove

JERHEL PLASTICS INC

Jerry Schwarz

| | |
|---|---|
| Jerry Wayne Pickler Jr | Johnie Driskell |
| Jessica Brush | Johnson Controls |
| Jessica Carrasco | Johnson Controls Security S |
| Jessica Diner | Johnson Controls, Inc. |
| Jessica Goguen | Johnston Equipment |
| Jessica Lau | Jolyanne Blackburn |
| JESSICA NORMAND | Jones & Cia. S.A. |
| Jessica Schwerer | JONES & CIA. S.A. |
| Jessica Stieler | Jones Day |
| Jessica Vu | Jones Day |
| Jessica Warzyniak | Jones Lang Lasalle Americas, I |
| Jessy Luxe, Inc | Jonet Williamson |
| Jesus Chacon | Jonette Barone |
| Jet Sales Solutions, Llc | Jordan Fovel |
| Jewels Transportation, Inc | Jos. H. Lowenstein Sons, Inc. |
| Jg Elizabeth Ii, Llc | Josanna Harrington |
| Jhonny Alexander Tovar Anaya | Josee Mathieu |
| Jiangsu Jiaerke Pharmaceutical | Joseph Iannicello |
| Jiaxing Tengxiang Plastic | JOSEPH T RYERSON AND SON INC |
| Jill Ortega | Joseph-Angelique Jessica |
| Jim Overton, Tax Collector | Joyce Edwards |
| Jin Jin Lu | Jrr Contracting Inc |
| Jita Enterprise, Inc | Js Reps Corp |
| Jlr Metal Works Ltd | Js Reps Corp D/B/A Art Department |
| Jm Search | Jsd (Jermyn Street Designs) |
| Jma International Inc. | Juanita Martin |
| Jms Advisory Group Llc | Judi Stull |
| Jmw Industries | Judy Casey Inc. |
| Jn Production Inc | Judy Shope |
| Jo Ann Barton | Juicy Couture Europe Ltd |
| Joanie Jobin | Julianna Drake |
| Jobalign Inc | Julie Aydlott |
| Joe Laurich | Julie Bernier |
| John Andrew Rovito | Julie Clark |
| John Andrew Rovito | Julie Goveia |
| John Bell And Croyden Limited | Julie Pena |
| John Go | Julie Ryser |
| John Gordon | Julie Tussey |
| John Lewis Plc | Jurist Company Inc |
| John P Chaple | Jurist Influence Group Llc |
| John Varvatos Apparel Group | Just Packaging Inc |

Just Tech Llc
Justin Wendling
Jy Printing
K And G Box Company
K And M Tribeca
K&M Associates Lp
K&M Associates, Lp
K.K. Nails Inc.
K2 Partnering Solutions Limite
KADY INTERNATIONAL
Kaleidoscope
Kaleidoscope Imaging Of Ny, In
Kalinoski And Chaplinsky
Kalliopi Melanitou
Kalysse Anthony
KAM TOOL AND DIE
Kameran Jewel Crawford
Kameron Malik Lester
Kamille Patterson-Gregory
Kandie Winchester Earle
Kansas Department Of Revenue
Kansas Dept. Of Revenue
Kantar Uk Limited
Karen Milla
Karen Rebecchi
Karine Denis
Karla Olivares
Karol Rodriguez
Karp Randel Llc
Karrie Ann M Giordano
Katherine Smith
Kathleen Van Hoff
Kathryn M Ireland
Kathryn Uehlinger
Kathy M. Perkins Scott
Katie Jane Hughes
Katrina Lee
Kauff Mcguire & Margolis Llp
Kayla M. Freeman
Kayleigh A Cabral
Kba-Kammann Usa,, Inc.

Kci, Ltd
Kd Fragrances Inc
Kd Fragrances Inc
Keaton Moore
Kehaulani Sanares
Keith Zurweller
Kelly Ann Hancock
Kelly Davis
Kelly Services (Canada), Ltd
Kelly Services (Canada), Ltd.
Kelly Services Inc
Kelly Services Inc
Kemin Industries, Inc.
Ken Nunn Law Office P.C.
Kensing, Llc
Kensington Grey Agency Inc
Kentucky State Treasurer
Kentucky State Treasurer
Kenya D Baker
Kerry Eas Logistics Limited Hainan Branc
Kesslers International
Keter Environmental Services
Kevin O Connor
Kevin Viet Nguyen
Key Equipment Finance Inc
Key2 Plastics Limited
Keyence Corp Of America
Keystone (Us) Management, Inc
Kforce Inc.
Kgl Llc
Khursheed Khan & Associates
Kiana Lewis Francis
Kiddin' Around
Kik Custom Products - Remit
Kim & Chang
Kim & Chang
Kim & Chang Inc
Kim Dawson Agency
Kimala Matlock
Kimberly Cole

| | |
|---|---|
| Kimberly Perry | Kranky Produktions Inc |
| Kinex Cappers Llc | Kre Pky Brickell Llc |
| King & Spalding Llp | Krembs |
| King & Wood Mallesons | Kris Kiss |
| King & Wood Mallesons Llp | Kristin Ess Inc |
| King Management Agency Nyc Inc | Kristina Estabrooks |
| Kinney Drugs Inc | Kristina Saindon |
| Kira Erickson | Kristina Snyder & Co. Inc |
| Kiran Chhapra | Kristy Sarah Llc |
| Kirker Enterprises Inc | Kroger Packaging Inc |
| Kit Keenan | Krones, Inc., Usa |
| Kitty (Di ) Ma | Kruger Inc |
| Kj Talent | Kubek Ltd Ta Luxury Paper Bags |
| Kkm Llc | Kumar Organic Products Ltd |
| Kkm, Inc. | Kurz Transfer Products Lp |
| Kldiscovery Ontrack Llc | Kurzman, Cecelia |
| Kldiscovery Ontrack, Llc | Kw Plastics |
| Kleen Test Products Corporatio | Kyle Richards Umansky |
| Kline And Company | Kyra Knox |
| Km Artist Agency | Kyshirah Soto |
| Knapp Logistics & Automation I | L S Shrink Systems Inc |
| Knauf Shaw Llp | L2 Inc |
| Knc Beauty | La Mina De Oro Inc |
| Kobo Products, Inc. | Labeline Int Ltd |
| Kobre And Kim Llp | LABELMASTER |
| Kolmar Laboratories | Labelmaster |
| Kolmar Laboratories, Inc. | Laboratorios Argenol Sl |
| KONSTANT | Lageen Tuboplast, Ltd. |
| Körber Supply Chain Uk Ltd | Laiya Preiner Ramsay |
| Körber Supply Chain Us Inc | Lalaland Artists Llc |
| KOTIS DESIGN, LLC | Lalaland Artists Llc |
| Kpmg Huazhen Llp | Lall & Sethi |
| Kpmg Llp | Lall & Sethi |
| Kpmg Llp | Lama Dameh |
| Kpmg Llp | Lamination Service Inc |
| Kpmg Llp | Lamp Sales Unlimited, Inc. |
| Kpmg Llp | Landstar Ranger Inc |
| Kpmg, Llp | Landstar Ranger Inc. |
| Kps Business And Digital | Language Line Services |
| Kramer Levin Naftalis & Franke | Larry Dickstein |
| Kramer Levin Naftalis And Frankel | Larry Liverman |

Las Vegas South Outlets, Llc
Latavia Dawson
Latham & Watkins Llp
Laura Baker
Laura Cantarella
Laura Hinton Communications
Laura Lubker
Laura Merzetti
LAUREN ASTON DESIGNS
Lauren Elise Child
Lauren Ladnier
Lauren Phelps
Lauren Wireman
Laurence Gaudreault
Laurence Lafontaine
Lauri Michelle Allore
Laurise Mcmillian
Lavelle Partners
Lawfirm Chocolaad Trademarks
Lawrence Transportation System
Lazari Investments
Lazari Investments Service Cha
Le Papillon Ltd
Leah Huang
Leah Porgesz
Lee Hall
Lee Hartman & Sons Sound Equi
Lee Hecht Harrison Knightsbrid
Lee Hecht Harrison Penna Limited
Lee Shin Bio-Tech Cosmetics Sh
Legacy Packaging Llc
LEGACY PACKAGING LLC
Legal And General Assurance Lt
Legal Group Advocates
Legal Shield
Leia Vanlue
Leib Solutions Llc
Leneta Company Inc
Lenovo (United States) Inc.
Lenworth Building Services Ltd
Lenz & Staehelin

Leodis Coffee Ltd
Leonor Martin Losada
Leoprinting
Lesley Ison
Lesley Wilmeth
Leslie Letson
Leslie Waterworks Inc
Leslie Zumwalt
Levi Josef Verlaan
Lewis Mirrett
Lex Autolease Limited
LEX AUTOLEASE LIMITED
LEXIS NEXIS
Libo Cosmetics Co Ltd
Lidia Santamaria
Lifecare Inc
Lifeworks
Lift Power, Inc.
Lighthouse Servicos De Consultoria
Lijun Zhang
Lil Ju Publishing Llc
Lil Ju Publishing Llc
Lilia Kazakova
Liliya Leheta
Lillian Ziola
Lily Naimon
Lima Allen Co Chambers Of Comm
Linda Arthur
Linda Garrett
Linda Nietzel
Linda Tinajero
Lindsay N Novellano
Lingo Technical Inc.
Linh Thi My Nguyen
Linhchi Tran
Link Systems Inc
Linkedin Corporation
Linklater Llp
Links Partners
Lipotec Usa, Inc.
Lippe Taylor Inc

Lisa Biscan
Lisa Murdza
Lisa Nordini
Lisa Potter Dixon Ltd
Lisa Snyder
Lisa Walker Attorney At Law
Lise Pavich
Lisette Bagley
Lithotype Company, Inc.
Livearea Inc
Livearea Inc
Liveperson
Liveramp, Inc
Liverman Machine Shop
Livevault
Liz Claiborne, Inc.
Lizette Duran
Lloyds Pharmacy Limited
Lm Air Technology, Inc
Local 701
Local Union 3
Loftware Inc
Log-On Computer And Mailing Se
Log-On Computer And Mailing Service
Logotique
Lombardi Design & Manufacturing
Lombardi Design & Mfg Ltd
Long Yan
Longacre Square Partners Llc
Lonza Walkersville
Lonza, Inc
Look Good Feel Better
Look Good Feel Better Foundati
Loomis Express
Loomis, Fargo & Co.
LoopUp LLC
Lori Ferryman
Lorraine Fields
Lorraine Fortlage
Lorraine Kurtz
Lostock Installations Limited

Lotus I.T Consultin Ltd
Lotus It Consulting Ltd
LOUISA CHUNG
Louisiana Department Of Revenue
Louisiana Dept Of Revenue
Louisiana Dept Of Revenue
Louisiana Dept Of Revenue
Loyens & Loeff
Lrg Management Llc
Lubin Olson & Niewiadomski Llp
Lubrizol Advanced Materials In
Lucas Meyer Cosmetics
Lucia Mcclain
Lucky Elephant Limited
Luhoo Productions Inc
Luigi Bormioli Corp
Lukasiewicz Design Inc
LUSHPOP Productions LLC
Luxe Brands, Inc.
Lydia Millen
Lydia Wanzala
Lynda Zahor
Lynn Cote
Lynn Kozinski
Lynn Taylor
Lynsey Buckelew
M & M Grounds Maintenance
M A Group Us Inc. Dba Mao Management A
M F Logistics (Uk) Ltd
M Squared Media Ltd
M&H Plastics Inc.
M&M Transport, Inc
M. Jacob And Sons Packaging
M. Sarah Houdek
Ma Department Of Revenue
Mac Papers Jacksonville
Machmotion
Macys Media Network
Madaboutdesign Ltd
Madcap, Inc

Madeline Blondman & Co Inc
Madeline Blondman Inc
Madi Monroe, Inc
Madison Prettyman
Maersk Line A/S
Maesa Group
Maesa Holdings Inc
Maeve Walker
Mafco Worldwide Corp
Magda Szymanski
Magic City Sprinkler Inc
Magna Productions Sl
Mailing, Export And Distributi
Mailsouth Inc
Main St Group Inc
Main St Group Inc
Maine Bureau Of Taxation
Maine Revenue Services
Major Model Management, Inc.
Maki Sofue
Malabars Informacion S.L.
Man For Himself
Management Artists Organization Inc
Manchester Airport
Mandeville Signs Inc.
Mandy Shapiro
Mane Usa
Mango Merchandise Ltd
Manology Show Inc
Manufacturing Repair And Overs
Mao Management Artists Org., I
Mao Management Artists Organiz
Maple Leaf Sports And Entert
Maples And Calder Inc
Mar Cor Purification Inc
Marchetta Mcdonald
Marco Fabbricini Parrucchiere
Margaret Parsons
Maria Carmen Glover
Maria Pisani
Maria Vuelva

Maribel Jimenez
Marie Akerboom
Marie J. Tully
Marietta Corp
MARIETTA HOLDING CORPORATION
Marilyn K. Johns
Marilyn Model Mgmt Inc
Marilyn Red Model
Marilyn Red Model Management
Marissa L Promotions Inc
Mark Leeson
Mark Leeson Education
Mark Monitor Inc.
Marketing Systems Group
Markit North America Inc
Markmonitor, Inc
Marks & Clerk Llp
Marksmen
MARLENA AGENCY INC.
Mars Philter Inc Dba The Mars
Marsh Canada Limited
Marsh Usa Inc
Marsha Moore
Martha Clune Healy Brooks
Martha Eelman
Marti Y Roman, S.L.
Martin Montero Cristina
Marval & O'Farrell
Marval, O'Farrell & Mairal
Mary Cassola
Mary Kleem
Mary Lee Chhea O'Brien
Mary Li
Mary Mccurdy
Mary Uresk
Mascara Plus Cosmetics Srl
Mason Hayes & Curran Llp
Massachusetts Department Of Re
Massachusetts Department Of Re
Massmutual Financial Group

Master Tape & Label Printers

Mastermind Management Group

Match Converge Inc

Matchstick Group

Material Handling Tech Inc

Matic Plast Milano Srl

Maticplast Srl

Matjatu Elious

Matt Cohen

Mattek Corporation

Mattel, Inc.

Matthew Purtill

Matthews Solicitors

Mattie James

Matula Liounis

Max Chen

Maxson And Associate

Maya Chambers

Mayer Brown International Llp

Mays Chemical Company

Mb Fragrances

Mc Packaging Corporation

Mc Packaging Corporation (On) Spo

Mc Packaging Corporation (Op)

Mc Plasticos De Mexico

Mca - Merchandising Consultant

Mccallum Legal Pllc

Mccullough And Associates

Mccurdy Walden

Mcg First Choice Sales

Mcgill And Partners

Mcguire Woods Llp

Mci Medical Clinics Inc

Mcinerney Saunders

Mckendrees Plumbing And Hea

Mckesson Canada

Mckesson Medical Surgical

Mckinsey & Company, Inc

Mcleod Belting Copany Inc

Mcmaster-Carr Supply Company

Mcs Machine And Tool

Mdms Recruiting Llc

Mdpf, Inc

Meads Ltd

Mebane Design Studio

Mec Lcc Dba Eyelet Crafters

MECHANICAL EQUIPMENT CO

Media Stage Inc

Mediacolor Spain, S.A.

Mediacom

Mediant Communications Inc

Meetingzone Inc

Megachem, Inc

Meisha Fortner

Meisser & Partners Ag

Meiyume (Hong Kong) Limited

Meiyume (Hong Kong) Ltd

Meiyume (Uk) Limited

Meiyume Retail Solutions (Uk)

Meiyume Retail Solutions (Uk) Ltd

Meiyume Usa Inc

Meiyume Usa Inc Spo

Meiyume Usa Inc.

Melanie Graves

Melissa A Pechey

Melissa G Goldberg

Mellow Spring Friesen

Melody Watral

Menzies Distribution Logistics

Mercer (Us) Inc.

Mercury Associates, Inc

Merit Laboratories

Meritech Inc

Merritt Meade Loughran Inc.

Merritt Meade Loughran, Inc.

Messagebank, Llc

Meta Beauty Management Llc

Meta Platforms, Inc.

Metabolic London Limited

Metal Dynamics

Metal Dynamics

Metano Ibc Services Inc

Meter Group Inc Usa
Metlife
Metlife Auto/Home, Exec Disabi
Metlife Critical Illness
Metlife Europe D.A.C.
Metrixlab Us, Inc
Metrixlab Us, Inc
Metro Fax
Metro Fire & Safety Inc
Metropolis Hairdressing Ltd
Metropolitan Life Insurance Co
Mette Fejerskov Steenberg
Mettler Toledo Process
Mettler Toledo, Inc.
Mettler Toledo-Hi Speed
Mettler-Toledo
Mettler-Toledo Llc (Product In
MGS MACHINE CORP
Mh Office Building Corp
Mhr International Uk Ltd
Mhr International Uk Ltd
Mia Galvan
MICHAEL BOWLES
Michael D Helman
Michael Dinardo
Michael Maddox
Michael P Joyce
Michael Page International Rec
Michael Porchetta
Michael R. Fisher & Associates
Michel Germain Parfums Ltd.
Michelin, Michael
Michelle Carrillo
Michelle Childs
Michelle Gorgeny
Michelle Hnath
Michelle Jones
Michelle Nykipilo
Michigan Dept. Of Treasury
Michigan Dept. Of Treasury
Micro Motion, Inc.

Micro Powders Inc
Microbiologics Inc
Microsoft Corporation
Microsoft Corporation
Microsoft Online Inc
Microstrategy Services Corpora
Mid Atlantic Crane & Equipment
Middlesex Water Co
MIKA COLLECTIONS INC
Mikayla Phan
Mike Giovanni Silva
Milagros Medina Bonilla
Milica Erceg
Military Resale Solutions Inc
Military Sales & Service Co.
Miller And Chitty Co Inc
Miller Canfield Paddock And St
Miller Zell Inc
Milott Laboratories Co Ltd
Milrose Consultants Inc
Milton J. Wood Fire Inc
Mimecast North America, Inc.
Mimeo.Com Inc
Mimran Group Inc
Mina Connor
Minardi Consulting Inc
Mine Safety Appliances Co
Minister Of Finance
Minister Of Revenue Of Quebec
Ministry Of Finance #7244648
Minitab Inc
Minnesota Dept Of Revenue
Minnesota Revenue
Mintel International Group Ltd
Minuteman Press
Mirang Co Ltd
Mirang Co., Ltd.
Miro Consulting, Inc
Miryah Lee
Mirza Ismail
Misa Seiler

Miss Beverly Schulz

Miss Carley Smith

Miss Daphnée Poisson

Miss Missy Mandy

Mississippi State Tax Comm

Mississippi State Tax Commission

Missouri Department Of Revenue

Missouri Dept Of Revenue

Missouri Taxation Division

Mister Safety Shoes Inc.

Mitratech Holdings Inc

Mitscherlich & Partner

Mitscherlich Partmbb

Miyoshi America, Inc.

Mjs Tax Services Llc

Mls Parent Holdings Llc

Mmc Treasury Holdings (Uk) Lim

Mme Amélie Boisvert

Mmr Research Worldwide Inc

Mobkoi Limited

Mobstac Inc

Modern Post Nyc Llc

Modern Salon Media

Mohanad Azzouz

Moldeo De Plasticos Far Sa De

Molesworth Bright Clegg Solicitors

Momentive Performance Material

Mona Nozohour Mehrabad

Money Talent Management Ltd

Monica Vargas

Montana Department Of Revenue

Monti 75 Srl

Mood Media

Moody'S Investors Service

Moore Canada

Moore Research Service, Inc

Moore Research Services Inc

Moran Environmental Recovery,

MORGAN LEWIS & BOCKIUS LLP

Morgan Stanley

Moriah Rodriguez

MORIAH RODRIGUEZ

Morneau Sheppel Ltd

Morris County Irrigation, Inc

Morrisette Paper Co

Morrisette Paper Co, Inc

Morrison And Foerster Llp

Morvillo Abramowitz Grand Laso

Mosaic Model And Talent Mgt

Motik, Inc.

Motion Industries, Inc

Motion Industries, Inc.

Mountainview Learning Limited

Movable Inc

Moveable Inc.

Moveable Inc.

Movers And Shakers Llc

Moving Hair Limited

Moxie Institute

Mp Electrical Contractors Inc

Mp Overhead Doors

Mpact Group Llc

Mps Multi Packaging Solutions

Mr Levi Bartholomew

Mr White Ltd

Mr White Ltd

Mr White Ltd

Mr White Nyc Ltd

Mr. Alan Edwards

Mr. Allan Mcglennon

Mr. Allen Krahn

Mr. Amarjit Singh

Mr. Andy Zhang

Mr. Anthony Minozzi

Mr. Ari Edelakind

Mr. Arthur Currence

Mr. Barry Johnson

Mr. Brian Beere

Mr. Bryan Anderson

Mr. Bryce Estep

Mr. Bud Fiore

Mr. Carl Nablo

Mr. Charles Sanders
Mr. Charles St. Michel
Mr. Chris Wakley
Mr. Christopher Mcbrayer
Mr. Christopher Mickus
Mr. Chuck Worthington
Mr. Claude Alexander
Mr. Collin Batchelor
Mr. Dale Drake
Mr. Darren He
Mr. David Young
Mr. Dean Bannick
Mr. Dennis Mcmillan
Mr. Dennis Yoon
Mr. Derrick Crabtree
Mr. Donald Whitehead
Mr. Douglas Littrell
Mr. Douglas Singleton
Mr. Dov Lubin
Mr. Dwight John
Mr. E Koppelman
Mr. Eduard Sabbah
Mr. Emmanuel Palmore
Mr. Eric Wilson
Mr. Francisco Mora Jr.
Mr. Fred Gray
Mr. Garry Lipocky
Mr. Gordon Schriver
Mr. Greg Lauber
Mr. Henry O'Pry
Mr. Henry Wong
Mr. Isaiah Yarger
Mr. Isiah Metz
Mr. J R Richardson
Mr. James Patrocky
Mr. Jed Goldfarb
Mr. Jeff Fischer
Mr. Jeremey Grossman
Mr. Jerry Chen
Mr. Jerry Potter
Mr. Joe Griswold

Mr. John Hughes
Mr. Jonathan Sprague
Mr. Jordan Gilletz
Mr. Jordan Knapp
Mr. Joseph Santillo
Mr. Joyce Gates
Mr. Keith Bowens
Mr. Keith Geiger
Mr. Kevin Chitwood
Mr. Larry Mccarthy
Mr. Le Singh
Mr. Lee Jackson
Mr. Luis Franco
Mr. Malcom Haskins
Mr. Mark Androconis
Mr. Mark Stapleton
Mr. Mark Werre
Mr. Martin Zito
Mr. Matt Moritz
Mr. Matthew Black
Mr. Matthew Smith
Mr. Michael Flaherty
Mr. Michael Rusinko
Mr. Michael Stevane
Mr. Mike Aleksic
Mr. Mohamed Safadi
Mr. Paul Walsh
Mr. Perry Seider
Mr. Peter Blum
Mr. Randy Russell
Mr. Raul Amaya
Mr. Rick Borris
Mr. Rick Owens
Mr. Robert Guo
Mr. Robert Steuernagel
Mr. Robert Ulrich
Mr. Ron Gallant
Mr. Samuel Reyes
Mr. Scott Leonard
Mr. Scott Spencer
Mr. Scott Turner

Mr. Sheldon Blumengold

Mr. Stanley Dziewa

Mr. Stanley Mohn

Mr. Stephen Landress

Mr. Steve Lezaj

Mr. Steve Palacio

Mr. Steve Pechacek

Mr. Thomas Kelley

Mr. Thomas Mcnulty

Mr. Thomas Snuggs

Mr. Tim Nguyen

Mr. Tom Porada

Mr. Tom Tesoro

Mr. Vaughn Sucevich

Mr. Vern Swegle

Mr. Vince Mariani

Mr. Wallace Schaeffer

Mr. William Bush

Mr. William Coffey

Mr. Xinyi Jin

Mr. Zak Comanbha

Mr. Zhengqiao Zhang

Mri Software Llc

Mrs Abby Starr Lewensohn

Mrs Alice Best

Mrs Carolyn Sereno

Mrs Cheryl Magadan

Mrs Cindy Gregrow

Mrs Debra Sutrick

Mrs Delores Weber

Mrs Holly Golabek

Mrs Janet Harris

Mrs Janet Johnson

Mrs Julie Beach

Mrs Karen Herpin

Mrs Laura Hall

Mrs Linda Winter

Mrs Lorie Foltin

Mrs Lorri Shaw

Mrs Maureen Pace

Mrs Nicole Maldonado

Mrs Olivia Tseng

Mrs Peggy Gumm

Mrs Reagon Seaver

Mrs Ruth Algary

Mrs Stephanie Mccolgan

Mrs Stephanie Shear

Mrs Suzanne Riss

Mrs. Amber Royalty

Mrs. Amy Varner

Mrs. Angela Krenkler

Mrs. Barbara Anne Cameron

Mrs. Becki Hovan

Mrs. Bobbie Collins

Mrs. Cathy Soltysinski

Mrs. Cheryl Bullock

Mrs. Cheryl Taylor

Mrs. Cindy Durfey

Mrs. Denise Dobson

Mrs. Diane Kordel

Mrs. Donna Giunta

Mrs. Donna Veglia

Mrs. Edie Tonkon

Mrs. Elaine Cabral

Mrs. Elizabeth Cichoski

Mrs. Gayle Flournoy

Mrs. Helena Rabinowitz

Mrs. Jacqueline Triguero

Mrs. Janet Perry

Mrs. Jean Haddock

Mrs. Joan Richards

Mrs. Josephine Debiase

Mrs. Julie Stewart

Mrs. Karen Myers

Mrs. Karlee Wade

Mrs. Kathie Ryan

Mrs. Kim Welch

Mrs. Laura Bares

Mrs. Marilyn Skulmoski

Mrs. Mary Cohen

Mrs. Michelle Lamb

Mrs. Natalie Romero

Mrs. Norma Auqui

Mrs. Patricia Wuchter

Mrs. Penny Stone

Mrs. Rosalba Ochoa

Mrs. Rose Andrews

Mrs. Sandy Brown

Mrs. Sheila Green

Mrs. Sherrey Hollander

Mrs. Sherry Lustig

Mrs. Stephanie Villalta

Mrs. Tahany Gawish

Mrs. Tammy Jackson

Mrs. Tracey Brown

Mrs. Val Panagi

Mrs. Vicki Burke

Mrs. Yasmeen Moolji

Ms Baljinder Gill

Ms Becky Richardson

Ms Desiree Sapp

Ms Ella Wilson

Ms Ginger Bamburg

Ms Jamie Boittiaux

Ms Jessica Brooks

Ms M Freed

Ms Marg Flewelling

Ms Renea Thompson-Griffin

Ms. A Weber

Ms. Abby Lazarus

Ms. Abigail Ortiz

Ms. Abigail Ramirez Vazquez

Ms. Ada Wang

Ms. Adaeze Nwanonyiri

Ms. Aesha Garcia

Ms. Alaina Stamatellos

Ms. Alayne Bean

Ms. Alesia Jewell

Ms. Alexandra Hilvert

Ms. Alexandra Krolick

Ms. Alexia Lavoie

Ms. Alicia Broggio

Ms. Alicia Paton-Courtois

Ms. Alicia Ramsarupe

Ms. Aline Costa

Ms. Alison Joyce

Ms. Allison Kumro

Ms. Alma Castillo

Ms. Alyson Rohan

Ms. Alyssa Patchin

Ms. Amanda Mcgarity

Ms. Amanda Tsafaras

Ms. Amber Kubesch

Ms. Amber Lewis

Ms. Amy Brado

Ms. Amy Cary

Ms. Amy Gilbert

Ms. Amy Hammond

Ms. Ana Cunningham

Ms. Andrea Furr

Ms. Andrea Polack

Ms. Andree Lacourciere

Ms. Angela Rannes

Ms. Angela Roberts

Ms. Angela Waldemarson

Ms. Angelita Perez

Ms. Angie Kutinsky

Ms. Anita Wei

Ms. Ann Croucher

Ms. Ann Manes

Ms. Ann Nagle

Ms. Ann Setter

Ms. Anna La Selva

Ms. Anna Li

Ms. Anna Parker

Ms. Anna Polaszewski

Ms. Anna Thompson

Ms. Anna Zhu

Ms. Annajean Policastro

Ms. Anne Gotro

Ms. Anne Kensler

Ms. Anne Stone

Ms. Annette Kohn

Ms. Annora Haley

Ms. Antoinette Rieken
Ms. April Bre-Hemmendinger
Ms. April Gamboa
Ms. April Hearron
Ms. Arlene Hooks
Ms. Ashley Altenburg
Ms. Ashley Fedak
Ms. Ashley Funaro
Ms. Ashley Mealer
Ms. Ashley Smith
Ms. Ashlin C
Ms. Athziri Vasquez
Ms. Audrey Jacobi
Ms. Audrey Studer
Ms. Baohua Zhang
Ms. Barbara Barrett
Ms. Barbara Clemens
Ms. Barbara Cunningham
Ms. Barbara Deluca
Ms. Barbara Gothrup
Ms. Barbara Haynes
Ms. Barbara Lucero
Ms. Barbara Murphy
Ms. Barbara Nowlin
Ms. Barbara Pappas
Ms. Barbara Rogan
Ms. Barbara Rum
Ms. Barbara Shorenstein
Ms. Barbara Taaffe
Ms. Barbara Wagner
Ms. Barbara Zilm
Ms. Basma Makhamre
Ms. Becca Jones
Ms. Becky Granda
Ms. Belinda Pope
Ms. Belinda Powell
Ms. Bernadette Hoffmann
Ms. Bernice Springfield
Ms. Beth Britton
Ms. Beth Eisener
Ms. Beth Skantz

Ms. Betsy Glaser
Ms. Bette Schiefer
Ms. Bev Sleep
Ms. Bharat Sutaria
Ms. Bobbie Hawkins
Ms. Bonnie Beaulieu
Ms. Bonnie Bridgeman
Ms. Bonnie Hardy
Ms. Bonnie Lutes
Ms. Boomelia Penwarden
Ms. Breda Pulliam
Ms. Brianna Gray
Ms. Brigitte Green
Ms. Britany Genesse
Ms. Brittany Matusewski
Ms. Brooke Burleson
Ms. Bryanna Kern
Ms. Calista Tuttle
Ms. Camella Browne
Ms. Candice Soldaat
Ms. Cari Williams
Ms. Carla Eder
Ms. Carla Hentges
Ms. Carol Castelbuono
Ms. Carol Cutrone
Ms. Carol Fradkin
Ms. Carol Kelly
Ms. Carol Levy
Ms. Carol Nappi
Ms. Carol Propp
Ms. Carol Schoenberger
Ms. Carol Stehl
Ms. Carol Weigher
Ms. Caroll-Ann Côté
Ms. Carolyn Davison
Ms. Carolyn Iannello
Ms. Carolyn Mably
Ms. Carolyn Messenger
Ms. Carren Santoro
Ms. Carrie Gentile
Ms. Caryn Taublib

Ms. Cassie Stewart
Ms. Catherine Fogg-Suggs
Ms. Catherine Visconti
Ms. Cathleen Makridakis
Ms. Cathy Adler
Ms. Cathy Miller
Ms. Cathy Nelson
Ms. Chandra Graves
Ms. Char Vandervort
Ms. Charity Mutloatse
Ms. Charm White
Ms. Chelsey Russell
Ms. Cherry Yip
Ms. Cheryl Baez
Ms. Cheryl Cornett
Ms. Cheryl Edwards
Ms. Cheryl Fialko
Ms. Cheryl Jones
Ms. Cheryl Parker
Ms. Cheryl Roach
Ms. Ching Cheung
Ms. Chloretha Davie
Ms. Chris Motsch
Ms. Christie Kline
Ms. Christina Gencarelli
Ms. Christine Bazant
Ms. Christine Beech
Ms. Christine Carlo
Ms. Christine Flanagan
Ms. Christine Mcfall
Ms. Christine Migliorini
Ms. Christine Newcomer
Ms. Christy Connor
Ms. Cindy Martin
Ms. Cindy Nolan
Ms. Cindy Riddle
Ms. Cindy Santana
Ms. Clara Clayton
Ms. Claudia Sabino
Ms. Cleo Sarantakos
Ms. Clio Mallin

Ms. Colleen Repetto
Ms. Conchita Walker
Ms. Connie Woods
Ms. Constance Benson
Ms. Corey Fortuna
Ms. Courtney Ackerman
Ms. Courtney Campista
Ms. Crystal Cramer
Ms. Crystal Green
Ms. Cydney Sweeney
Ms. Cynthia Elkins
Ms. Cynthia Jacklyn
Ms. Cynthia Lu
Ms. Cynthia Sharp
Ms. Cynthia Simone
Ms. Danielle Kinikini
Ms. Danielle Nebel
Ms. Dannell Hopkins
Ms. Darlene Green
Ms. Darlene Lee
Ms. Darlene Taylor
Ms. Darri Lewis
Ms. Davida Fernandez
Ms. Dawn Callaway
Ms. Dawn Mcknight
Ms. Dawn Shields
Ms. Dawn Theroux
Ms. Dawne Barrett
Ms. Dayna Dunbar
Ms. Deb Lein
Ms. Debbie Emery
Ms. Debbie Stroupe
Ms. Deborah Anderson
Ms. Deborah Snyder
Ms. Debra Carp
Ms. Deidra Jones
Ms. Delia Dunn
Ms. Delilah Tisdale
Ms. Deloris Froelich
Ms. Demetris Woodruff
Ms. Denice Ogburn

Ms. Denise Glenn
Ms. Denise Houghton
Ms. Denise Luca
Ms. Denise O'Leary
Ms. Denise Riley
Ms. Denise Zeagler
Ms. Denita Roth
Ms. Desara Mason
Ms. Dian Seibold
Ms. Diana Cardenas
Ms. Diana Holcomb
Ms. Diana Zhang
Ms. Diane Anderson
Ms. Diane Ardito
Ms. Diane Bissig
Ms. Diane Burkhart
Ms. Diane Davis
Ms. Diane Dennison
Ms. Diane Howard
Ms. Diane Nevins
Ms. Dina Martinez
Ms. Doaa Shalabi
Ms. Dominique Williams
Ms. Dona Kalpage
Ms. Dona Shanthadeva
Ms. Donna Evergates
Ms. Donna Jordan
Ms. Donna Reuter
Ms. Donna Sherwood
Ms. Donna Strong
Ms. Donna Traver
Ms. Donna Wright
Ms. Dorene Oris
Ms. Doris Retz
Ms. Dorothy Moyer
Ms. Drusilla Caldwell
Ms. Edna Schmedthorst
Ms. Elaine Basegio
Ms. Elaine Fishman
Ms. Elaine Sacks
Ms. Elaine Stewman

Ms. Elana Gross
Ms. Eleanor Risueno
Ms. Elham Sabeti
Ms. Elisa Sepetauc
Ms. Elisa Sheronas
Ms. Elizabeth Baur
Ms. Elizabeth Currey
Ms. Elizabeth Schnell
Ms. Ellen Campbell
Ms. Ellen Eastaugh
Ms. Ellen Girouard
Ms. Ellen Quinn
Ms. Elvira Sanchez
Ms. Elyse Ingebrigtson
Ms. Elyse Kennedy
Ms. Emily Edwards
Ms. Emina Becovic
Ms. Enid Solomon
Ms. Erika Sisk
Ms. Erin Jones
Ms. Erin Linker
Ms. Esha Buckley
Ms. Ester Brushaber
Ms. Estrella Zirdok
Ms. Fang Chen
Ms. Fatima Imran
Ms. Faye Armitage
Ms. Faye Sullivan
Ms. Felicitas Deocampo
Ms. Feng Lu
Ms. Florence Osher
Ms. Florence Perkowski
Ms. France Demers
Ms. Frances Bell Banks
Ms. Frances Minden
Ms. Frances Sreedhar
Ms. Gabriela Dias
Ms. Gail Becker
Ms. Gail Killough
Ms. Gayle Decanio
Ms. Gloria Ginter

| | |
|---|---|
| Ms. Grace Jing | Ms. Janice Falcone |
| Ms. Grace Majid | Ms. Janice Golden |
| Ms. Grace Mcclanahan | Ms. Janice Melhorn |
| Ms. Gretchen Carlton | Ms. Janine Dombroski |
| Ms. Gretchen Sutter | Ms. Jaqueline Perez |
| Ms. Gwen Nelson | Ms. Jasmin Sheba |
| Ms. Haleh Sailors | Ms. Javonda Picquet |
| Ms. Haoshi Feng | Ms. Jayma Cherney |
| Ms. Harriett Johnson | Ms. Jean Di Grandi |
| Ms. Heather Kirk | Ms. Jean Green |
| Ms. Heather Sage | Ms. Jean Thiel |
| Ms. Heidi Hendrix | Ms. Jean Verbeck |
| Ms. Heidi Miller | Ms. Jeanette Johnson |
| Ms. Helen Gargalidis | Ms. Jeanne Logan |
| Ms. Helen Hudnall | Ms. Jeanne Rosato |
| Ms. Helen Shinners | Ms. Jeannette Harper |
| Ms. Ilene Soltis | Ms. Jen Brower |
| Ms. Ingrid Moreland | Ms. Jen Elm |
| Ms. Irene Charny | Ms. Jency John |
| Ms. Irene Snitkoff | Ms. Jene Knapp |
| Ms. Irene Tate | Ms. Jennifer Behnke |
| Ms. Irina Stoler | Ms. Jennifer Benson |
| Ms. Isabella Cotter | Ms. Jennifer Brinkerhoff |
| Ms. Jackie Riley | Ms. Jennifer Calin |
| Ms. Jackie Senkmajer | Ms. Jennifer Cavanaugh |
| Ms. Jackie Turkashvand | Ms. Jennifer Hanson |
| Ms. Jacquelin Ufie | Ms. Jennifer Henson |
| Ms. Jacqueline Novotka | Ms. Jennifer Herchline |
| Ms. Jacqueline Seiders | Ms. Jennifer Ruest |
| Ms. Jaime Foster | Ms. Jennifer Smith |
| Ms. Jaime Mamet | Ms. Jennifer Szeto |
| Ms. Jamie Duckworth | Ms. Jenny Hsu |
| Ms. Jane Harte | Ms. Jeraldeen Johnson |
| Ms. Jane O'Brien | Ms. Jessi Pokorni |
| Ms. Jane Wall | Ms. Jessica Bell |
| Ms. Janet Garber | Ms. Jessica Davis |
| Ms. Janet Helfst | Ms. Jessica Foster |
| Ms. Janet Mantle | Ms. Jessica Shaya |
| Ms. Janet Nonamaker | Ms. Jewel Wilson |
| Ms. Janet Wanden | Ms. Jiawen Shi |
| Ms. Janice Elderton | Ms. Jiaxin Zhang |

Ms. Joan Dweck
Ms. Joan Francavilla
Ms. Joan Francik
Ms. Joan Gentile
Ms. Joan Gernert
Ms. Joan Jolly
Ms. Joan Moffit
Ms. Joan Pellegrino
Ms. Joan Siwinski
Ms. Joan Starch
Ms. Joann Brunetti
Ms. Joanne Cosmo
Ms. Joanne Harms
Ms. Joanne Miller
Ms. Joanne Perry
Ms. Joanne Powers
Ms. Joanne Stawik
Ms. Jodi Blitz
Ms. Joe Schlies
Ms. Joell Gish
Ms. Johnnie Wheeler
Ms. Joni Ray
Ms. Josephine Davis
Ms. Josephine Yang
Ms. Joslyn Caesh
Ms. Joyce Foster
Ms. Joyce Mitchell
Ms. Joyce Nelson
Ms. Joyce Scales
Ms. Joyce Sorenson
Ms. Juana Salazar
Ms. Juanita Hatcher
Ms. Judith Lusk
Ms. Judith Murphy
Ms. Judith Stolz
Ms. Judy Dusick
Ms. Judy Forbes
Ms. Judy Hirshman
Ms. Judy Kornaga
Ms. Judy Waldenmaier
Ms. Julanna Hanson

Ms. Julia Carrasquillo
Ms. Julia Nguyen
Ms. Julie Poppell
Ms. Julie White
Ms. Jungeun Lee
Ms. Jutta Gesekus
Ms. Kandi Scott
Ms. Kara Wolf
Ms. Karen Carter
Ms. Karen Danard
Ms. Karen Eonta
Ms. Karen Fraser
Ms. Karen Geller
Ms. Karen Mercer
Ms. Karen Mutarelli
Ms. Karen Ribstein
Ms. Karen Roberts
Ms. Karen Tape
Ms. Karin Mcfarlin
Ms. Karla Gachette
Ms. Karleen Heller
Ms. Karolen Cubilete
Ms. Karyn Cohn
Ms. Kasia Laszkiewicz
Ms. Katarzyna Laszkiewicz
Ms. Kate Rogers
Ms. Kathleen Carter
Ms. Kathleen Hevenstone
Ms. Kathleen Shea
Ms. Kathleen Yeomans
Ms. Kathryn Laughlin
Ms. Kathryn Thompson
Ms. Kathy Howard
Ms. Kathy Nguyen
Ms. Kathy Sornson
Ms. Katie Mcfadden
Ms. Katie Muschlewski
Ms. Kay Gangiah
Ms. Kay Kiser
Ms. Kayla Black
Ms. Kayla Gibbs

Ms. Kelli Whapham

Ms. Kelly Ammon

Ms. Kelly Bolton

Ms. Kelly Drumm

Ms. Kellye Peraza

Ms. Kendall Stelmack

Ms. Ketzia Walsh

Ms. Kim Grassadonia

Ms. Kim Macdonald

Ms. Kimberly Blevins

Ms. Kimberly Boes

Ms. Kimberly Lamarre

Ms. Kimberly Scribbick

Ms. Kimberly Smith

Ms. Kimberly Zadravec

Ms. Kolby Ryan

Ms. Kris Mccubbin

Ms. Kristen Altemus

Ms. Kristen Hardy

Ms. Kristen Wiseman

Ms. Kristine Riccardi

Ms. Kristinia Craig

Ms. Kurlena Brown

Ms. Lacey Redwood

Ms. Lacey Smith

Ms. Ladonna Black

Ms. Ladonna Ray

Ms. Lakshmi Reddy

Ms. Lalanila Mello

Ms. Latoya Bobbitt

Ms. Latoya Green

Ms. Laura Becerra

Ms. Laura Franks

Ms. Laura Little

Ms. Laura Mccarty

Ms. Laura Stevens

Ms. Lauren Ficaro

Ms. Laurie Pfiester

Ms. Laurie Reighart

Ms. Lauriesha Wallace

Ms. Leah Stacy

Ms. Leanne Long-Hulin

Ms. Leanne Strathdee

Ms. Lee Wasik

Ms. Leeaha Allen

Ms. Leigh Ashe

Ms. Lela Kanhoy

Ms. Lena Janes

Ms. Lenore Lawrence

Ms. Leona Osburn

Ms. Leslie Dong

Ms. Leslie Vargo

Ms. Leticia Smith

Ms. Lex Racquel

Ms. Lidia Manzo

Ms. Liliana Kajcic

Ms. Lillian Fell

Ms. Lillie Najera

Ms. Lily South

Ms. Lina Groleau

Ms. Linda Donley

Ms. Linda Gerosa

Ms. Linda Kuehn

Ms. Linda Labossiere

Ms. Linda Phegley

Ms. Linda Pilotte, Lp

Ms. Linda Thompson

Ms. Lindsay Smith

Ms. Lisa Cicle

Ms. Lisa Coleman

Ms. Lisa Fulton

Ms. Lisa Harvey

Ms. Lisa Ikenoyama

Ms. Lisa Ingolia

Ms. Lisa Klein

Ms. Lisa Nauman

Ms. Lisa Proctor

Ms. Lisa Skriloff

Ms. Lisa Terror

Ms. Liz Pasieczka

Ms. Liza Topacio

Ms. Lizette Jimenez

Ms. Lois Dickson
Ms. Loretta Gabaldon
Ms. Lori Callahan
Ms. Lori Dimauro
Ms. Lori Giudici
Ms. Lori Knoblauch
Ms. Lori Lavoy
Ms. Lori Skagen
Ms. Lorri Layton
Ms. Louella Grace
Ms. Louise Brown
Ms. Lu Yu
Ms. Lucy Armato
Ms. Lugmila Degtyur
Ms. Lula Williams
Ms. Luz Lagares
Ms. Lydian Flash
Ms. Lynette Bryles
Ms. Lynn Book
Ms. Lynn Jones
Ms. Lynne Caiafa
Ms. Lynne Chiocca
Ms. Lynne Friedman
Ms. Lysa-Marie Côté
Ms. Mabel Dean
Ms. Madeline Dupras
Ms. Mae Bullard
Ms. Mae Morris
Ms. Magaly Luberta
Ms. Magaly Moreno
Ms. Magda Shalaby
Ms. Maggie Stoltzfus
Ms. Mali Raman
Ms. Mandy Furnis
Ms. Mara Mackenzie
Ms. Marcy Kennedy
Ms. Margaret Connolly
Ms. Margaret Dabkowska-Styrna
Ms. Margaret Doyle
Ms. Margaret Sutton
Ms. Margarete Polon

Ms. Margarete Steinhauer
Ms. Marge Naegele
Ms. Margrett Stewart
Ms. Mari Tylor
Ms. Maria Mcdougall
Ms. Maria Milliard
Ms. Maria Moore
Ms. Maria Musacchio
Ms. Maria Theodoropoulos
Ms. Marian Karin
Ms. Mariana Mansour
Ms. Marianne Eisman
Ms. Marianne Mannino
Ms. Marie Crato
Ms. Marie Huggins
Ms. Marie Shewfelt
Ms. Mariemaxim Bergeron
Ms. Marilee Buffum
Ms. Marilyn Hughes
Ms. Marilyn Manners
Ms. Marilyn Monroe
Ms. Marilyn Rees
Ms. Marilyn Roberts
Ms. Marilyn Sterling
Ms. Marilyn Terr
Ms. Marilyn Tucker
Ms. Marilyn Webb
Ms. Marina Ebed
Ms. Marla Britton
Ms. Marsha Hallstead
Ms. Martha Anderson
Ms. Martha Dasilva
Ms. Martha Trenholm
Ms. Marty Reich
Ms. Mary Ann Vert
Ms. Mary Catherine Griffith
Ms. Mary Dobbs
Ms. Mary Ducksworth
Ms. Mary Hosters
Ms. Mary Kangas
Ms. Mary Lou Lieb

Ms. Mary Louise Heigl

Ms. Mary Marseglia

Ms. Mary Martin

Ms. Mary Montgomery

Ms. Mary Scales

Ms. Mary Shine

Ms. Mary Sikes

Ms. Mary Tarney

Ms. Mary Thomas

Ms. Maryann Maggio

Ms. Mattie Rogers

Ms. Maxine Howard

Ms. Mayumi Tsuchiya

Ms. Mckenna Hopp

Ms. Mckenna Laschen

Ms. Meegan Lybolt

Ms. Megan Forbes

Ms. Megan Rivera

Ms. Meghan Redmile

Ms. Melanie Daniels

Ms. Melanie Rubino

Ms. Melanie Wohl

Ms. Melissa Bagheri

Ms. Melissa Truxon

Ms. Mendy Shanowitz

Ms. Mengna Lin

Ms. Mesut Biderek

Ms. Meta Beall

Ms. Michael Curvati

Ms. Michele Marsollier

Ms. Michele Niemira

Ms. Michele Sarenelli

Ms. Micheline Nouh

Ms. Michelle Braun

Ms. Michelle Brown

Ms. Michelle Cartwright

Ms. Michelle Cylinder

Ms. Michelle Far

Ms. Michelle Ruggiero

Ms. Michelle Shin

Ms. Michelle Wesson

Ms. Michelle Wiles

Ms. Mike Bowman

Ms. Mike Gravelle

Ms. Mildred Ingram

Ms. Min Wang

Ms. Min Zhu

Ms. Mindy Spencer

Ms. Ming Gong

Ms. Minh Gray

Ms. Mireille Baskwell

Ms. Misty Gruden

Ms. Molly Mullins

Ms. Mona Jenkins

Ms. Mona Yousef

Ms. Monica Eaton

Ms. Monica Liu

Ms. Monica Parker

Ms. Monica Teague

Ms. Monique Johnson

Ms. Monique Sanders

Ms. Mykel Gray

Ms. Myndi Taylor

Ms. Nadine Ellis

Ms. Nancy Asselborn

Ms. Nancy Barton

Ms. Nancy Fresilli

Ms. Nancy Gambill

Ms. Nancy Jordan

Ms. Nancy Marshall

Ms. Naomi Schwartz

Ms. Natalie Uleis

Ms. Natella Shalmiyeva

Ms. Nehal Sheth

Ms. Nellene Roberts

Ms. Ngoc Vo

Ms. Nicholette Tucker

Ms. Nicki Kroeger

Ms. Nicole Frye

Ms. Nicole Hendrie

Ms. Nicole Hurley

Ms. Nimota Reynolds

Ms. Nina Chugh
Ms. Nora Martinez
Ms. Olawunmi Shoyinka
Ms. Olga Barbara
Ms. Paige Mcmullen
Ms. Pam Lynch
Ms. Pamela Beard
Ms. Pamela Labine
Ms. Pamela Windell
Ms. Parbattie Bernard
Ms. Pardeep Kaur
Ms. Pat Rifkin
Ms. Pat Schifini
Ms. Patricia Balavitch
Ms. Patricia Capezzera
Ms. Patricia Koenitzer
Ms. Patricia Mazza
Ms. Patti Bowen
Ms. Patty Chou
Ms. Paula Connolly
Ms. Paula Howard
Ms. Paula Weigel
Ms. Paulina Gervasi
Ms. Pauline Williams
Ms. Peggy Arndt
Ms. Peggy Digenova
Ms. Peggy Hughes
Ms. Phyllis Bell
Ms. Phyllis Holland
Ms. Phyllis Johnson
Ms. Phyllis Raymond
Ms. Ping Gallivan
Ms. Polina Yelina
Ms. Queena Ily
Ms. Rachel Gancz
Ms. Randi Gerber-Katz
Ms. Rebecca Fedoruk
Ms. Rebecca Finn
Ms. Rebecca Holloway
Ms. Rebecca Smith
Ms. Rebecca Stocker

Ms. Regina Moody
Ms. Rekha Somaney
Ms. Rena Boudreau
Ms. Rena Meigel
Ms. Renata Muzis Kadoe
Ms. Renee Johnson
Ms. Renee Laverdière
Ms. Rhoda Poblet
Ms. Rhonda Collins
Ms. Rhonda Michaels
Ms. Rita Layne
Ms. Rita Sherman
Ms. Roberta Carpenter
Ms. Roberta Cutler
Ms. Robin Bilbrey
Ms. Robin Morris
Ms. Robin Such
Ms. Ronalee Olson
Ms. Rosa Landi
Ms. Rosalind Allen
Ms. Rose Beard
Ms. Rose Brunet
Ms. Rose Evans
Ms. Rose Smith
Ms. Rosemarie Pine
Ms. Rosemary Greenlaw
Ms. Roxanna Flores
Ms. Roxanne Mentore
Ms. Ruth Derison
Ms. Ruth Tylich
Ms. Ruth Vanhorne
Ms. S Gray
Ms. Sabrina Lonadier
Ms. Sabrina Mouton
Ms. Sally Corak
Ms. Sally Kay
Ms. Sally Lefkofsky
Ms. Sam Freck
Ms. Samantha Montgomery
Ms. Samantha Watts
Ms. Samira Kashani

Ms. Sandra Bruh
Ms. Sandra Foster
Ms. Sandra Haffey
Ms. Sandra Masters
Ms. Sandra May
Ms. Sandra Patterson
Ms. Sandy Dean
Ms. Sapna Yathiraj
Ms. Sara Indig
Ms. Sarah Lankford
Ms. Sarah Luna
Ms. Sasha Joseph
Ms. Seema Mukhi
Ms. Shadia Daccache
Ms. Shakuntala Patel
Ms. Shani Mohabir
Ms. Shannon Carandang
Ms. Shannon Lyons
Ms. Shanta Heath
Ms. Shantila King
Ms. Shari Badioli
Ms. Sharianne Kohler
Ms. Sharon Blaisdell
Ms. Sharon Fox
Ms. Sharon Gerson
Ms. Sharon Miller
Ms. Sharron Root
Ms. Shavonna Hawkins
Ms. Shawn Brauer
Ms. Shawna Jackson
Ms. Shayna Coelho
Ms. Sheila Bryant
Ms. Sheilla Piercin
Ms. Shelley Thomas
Ms. Shelly Kertzner
Ms. Shelly Stewart
Ms. Shena Perry
Ms. Shequitta Mitchell
Ms. Sherri Brooks
Ms. Sherri Rosen
Ms. Sherri Woods

Ms. Shiloh Corrin
Ms. Shirley Ainsworth
Ms. Shirley Petrie
Ms. Shirley Vaughan
Ms. Shirley Woods
Ms. Shoshana Allen
Ms. Silvana Zangrilli
Ms. Skyla Garrigan
Ms. Sonia Behrens
Ms. Sonia Gravel
Ms. Sonia Mcsweeney
Ms. Sophia Demetro
Ms. Sophia Morel
Ms. Soroor Amanat
Ms. Stacey Jackson
Ms. Stephanie Holden
Ms. Stephanie Reid
Ms. Stephanie Wammack
Ms. Stephanie Yudichak
Ms. Sunita Nguyen
Ms. Susan Curtis
Ms. Susan Devi
Ms. Susan Hecht
Ms. Susan Hyam
Ms. Susan Kinsey
Ms. Susan Marciano
Ms. Susan Moll
Ms. Susan Satter
Ms. Susan Schochner
Ms. Susan Stupal
Ms. Susan Vaughn
Ms. Susan Whitehead
Ms. Suzanne Cowdery
Ms. Suzanne Kula
Ms. Suzette O'Donnell
Ms. Sylvia Gilman
Ms. Sylvia Hardy
Ms. Tabatha Knight
Ms. Tabatha Warren
Ms. Tahanie Mitchell
Ms. Tamera Bradley

Ms. Tami Martel
Ms. Tammi Blackwell
Ms. Tammie Moyer
Ms. Tammy Gollner
Ms. Tammy Webster
Ms. Tanisha Nicholas
Ms. Tanya Williams
Ms. Tara Harris
Ms. Tasha Davenport
Ms. Tasha Maddox
Ms. Tatyana Shevtsov
Ms. Taylor Sullivan
Ms. Teresa Miller
Ms. Teresa Rucker
Ms. Teris Santiago
Ms. Terri Wolfman
Ms. Terrie Wynne
Ms. Thelma Paris
Ms. Theresa Fischer
Ms. Tian Lu
Ms. Tiernery Dancy
Ms. Tierra Mccaskill
Ms. Tiffany Zorn
Ms. Tina Bell
Ms. Tina D#Angelo
Ms. Tina He
Ms. Tj Mattu
Ms. Toni Johns
Ms. Tonya John
Ms. Tonya Lawrence
Ms. Tracey Brunner
Ms. Tracy Benoit
Ms. Tracy Grieves
Ms. Tracy Henwood
Ms. Tracy Hopper
Ms. Tracy Lowe
Ms. Treva Hornaday
Ms. Tricia Sanchez
Ms. Trish Burns
Ms. Trisha Mcpherren
Ms. Twilia Fielder

Ms. Vacenessia Brown
Ms. Vaishali Borad
Ms. Valerie Cenales
Ms. Valerie Macdougall
Ms. Vali Odedra
Ms. Vara Savitsky
Ms. Varinder Gill
Ms. Veronica Laplant
Ms. Vicenta Raposo
Ms. Vickie Sattler
Ms. Vicky Burns
Ms. Vicky Cohn
Ms. Vicky Simmons
Ms. Victoria Manor-Pletcher
Ms. Vikki Hawkes
Ms. Virginia Carr
Ms. Virginia Vassallo
Ms. Vivi Hriscu
Ms. Vivian Mikhail
Ms. Wafa Aneslek
Ms. Wanda Burwell
Ms. Wanda Muller
Ms. Wei Chang
Ms. Wendy Crowe
Ms. Wendy Gray
Ms. Wendy Solowiejko
Ms. Wendy Wong
Ms. Wenlan Li
Ms. Wing Sum Tam
Ms. Wynetha Simmons
Ms. Xinyin Miao
Ms. Yalixa Cortez
Ms. Yanghui Ding
Ms. Yasmeen Bachour
Ms. Yun Zheng
Ms. Yvette Neumann
Ms. Yvette Whittler
Ms. Yvonne Bergeron
Ms. Zahra Malik
Ms. Zari Jazayeri
Ms. Zhanelle Keen

Ms. Zoe Chen
Msc Industrial Supply Co. Inc.
Muldoon'S Hand Roasted Coffee
Multi Material British Columbi
Multi Material Stewardship Man
Multi Material Stewardship Wes
Multi Packaging Solutions
Multi Packaging Solutions
Multi Packaging Solutions Inc
Multi-Color Corporation
Multi-Material Stewardship Manitoba
MULTI-SHIFTER INC.
Murphy'S U.S. Touring, Inc.
Murray Devine & Co, Inc.
Muse Management, Inc.
Muse Management, Inc.
Must Be Clever
Mvim Construction
Mw Studios, Inc
Mw Studios, Inc.
MY EVENT WORKDWIDE LTD
My Market Insight Limited
My People Know, Inc.
Mycone Dental Supply Co.
Mylan Mary Araujo
N20 Limited
N2O LTD
N2O2 Branding Inc
N2O2 Branding Inc
Nadeco (Tianjin) Beauty Tradin
Nagl Manufacturing Co
Nail Perfection Limited
Nailcare Academy, Llc
Nailing Hollywood Management I
Nakamura & Partners
Nakamura & Partners
Nancy Cassie
Nancy E Dhoku
Naoko Suzuki
Narvar, Inc.
NATALINA GUZZO CAMPAGNA

Nataliya Onyshchenko (Al-Ta'Ai
Nathan Taylor
National Association Of Chain
National Event Management
National Grid
National Marketshare Group Inc
National Power Corportion
National Uv Supply Co., Inc.
National Wireless
Nationwide Screening Services Llc
Natural 10 Beauty Inc
Nc Radiation Protection Sectio
Nch Marketing Services, Inc.
Nctm Studio Legale
Ndeye Peinda Niang
Nead Electric Inc
Neba Freight Ltd
Nebraska Department Of Revenue
Nebraska Department Of Revenue
Neopac Hungary Ltd.
Nestle Waters North America
Net Names
Neustar Inc
Nevada Department Of Taxation
Nevada Department Of Taxation
Nevena Rothe
New Hampshire Dra Tax Dept
New Jersey Corporation Tax
New Jersey Dept Of Environment
New Mexico Dept Of Tax And Re
New Penn Motor Express Inc
New York Grant Company Inc
New York Hamburger Gummi Waare
New York Label & Box Corp
New York Model Management
New York State Department Of L
New York State Dept
New York State Sales Tax
Newlane Finance Company
News America Marketing Fsi Inc
Newton Medical, LLC

Nexair, Inc.
Next Management Llc
Next Step Laboratories Corp
Nfl Moving And Storage Corp.
Ngoc Nguyen
Nicholas Taylor
Nick Sangiamo
Nicole Maroon
Nicole Teller
Nicollet Office Fee Owner Llc
Nielsen Consumer Inc
Nihon Kolmar Co Ltd
Niki Yu
Nikkie Tutorials B.V.
Nina Managarov
Nippon Shikizai Inc
Nippon Shikizai, Inc
Njm Packaging
Nla Media Access Limited
No. Ten Manchester Street Hotel
Noelya Richardson-Simo
Nolan Zangas
Norcote
Norden Inc
Norden Machinery
Nordson Corporation
Norrizon Sales & Marketing G
Norrizon Sales & Marketing Group, Inc
Norstone Inc
North American Beauty Events L
North Carolina Dept Of Labor
North Carolina Dept Of Revenue
North Carolina Dept Of Revenue
North Carolina Dept Of Revenue
North Carolina Manufactures Al
North Carolina Treasurer
North Dakota Tax Commisioner
North Faring Llc
North Point Promotions, Inc
Northeast Fire Equipment Llc
Northern Trust Company

Norton Rose Fulbright
Nouryon Usa Llc
Np Group
Nucro Technics
Nucro-Technics
Nusrat Ali
Nuxeo Corporation
Nwn Corporation
Nyc Department Of Finance
Nyc Department Of Finance
Nyc Management Group Inc
Nys Filing Fee
Nyse Market Inc
O2 Uk Limited
Oasis Staffing
Oberk Company
O'Brien & Gere
Obviously Social Llc
Octrooibureau
OCTROOIBUREAU VRIESENDORP
& GAADE B
OCTROOIBUREAU VRIESENDORP
& GAADE B.V.
Oden Machinery, Inc.
Odun Promotions Ltd
Oec Fluid Handling
Office Depot Inc.
Office Depot Uk Limited
Office Depot, Inc.
Office Depot, Inc.
Office Max Grand & Toy
Office Of Environmental Health
Officlean Ltd
Oh Department Of Revenue
Ohio Attorney General
Ohio Attorney General
Ohio Bureau Of Workers
Ohio Department Of Taxation
Ohio Dept Of Taxation
Ohio Valley Specialty Chemical
Ohs-E Limited

Okie, Edmund A Pe
Oklahoma Secretary Of State
Oklahoma Tax Commission
Oklahoma Tax Commission
OKLAHOMA TAX COMMISSION
Old Dominion Freight Line, Inc (Odfl)
Olderbing Brand Family
Olivia Boblet
Olivia Fowler
Oluwadamisola Balogun
Olympus America Inc.
Omega Design Corporation
Omya Specialty Materials Inc
Onaedo Achebe
One Roof Social
One Source Industries
One Source Industries, Llc
One Source Logistics, Llc
One Touch Point-Mountain State
Onemarket Holdings, Inc
Onetrust Llc
Oni Essence
Onintu Construction Inc
Onlunchbreak, Inc.
Onpoint Epm Llc
Onsagers As
Onsagers As
Open Text Inc
OPEN TEXT INC
Opinions Ltd
Ops Technologies Inc
Opsec Online Llc
Optel Group USA Inc
Optimal Bee Health Llc
Optimal Business Intel
Options Management Ltd
Opus Beauty
Oracle America Inc
Orange & Blue Design Group Inc
Orange & Rockland
Orange County Tax Collector

Orange Die Cutting Corp
Orange Packaging
Orbico Beauty Gmbh
Oregon Department Of Revenue
Oriac Trading Company
Orkin Pest Control
Orlandi Inc - Farmingdale
Orlandi Inc. - Remit
Osler Hoskin & Harcourt
Otc Beauty Magazine
Oui Gruppe Gmbh & Co.
Over The Web Ltd
Owen Dallimore
Ozone Solutions, Inc.
Pacific Building Maintenance
Pacific Packaging Machinery L
Packaging Corporation Of Ameri
Packaging Machinery Concepts I
Pallet Consultants
Palm Retail Service
Palma Kolansky Studio Inc
Palmer Holland, Inc.
Palomo & Porras Abogados
Pamela Nicholas
Pamela Voisard Dickman
Panda Press Stone Limited
Pandb Group Pharma And Beauty
Pandb Group Pharma Beauty Le C
Parchem Trading Ltd
Parfums Givenchy Llc
Park Place Technologies Canada
Park Place Technologies Limite
Park Place Technologies Llc
Parker Interior Plantscape Co
Partnerize
Parts Models
Parts Models Llc
Parts Models Llc
Parul Modi
Parul Saini
Passion Digital Limited

Patentna Pisarna Inc

Patricia Bailey

Patricia Cohen

Patricia Putnam

Patricia Rudichuk

Patrick Chai

Patsnap Uk Ltd

Patterson Pope Inc.

Patton'S Inc

Paul Falltrick

Paul Hastings Janofsky & Walke

Paula Cohn

Pawling Engineering Products I

Pb Parent Holdco Lp

Peak Technologies, Inc.

Peak-Ryzex, Inc

Peg Displays

Pennsylvania Department Of Rev

Pennsylvania Department Of Revenue

Pennsylvania Dept Of Revenue

Pension Benefits Guarantee F

Pension Protection Fund

Penthouse Manufacturing Co Inc

Penthouse Mfg Co Inc

Peoplefluent, Inc.

Perella Weinberg Partners

Perfect Corp

Perfect Corp.

Perfect Scents Limited

Perfect Scents Limited

Perfume Center Of America

PERFUME CENTER OF AMERICA
INC

Perfume Worldwide Inc

Perkin-Elmer

Pernell'S Steel And Machine Se

Personal Care Products Council

Personnel Hygiene Services Lim

Peter Cremer North America Lp

Peterka & Partners Llc

Petosevic

Petrillo Klein & Boxer Llp

Petro Canada America

Petty Cash/Carter Hardesty

Petty Cash/Rebecca Maloney

Pfs Priority Fulfillment Services Inc

Pgp Glass Usa, Inc

Phab Wholesale Uk

Phardevelopment Trials. Lda

Pharmachoice East

Pharmacy Supplies Ltd (Eur)

Pharmasave Drugs Ltd

Phd Usa

Phenomenex Inc

Phil Smith Agencies Ltd

Phillips Murrah Pc

Phillips Ormonde Fitzpatrick

Phillips Ormonde Fitzpatrick

Philouze Sarah

Phipps Dickson Integria

Phoenix Chemical Inc

Phoenix Closures Inc

Photech Environmental Solution

PHS Group

Picturehouse + Thesmalldarkroo

Piedmont Plastics Inc

Piedmont Technical Sales-Carol

Pierce Cartwright Co

Pierson Industries Inc

Pilot Chemical

Pin Production

Pine Castle, Inc

Pink Elephant Corp

Pinnacle Fire Systems Inc

Pinnacle Hills Llc

Pinpoint Data

Pinterest Europe Limited

Pinterest, Inc

Pinterest, Inc

Pioneer Adhesive Products Of Amer
Corp

Pipeline Packaging

Pirard, Pierre
Pirola Pennuto Zei And Associa
Pitney Bowes
Pitney Bowes Inc
Pitney Bowes Purchase Power
Pitney Bowes Reserve Account
Pivot Point Education Ltd
Pivot Point International, Inc
Pixelate Imaging Ltd
Pkb Inc
Pkg Group Llc
Place 2 Place Logistics Ltd
Planta 16 Cominicacio S,L
Plastek Industries Inc
Plastic Concepts And Design In
Plastic Process Equipment Inc
Plastic Tool Systems Inc
Plastic Tool Systems Inc
Plastics Color Corp
Platinum Expo Ltd
Playing With Pixels Pty Ltd
Plnchme.Com Inc
Plum Reps Llc
Pm Plastics Co
Pneumatic Scale Angelus
Po Ferrymasters Ltd
Pochet Du Courval America
Poh-Kwan Chua
Point 1 Displays Inc
Point 1 Displays Inc.
Point Of Sale Inc
Point Of Sale Inc
Point Security Inc
Pojomodels Llc
Pojomodels, Llc
Polypack Inc
Poms Corporation
Pond5 Inc
Pond5 Inc
Pondsco Facility Services Llc
Ponte Andrade Casanova

Ponte Firm
Pop This Pop That Pty Ltd
Portfolio Media Inc
Portfolio Payroll
Power Battery Sales Ltd.
Powerreviews, Inc
Pr Newswire Inc
Pratt Industries, Inc.
Preciball Usa
Precima Inc
Precision Audit Llc
Precision Automation Co Inc
Precision IBC, Inc
Precision Standards
Preferred Tank Inc
Premier Group Ltd
Premier Internet Services
Premier Packaging Solutions
Premier Placement Services
Premier Retail Services, Inc
Premier Specialties, Inc.
Premier Water & Energy
Premiere Marketing, Inc
Premiere Orlando
Premium Outlet Partners, Lp
Presperse Corporation
Prestige Fragrance, Inc.
Prestigious Models
Presto Packaging Solutions Llc
Prestone Press
Prestone Press Llc
Pretty Big Deal Productions L
Preveyor
Price Waterhouse & Co
Pricetrace Llc
Pride Solvents & Chemical Co
Primary Systems Inc
Prime Clerk Llc
Prime Fragrances Llc
Prime Line Packaging
Prime Process Equipment Llc

Prime Productions And Photo
Prime Team Services Inc
Primeau Multimedia Ltd
Primo Management Limited
Print 2 Print Llc
Print It
Printer'S Edge
Printex Transparent Packaging Inc
Printflex Graphics Inc
Priority Fulfillment Services, Inc.
Priscilla Carraway
Pro Choice Northampton
Process Technologies, Inc.
Procos Americas Inc
Proderm Institute For
Product Identification & Proce
Product Quest Manufacturing,Llc
Production Management Holding
Professional Beauty Associat
Professional Diversity Network
Progress Luv2Pak
Proheat Inc
Prologistix
Promotion Management Center
Promotion Resource Group
Promotional Development Inc
Promotional Development Inc.
PROSKAUER ROSE LLP
Protameen Chemicals Inc.
Protemps
Protiviti Inc
Pro-Vision International, Inc.
Proxes Inc
Prudent Rx Llc
Prudential Insurance Co. Of Am
Psa Electronic Systems, Inc.
Psc Connect Nz Ltd
Psc Insurance Brokers Pty
Psiog Digital Private Limited
Ptc Inc
Public Company Accounting Over

Puig International, S.A
Pulse Publishing Administratio
Pure Consulting
Pure Telecom
Q Software Global Limited
Q Studios Inc
Qad Inc
Qad, Inc.
Qingdao Glamour Consumer Produ
QOSMEDIX
Quad
Quadient Leasing Canada Ltd.
Quaeshia Price
Qualipac America
Qualipac America Corporation
Quality Fragrance Group
Quality Industrial Electronics
Quality King Spo
Qualtrics Llc
Que Management, Inc.
Quest Model Management Limited
Quest Software Inc
Questex Llc
Quincy Compressor Llc
Quotient Technology Inc
R G Bassett Sons Ltd
R Hochman Paper Inc
R.A. Jones & Company
R.R. Donnelley
Rachel Preece
Rachel Weiss
Racher Press, Inc
Rackspace Us, Inc.
RAINBOW TREE HK LIMITED.
RAJA, DARRYL & LOH
Ramboll Us Consulting Inc
RAMIA MADANAT
Rancher Design
Randy Scott
Raphael Jeffrey
Rapid Fire & Security Systems

Rasheed Ingram
Ravel Films Inc
Ray Buonanno Productions, Inc
Ray Buonanno Studio
Ray Buonanno Studio
Ray Industrial Enterprises Pte
Raymond Leasing Corp
Reagents Inc
Rebecca Sue Mayes
Receiver General
Receiver General For Canada
Recyclebc
Red Industries Limited
Red Pepper Software Llc
Red Productions Inc.
Redi Carpet Sales Of New Jer
Redwood Collections Limited
Reed Smith Llp
Refinitiv Us Llc
Regina Way
Region Of Peel
Regis Corporation
Regulatory Datacorp Inc
Regus Management Group, Llc
Reinhold Cohn And Partners
Reinhold Cohn And Partners
Relish Agency Limited
Remedy Intelligent Staffing
Renata Hage
Renata Jazdzyk
Rene Lockard
Renee Pedersen
Renovotec Ltd
Rental Concepts, Inc
Rentokil Initial Uk Ltd
Republic Services
Resource Productivity And Reco
Resource Recycling Systems
Resources Global Professionals
Respiratory Medicine Cons
Responsive Technology Partners Inc

Retail Admin Solutions Inc
Retail Merchandising Solutions
Retail Solution Center
Retail Solution Center Inc
Retail Solutions Inc
Retail Trust Events Ltd
Return Logistics International
Reva Baylets
Revelations Perfume & Cosmetic
Revenue Quebec
Rewind Ltd
Rhode Island Div. Of Taxation
Rhode Island Division Of Taxation
Rhp Corp
Ricardo Romero Guzman
Ricardo Romero-Guzman
Richael Corr
Richard Dutot
Richards Layton & Finger Pa
Rick Carroll
Ricoh Usa, Inc.
Rightnow Co Ltd
Rima (Eva) S. Nakhleh
Risona, Inc.
Rita Corporation
River Group Content Ltd
River Talent Limited
Riverhead Police Department
Riverside Paper Co., Inc.
Rjm Sales Inc
Rlm Group
Rms Omega Technologies
Rna, Ip Attorneys
Roanoke Distribution Branch Plant
Roanoke Gas Company
Roanoke Regional Chamber
Rob Pezza
Robbins Russell Englert Orseck
Robert Andrew William Evans
Robert Callan & Associattes Lt
Robert Half

Robert Half

Robert Half International Inc

Robert Leon

Robert M Callan & Associates L

Robert W Mcguire

Robert Walters

Robertet Inc

Roberts Beauty

Roberts Florals

Roberts Technology Group Inc

Robertson And Markowitz

Robin Gasko

Robinson, Marjorie

Roc Nation Llc

Rock Valley Tool Llc

Rocketline

Rocky Mountain Natural Labs

Rocky Mountain Poison & Drug

Rodrigo Elias & Medrano Abogad

Roger Selin

Ron Nixon

Ronchi American, Llc

Rondo Of America, Inc

Rondo Of America, Inc.

Ronstan Paper Co Inc

Rosalee Siard

Rosalia Mayberry

Rosalie B Eckert

Rosalie B Eckert

Rosalinda Castillo

Rose Hackle

Rossow Cosmetiques Usa Llc

Rouse & Co International Limit

Rouse & Co International Overseas Ltd

Rovi Packaging, S.A.

Roxane Divuolo

Roy Turk Industrial Sales Ltd

Royal Mail

Royal Warrant Holder'S Association

Roys (Wroxham) Limited

Rozalia Mingxin Ltd

Rpc Zeller Plastik Libertyvill

Rpg

Rr Donnelley

Rsi Retail Solutions Limited

Rsi Retail Solutions Ltd

Rsm Us Llp

Rtc Industries Inc

Rtc Industries Inc

Rtg Research Laboratories, Llc

Rts Packaging Llc

Rts Packaging, Llc

Ruichem Usa, Inc

Rundle & Co Ltd

Ruo Bing Li

Russell Reynolds Associates In

Ruth Mohamed

Ryan Bradley Scherb

Ryan Stephen Supple

S&K Sales Co

S&M Exterminating Co

Saati Americas Corp

Saba & Co

Saba & Co (Tmp)

Saba & Co.

Saba & Co. Tmp

Sabrina Hymowitz

Sadete Ademi

Saf Gard

SafePoint Occupational Health

Safety And Compliance Services Inc

Saf-Gard Safety Shoe Co

Sai Global Compliance Inc

Saia Motor Freight Line, Llc

Saigon Buenos Aires Sa

Salarycom Llc

Salelytics, LLC

Sales Is Not Simple

Sales Is Not Simple Internatio

Salesforcecom Inc

Sally Beal

Sally Salon Services Limited

Salon Communications, Inc
Salon Pk
Salon Supplies Uk
Salsify Inc
Salt Mediaworks, Llc
Sam Mccauley Chemists Ltd
Sam Suh, Inc
Sam'S West Inc
Samantha Birkett-Leigh
Same
Sammy-Jo Baker
Sampl Technologies Ltd
Samsung Electronics America
Samuel Denis Sebbane
Sandbox Marketing
Sandfield Engineering Company
Sandra Hill
Sandream Impact Llc
Sandy Call
Sangyay Tendron Chen
Sap America Inc
Sapientis Sl
Sara Roosa
Sarah Balistoy-Mitten
Sarah Mawani
Sarah Myers
Sarah Saternos
Sarcona Management Inc
Sas Alkos Cosmetiques
Saskatchewan WCB
Savers Health And Beauty Ltd
Savlov Consulting Inc
SAWGRASS MILLS PHASE III, LP
Saxon Business Systems, Inc
Sc Associates Ltd
Sc Department Of Revenue
Scan Rite Solutions, Inc.
Scarsdale Security Systems
Scentbird, Inc
Scentsworld, Inc
Schenker, Inc

Schmalz Inc
Schmitt & Orlov Intellectual Property
Co
School Of Graphic Arts
Schulke, Inc.
Schwan Cosmetics Germany Gmbh
Schwan Cosmetics Usa, Inc.
Schwartz, Barry F
Schwerdtle Stamp Company
Scott Adams Designs
Scott Anthony Braga
Screen Actors Guild-Producers
Sct Software
Scutum London Limited
Sd Worx Uk Limited
Sd Worx Uk Limited
Sd Worx Uk Limited (Eur)
Sdge
Sds Global Logistics Inc
Seamless North America Llc
Secure One Protection
Securian Life Insurance Co
Security Services, Llc
Sederma Inc
SEDIN SA
See Management, Inc
Seegars Fence
Segal Immigration Law
Segal Immigration Law
Segrave Technical
Select A Service Llc
Select Management Group Llc
Select Staffing
Selendy & Gay Pllc
Selerix Systems, Inc.
Selfridges Deducted From Custom Acc
Semaphore Brand Solutions Inc
Semrush Inc.
Sennco Solutions, Inc
Sennco Solutions, Inc.
Sensient Cosmetics

Sensory Spectrum, Inc

Sephora Usa Inc

Seppic Inc

Serena Hussain

Sergio Cardoso

Serpa Packaging Solutions

Service Express, Llc

Service Innovation Group UK Limited

Service Transfer Inc

Service Transfer Inc

Servicenow Inc

Servpro

Sethness Products Company

Seven Enterprises

Seven Publications- Tribute-Te

Seven Publicity Ltd

Sfe Ltd

Sga Snc

Sgs Harrison Research Laboratories Inc

Sgs North America Inc

Sgs North America Inc

Sgs North America Inc.

Shahbaz Employment Agency

Shahrzad Zarrabian

Shairda' Brown

Shakira K. Poitier

Shalom International Corporation

Shalom Nchom

Shamollie Anthony

Shante Rhea Patridge

Shantou Kinhwa Plastic Industr

Shari Scriber

Shark Fin Shear Inc

Sharon Horn

Sharon Howell

Shasha Han

Shatere Woodson

Shaw Direct

Shawn E. Powell

Shaw'S Land Clearing, Llc

She Is This

Sheakley Uniservice Inc

Sheencolor Usa

Sheerluxe Ltd

Sheikh Brothers Inc

Sheila Jalalat Pllc

Sheilds Ltd

Shelena Robinson

Shelly Weintraub

Shenandoah Machine & Maintenance Co Inc

Sherry Hellem

Sheyla A Herrera

SHI International Corp

Shibolet And Co

Shimchocks Litho Service Inc

Shin Etsu Silicones Of

Shipmate Inc

Shire Leasing Plc

Shirlee Ann Kerr

Shiva Chemicals And Pharmaceut

Shiyao Gong

Shop Direct

Shopify Inc

Shopify Inc.

Shoprunner Inc.

Shoptimised Ltd

Shorewood Corporation of Canada Ltd.

Shorewood Packaging Corp

Shorewood Packaging Of Canada

Shred-It Us Jv Llc

Shrijesh Siwakoti

Shrude Enterprises

Shutterstock

Shutterstock, Inc.

Si Systems, Llc

Sidel Canada Inc

Sidley Austin Llp

Siemens Financial Services Ltd

Siemens Industry Software Inc

Signet Marking Devices

Signifyd, Inc

Signum Biosciences Inc
Silab Inc
Silent Models Usa-Llc
Silgan Dispensing System Thoma
Silgan Dispensing Systems
Silgan Dispensing Systems Thomaston Corp
Silgan Holdings Inc
Silgan Plastics
Silhouette Studio Digital, LLC
Silicones Plus
Siltech Inc
Silverson Machines Inc
Simco Electronics
Simex Trading Ag
Simkins Corporation
Simmons & Simmons
Simon Greenstone Panatier Pc
Simon Property Group Lp
Simon Property Group, L.P.
Simplexgrinnell
Simplifield Inc.
Simplyhealth
Sing Tao Newspapers
Sing Tao Newspapers Canada
Singh & Singh Lall & Sethi
Sino German Scissors And
Sino Lion Ltd.
Site Crafting, Inc.
Sitecore Usa Inc
Six Degrees Of Influence Llc
Skadden Arps Slate Meagher
Skai Blue Media
Skg Consulting Inc
SKINNER LLC
Skopenow, Inc
Slash Management Inc.
Slatebelt Safety
Slavycz Consulting
Slay Media Llc
SLAYTON SEARCH PARTNERS

Sloane & Company Llc
Sma Collaboratives, Llc
Smartcommerce Inc
Smartlance, S.L.
Smh Fleet Solutions
Smh Fleet Solutions Limited
Smith And Co.
Smsb Consulting Group
Snap Inc
Snipp Interactive Inc
Social Studies, Inc
Social Studies, Inc
Socialebs
Socialebs, Llc
Society Of Cosmetic Chemists
Society Of Cosmetic Chemists
Society Photography Management
Sodexo Motivation Solutions Uk
Sodexo Motivaton Solutions Uk Ltd
Softsolutions, Inc
Software Toolbox Inc
Soham Inc
Solabia Usa Inc
Solar Systems & Solutions Llc
Solarwinds Net Inc
Solenis Llc
Solnsoft Llc Dba Xcentium
Solomon Page Group Llc
Solomon-Page Group Llc
Solvay Usa
Somerville Acquisitions Inc
Sonia Corriero
Sony Music Publishing (Us) Llc
Sonya Hanks
Sopost Limited
Sorini & Migliavacca Spa
Sorrell, Cristiana Falcone
Sos Gases Inc
Sound Lounge
Source 4
South Carolina Dept Of Revenue

South Dakota Department Of Rev
South Dakota Dept Of Revenue
South Granville Primary Care
Southeast Music, Inc.
Southeastern Freight Lines
Southeastern Grocers
Southern Graphics Inc
Southern Industrial Constructo
Southern States
Southern States Motive
Southern States Toyotalift
Southpaw Communications Ltd
Sow Productions Llc
Sp Plus Corporation
Sp Scientific
Spa Clean Industrial Limited
Spark247
Sparkle Consulting, Llc
Sparks And Honey
Sparks And Honey Llc
Sparrow Society Llc
Special Occasions Event Plan
Specialized Merchandising Serv
Spencer Hensley
Spg Houston Holdings, Lp
Sphera Solutions, Inc.
Splashdown Design Ltd
Spoor & Fisher
Spoor & Fisher
Spoor And Fisher
Spotify Usa, Inc
Spraying Systems Company
Sprinklr Inc
Sps Commerce, Inc
Square In The Air
Squire Patton Boggs Us Llp
Sr Packaging Inc. Taiwan Branc
Sr Packaging North America, In
Sscl
Stack8 Technologies Inc
Stacy Mulei

Staffmark Investment Llc
Stafford Borough Council
Staffordshire Chambers Of Comm
Stage 2 Networks, Llc
Staleks Ltd
Standard And Poors Corp
Standridge Color Corporation
Standwill Packaging Inc.
STANDWILL PACKAGING, INC.
Stanley B Levy Md
Star Metroland Media
State Board Of Equalization
State Comptroller
State Electric Supply Co
State Of California
State Of Michigan
State Of New Jersey
State Of New Jersey
State Of New Mexico
State Of Rhode Island
State Of Washington
State Of Washington
State Of West Virginia
State Tax Commission
Statement-Matching.Com Limited
Steadfast Logistics, Inc
Steamboat Marketing Inc
Steen & Co Employment Solicito
Steer Inc
Stefanini, Inc
Stelised Inc
Stepan Co
Stephanie Buchanan
Stephanie Ganson
Stephanie Marie Camilleri
Stephanie Rochester
Stephanie Sarsha
Stephen Gould Corporation
Stephen Izzi Trucking & Riggin
Stericycle Inc
Steris Corporation

Sterling Commercial Credit Llc

Sterling Infosystems Inc

Sterling Products Inc.

Steven Napier

Stewardship Ontario

Stewardship Ontario

Stewarts Law Llp

Stikeman Elliott Llp

Stiles Enterprises, Inc.

Stincor Van Smith Marketing

Stoelzle Oberglas Gmbh

Stok, Roberto

Stone Carpets And Beds Ltd

Storage Equipment Safety Servi

Storm Model Management

Stormdfx Ltd

Story Events Ltd

Stour Group Llc

Strahl And Pitsch Inc

Stratix

Streetbees.Com Limited

Strelka Law Office Pc

Stribbons Inc

Stribbons Inc

Stroock & Stroock & Lavan Llp

Studio 504

Studio 65

Studio Kanji Ishii Inc

Studio Legale Bird & Bird

Studio Notarile Associato De

Studio Work Fr

Studio Work Fr

Stull Technologies Llc

Styled Seed Llc, The

Sudarshan North America, Inc.

Suddath Relocation Systems

Suellen Sandoval

Suez Wts Usa Inc

Sullivan & Cromwell Llp

Summit Atlantic Productions, L

Summit Electrical & Communications

Summit Manufacturing Llc

Sun Chemicalcorporation

Sun Colors Digital Graphics

SUN PROFESSIONAL SUPPLY

Sun-Ny Side Up Creative Llc

Sunstates Security Llc

Superdrug Store

Superior Service Company, Inc.

Supplies Distributors Sa

Supremia International Inc.

Sure Track Courier

Surinder Tara

Susan Arterburn

SUSAN BECK (PORTER)

Susan Cheung

Susan Efthimiou

Susan Ellen Hurley

Susan Gorski

Susan Guarino

Susan Mabry

Susan Sandler

SUSAN WARNE

Susan Warne

Sussex 2 Ltd

Sussex Im

Sussex Im Inc

Suzanne Lalonde

Suzhou Deaup Trading Company,

Suzhou Gerpman Industrial Co.,

Suzy Salama

Swabplus, Lp

Sylvia Palomino

Sylvie Frigon

Symphony Iri Group Limited

Symrise Inc

Symrise, Inc.

Syndigo Llc

SYNERGY PROMOTIONS LTD

Synergy Promotions Ltd (Eur)

Syntegon Us Holding Inc

Syskit Ltd

T&A Materials Handling Inc
Tacara Sutton
Taf Environmental Safety Contr
Taghleef Industries Inc
Tai Beauchamp
Taiwo Taibat Anjorin
Takasago International Corp
Takumi International Limited
Takumi International Ltd
Talk2Rep, Inc.
Tam Anh Pham
Tamika Caldwell
Tammy Brown
Tammy Respass
Tammy Senkovich
Tan Thanh Nguyen
Tangalia Timberlake
Tanger Properties Ltd Partnership, Llc
Tanicha Roseme
Tanya Zielke
Taplast Srl
Taplast U.S.A., Inc.
Tara Heriford
Tarek Ali Ellis
Target Corporation
Tarrant County
Taryn Lorent
Tasha Samuel
Tavaris Jefferson
Tax Collector County Of San Di
Tax Collector, City Of Stamford
Taylor Anise
Taylor Cassidy Jones
Taylor Duffield
Taylor Thomas
Taylor Thomas
Tb Roses Inc
Tds Safeguard Ltd
Team 88 Solutions Limited
Team Technologies Inc
Teamviewer Germany Gmbh

Techlevel Consultoria Informat
Technical Art Of Science Inc
Technical Maintenance Inc
Technologies Plus Inc
Technophar Equipment And Servi
Teco Peoples Gas
Teg Staffing Inc
Telefonica Uk Limited O2
Telegraph Media Group
Teluca Inc.
Tencarva Machine Co
Tennant Sales And Service Co
Tennessee Department Of Revenue
Tennessee Dept Of Revenue
Tera Dacia Wyatt
Tera Wyatt
Teresa Cole
Terminix Canada Ltd
Terry Ann Mcdaid
Terry Laboratories
Terry Laboratories Llc
Terry Smith
Tesla Toronto Automation Ulc
Texas Comptroller Of
Texas Controller Of Public Acc
Texwrap Packaging Systems
Tforce Final Mile Llc
Thanh Tuyen Thi Ly
Thao Ly T. Pham
Thats So Creative, Llc
The A. & J. Power Group Inc. E
The Amergroup Inc.
The Api Group, Inc.
The Attic Room Design
The Beauty Essential Llc
The Bernard Group
The Bernard Group
The Bmf Media Group Llc
The Booking Project Ltd
The Business Council Of Roanoke Reg
The Call List, LLC

The Canada Life Assurance Company
The Chapman Edge
The Collecteur/ Giulia Scalese
The Comfort Table Llc
The Copyright Lic Agency Ltd
The Corner Communications (London) Ltd
The Cricket Company
The Diamond Agency
The Director
The Display Link Incorporated
The Doctors Center
The Dot Connectors Llc
The Dream Team Agency
The Ei Group
The Elizabeth Taylor Aids Foun
The Exchange At Brier Creek
The Fragrance Shop
The Goody Bag Comapny Ltd
The Hair Project Southport
The Hairdressers' Charity
The Hallstar Company
The Harbor Picture Company Inc
The Hartley Press Inc
The Heilman Group Llc
The Hut Com Limited
The Hut.Com Limited
The Industry Model Mgmt
The Industry Model Mgmt
The Influencer Network Ltd
The International Group, Inc
The Internet Corporation Ltd
THE INTIMATE COMPANY A/S
The Jgo Agency
The K Group Ltd.
The Kair Group Llc
The Kirschner Group
The Law Office Of David C Deal
The Lincoln National Life Insu
The Logistics Alliance Inc
The Lovefone Company

The Marlin Company
The Marmalade Studios Gmbh Co
The Millennium Group Of Delawa
The Millennium Group Of Delaware
The Moresby Group Inc
The Nail Tips Show
The Npd Group Inc
The Odditty Llc
The Oui Agency
THE OUI AGENCY
The Partnership For New York C
The Patent Box Llc
The Pensions Regulator
The Perfume Shop
The Photo Type Engraving Compa
The Pr Shoppe, Llc
THE PRINCES TRUST
The Printing House Limited
The Procter & Gamble Company
The Sampler App Inc
The Sitting Room
The Skincare Sanctuary Ltd
The Smart Cube Inc
The Society Model Management,
The Society Model Managment Inc
The Source Models Llc
The Stylist Group Ltd C/O Dc Thomson
The Suddath Companies
The Training Center Group Llc
The Vivabox Group, Llc
The Wall Group La Llc
The Wall Group Llc
The Warner Graham Company
The Ygs Group
Thermal Label Hq
Thermo Electron, Na Llc
Thermo Plastic Tech Inc
Thetrianglelab Co
Thevideocards Llc
Think Purple Training And Recr

Thinky Usa, Inc
Thompson Llc
Thomson Reuters
Thomson Reuters - West
Thomson Reuters Llc
Thomson Reuters Tax And
Thor Specialties, Inc.
Three Wishes Productions, Inc
Threebond International, Inc
Thrifty Retail Services, Llc
Thurgood Marshall College Fund
Thyssen Krupp Elevator
Thyssenkrupp Elevator Corporat
Tidal Software Llc
Tides Center
Tie Commerce Inc
Tiffany And Co.
Tiffany Anderson
Tiffany Benson
Tiffany Harrington
Tiffany Mullins
Tiffany Reid
Tigerlily
Tik Tok Information Technologies Uk
Ltd
Tiktok Inc
Tiktok Inc
Tiktok Information Technologie
Tilleke & Gibbins Consultants Limited
Tilleke & Gibbins Internationa
Timax Messenger Inc.
Time Warner Cable
Timekod Sims
Timily Calles
Tina Marie Harris
TINUITI INC
Tinuiti, Inc
Tinuiti, Inc
Tinuiti, Inc.
Tinwerks Packaging Co
Titus Brueckner & Levine Plc

Tka Limited
Tkl Research Inc
Tlc Total Lawn Care, Inc.
Tlx
Tlx
Tms Logistics, Inc.
Toda
Todd Spricszl
TODD SPRICSZL
Toits Attorneys And Mediators
Tokiwa Corporation
Tom Gores/ Platnium Equity, Llc
Tomlinson Management Group, In
Toni Ann Periatt
Topbox Inc
Topflight Corporation
Topline Products Co Inc
Tops Markets Llc
Toshiana Baker Beauty Llc
Toshiana C Baker
Total Comfort Solutions
Total Credit Recovery Limited
Total Hygiene Services
Total Negotiation Limited
Total Quality Logistics
Total Quality Logistics, Llc
Tote Maritime Puerto Rico, Llc
Tote Resources, LLC
Towers Watson
Towers Watson Canada Inc
Towers Watson Delaware Inc
Town Of Franklin
Townley Office Supplies
Township Of Edison
Township Of Irvington
Township Of Woodbridge
Toyo & Deutsche Aerosol Gmbh
Toyota Industries Commercial
Tozzini, Freire, Teixeira E Si
Tpr Holdings Llc
Tps Llc

Traackr Inc

Tracy Evans

Tracy Johnston-Holborn

Tracy Orie

Tradebe Environmental Services

Tradebe Environmental Services, Llc

Trades Exhibitions Ltd

Tradtec S.L.

Traffic Models. Sl

Trane U.S Inc

Transaction Tax Resources Inc

Transchem Inc

Transolutions, Inc.

Transperfect Translations Intl

TRANSPRO FREIGHT SYSTEMS

Transpro Freight Systems (Can)

Trays Electrical Ltd

Treasurer Of State Of Ohio

Treasurer State Of Maine

Treasurer State Of New Jersey

Treasurer, City Of Roanoke

Treasurer, State Of Iowa

Treasury General Account

Tremor Llc

Tremor Llc

Trenton Elevator Co Inc

Tri Chem Corporation

Tri Dim Filter Corp

Tri K Industries

Tri Mark Foodcraft Llc

Triad Automation Inc

Triad Precision Products Inc

Trib3.Com, Inc

Tricor Braun

Tricor Braun - Remit

Tricor Braun Company

Tri-Dim Filter Corporation

Tri-K Industries, Inc.

Trimech Solutions Llc

Trinity Consultants

Trinity Maxwell Limited

Trinity Mirror Publishing Limited

Trisha Le

Tristan Chace Wiljite

Tristan Jackson

Troesch Scheidegger Werner Ag

Troncoso Y Caceres

Troncoso Y Caceres

Troncoso Y Caceres

Trudigital Corporation

True Precision Plastics Llc

Tsar & Tsai

TSAR & TSAI LAW FIRM

Tsb Ltd Spo

Tslc Corporation

Tudor Packaging Corp Inc

Tudor Packaging Corp Inc

Turner Duckworth Limited

Turpaz Fragrances And Flavors

Tutonics Ltd

Tuv Rheinland Of North America

Twelve, Inc

Tyco Integrated Security, Llc

Tyiana Lee Catalino

Tylauren Llc

Tylie Jones & Associates Inc

Tza

U S Customs And Border

U.S. Coffee, Inc.

U.S. Healthworks Medical Grp.

Uaw Local 6520

Ubiqus Traduction

Ubs Financial Services Inc

Ugi Energy Services Inc

Uhthoff Gomez Vega & Uhthoff, S.C.

Ukg Inc.

Ul Information And Insights In

Ul Information And Insights Inc

Ul Verification Services Inc

Ul Vs Canton Inc

Ulikethis Llc

Uline

Uline
U-Line
Ulmer and Berne LLP
Ultra Chemical Inc
Underwood Jewelers
Ungerer And Company
Unifirst First Aid Corp
Unifirst First Aid Corporation
Unifor Local 323
Unifor Paid Education Leave
Uniloy Inc
Unique Display Designs Llc
Unique/Active Graphics
Unit Pack Co. Inc.
United Electronic Services, Inc
United Manufacturing Group Llc
United Parcel Service
United Rentals ( N.A.) Inc
United States Postal Service
United States Securities And
United States Treasury
Unitedhealthcare Insurance Co.
Unitemp Inc
Univar Solutions Usa Inc
Universal Presevachem Inc
Univest Capital Inc
UNLOCKED BRANDING
Unum Life Insurance Company
Up North Management Group Inc
Upper Piedmont Environmental I
Ups Capital Insurance Agency I
Ups Freight
Ups Supply Chain Solutions, Inc.
Urban Studio, Llc
Ursula Wiedmann Models Inc.
Us Bank Trust National Associa
Us Barcodes, Inc
Us Bottlers Machinery Company
Us Customs And Border Protection
Us Department Of The Treasury
Us Sweepstakes And Fulfillment

Us Treasury Single Taxpayors
Usi Services Group Inc
Uss Llc
Utah State Tax Commission
Utah State Tax Commission
Utleys Inc
Utleys Incorporated
Utleys Incorporated
Utopia - The Agency Inc.
Valassis Ltd
Valeria Hawit
Valerie Coble
Valerie Ducharme Inc
Valerie Enni Agembah
Valerie Hasselman
Valerie M Warner
Validity Inc.
Valley Occupational Medicine
Valpak Limited
Valtech Solutions, Inc.
Van Horn, Metz & Co., Inc.
Van Innis & Delarue
Vanamy Llc Dba Network Researc
Vance Construction Co
Vance Granville
Vanderbilt Minerals, Llc
Vanessa Mccullough
Vanessa Stevens And Company
Vanessa Stevens And Company
Vanguard Group Staffing Inc
Vanguard Logistics Services
Vanity Projects Events, Inc
Vantage Specialty Ingredients,
Variable Graphics Llc
Variable Promotion, Llc
Variable Promotions Llc
Vcg The Promorisk People Limit
Vedeqsa, Inc.
Venable, Llp
Venngo Inc
Veolia Es (Uk) Limited

Veolia Es Technical Solutions
Veraquest Research, Llc
Verescence France
Verescence La Granja, S.L.
Verescence North America Inc.
Verescence North America Inc.
Verescence North America, Inc. - Remit
Verisk Crime Analytics Inc
Veritas Communications Inc
Veritas Communications Inc
Veritext Llc
Veritiv Operating Co Formerly
Veritiv Operating Company
Verizon
Verizon
Verizon Wireless
Verla International Ltd
Vermont Department Of Taxes
Vermont Department Of Taxes
Veronique Tremeali Murat
Vertex, Inc
Verticale Advantage Ltd
Vertiv Corporation
Vertiv Services Inc
Verus Management Group Llc
Vhi Healthcare
Viachem Ltd
Vi-Cas Manufacturing Co. Inc.
Victor Lopez
Victor Nichols
Victor Ramos
Victor Vargas-Valenzuela
Victoria Marino
Victory International Llc
Videojet Technologies, Inc.
Vidman, Moshe
Vigneaux Corporation
Vigon International Inc
Vincent Alleva Jr
Violetta Kurilenko

Vipond Fire Protection Limited
Vira Insight Llc
Virgin Media Business
Virginia Department Of Taxatio
Virginia Department Of Taxation
Viridiana Rivas Garcia
Viseo Usa Inc
Vision Color, Llc
Vision Pr Inc
Vision Publications Inc
Visionet Systems Inc
Visual Citi, Inc
Vital Records Inc
Vitality Corporate Services Ltd
Vitality Health Limited
Vitec Service Inc
Vitech Business Group, Inc.
Viva Healthcare Packaging, Inc
Vivabox Solutions Llc
VIVABOX SOLUTIONS LLC
Vivian Kwan
Vizit Labs Inc
Vmgroupe Holding Llc
Vodafone 6024545446
Vodafone 6032518565
Vogue Models & Talent
Voigt-Abernathy Sales
Von Wobeser Y Sierra Sc
Vorne Industries Incorporated
Voyant Beauty
Vpi Holding Company Llc
Vrc Companies Llc
Vrc Companies, Llc
Vulcan Mfg. Co., Inc.
Vvf Llc
Vwr International, Llc
W J TURPISH AND COMPANY
W. W. Grainger, Inc
W.B. Engineering & Consultants
Waco
Wageworks Cobra

Walgreen Company
Walkers
Walmart Inc
Walter Schupfer Management Co
Walter Schupfer Management Cor
Wanda Jones
Wanika Stolz
Warner Bros. Consumer Products
Warren Printing, Inc
Washington State Department Of
Washington State Dept Of
Washington State Dept. Of Revenue
Waste Industries
Waste Repurposing Internat
Water Plus Group Limited
Waterlogic Gb Limited
Waterlogic Usa Inc.
Waters Technologies Corp
Watkins Plumbing
Watts Mechanical And
Wb Wood
Wdfg Uk Limited
We Are Open
We Get It Made, Inc
Weatherite Corporation
Webber Wentzel
Weber Marking Systems
Weber Packaging Solutions
Weckerle Cosmetics Sa
Weckerle Cosmetics Usa
Weckerle Gmbh
Wecon Services Ltd
Wei-Ching Huang
Weis Markets, Inc.
Welcome Management Llc
Welcome Management Llc
Wells Fargo Equip. Finance
Wendy Burguess, Tax Assessor-Collector
Wendy Minor Watson
Wendy Williams

Wenew World Llc
Werres Corporation
Wesco Distribution Inc
West Revenue Generation Servic
West Rock Cp Llc
West Rock Cp Llc (Mps)
West Virginia State Tax Depart
West Virginia State Tax Department
West Virginia State Tax Dept
WESTBROOK MACHINERY INC
WESTERN SHIELD LABEL COMPANY
Western Virginia Water Author
Westrock - Mooresville
Westrock - Multi Packaging Solutions Gmb
Westrock Converting Company
Westrow Training Limited
WEXXAR PACKAGING INC
Whalar Ltd
Whalar Ltd
WHALER LTD
Whats Good, Inc
Wheeler Trigg O'Donnell Llp
White Cat Media, Inc
Whitney Carpenter
Whitport Limited
Wholesome Sweeteners Inc
Wib New York Inc
Wib New York Inc.
Widjojo (Oei Tat Hway)
Wilhelmina International Ltd.
Wilhelmina Models Inc.
Wilkela Walker
Wilkins, Brandon
Will Reynolds
William L Rutherford
Willis Mcdonald Co Inc
Willis Of New York Inc
Willoughby & Associates, Inc
Willson & Brown

Willson & Brown Sp. Z O.O
Wilmar Oleo North America Llc
Wilmerhale
Wilmington Trust National Asso
Windstream Communications
Winnie Yu Wen Huang
Winston
Winston Retail Solutions Llc
Wireless Communications
Wisconsin Dept Of Revenue
Wisconsin Dept. Of Revenue
Wistrand Advokatbyra Stockholm
Wl-Aya Egawa
Wme Entertainment Llc
Wme Img Holdings Llc
Womack Electric Co
Women Management Inc
Wordly Inc
Workamajig
Workers Comp Board Of Ontario
Workers Compensation Board Alberta
Workers Compensation Board Manitoba
Workforce Safety & Insurance
Workforce Science Associates,
Workiva Llc
Workman Llp
Workplace Integra Inc
Worksafebc
World Beauty Limited
World Wide Packaging, Inc
World Wide Packaging, Llc
Worldwide Insurance Services Enterprise
Wormser Corporation
Wow Media Products, Inc
Wrights Media Llc
Wrights Media, Llc
Ws Packaging Group Inc
Wt Media Inc
Wt Media Srl

Wt Media Srl
Wunderkind Corporation
Wyoming Department Of Revenue
Wyoming Department Of Revenue
Xdrive Computing Limited
Xerox Corporation
Xerox Corporation
Xerox Financial Services
Xiao Ping Zhu
Xiaoxuan Wu
Xinfu Science & Technology Co.
Xinling Wang
XPO TRANSPORT SOLUTIONS SPAIN S.L.
X-Rite Incorporated
Xs Tanger Properties Limited Partnership
Yaba A. Blay
Yalong Hardware Furniture (Hk)
Yangjiang Jinhengda Cosmetic T
Yangjiang M Steel Industry And
Yasmini Ilanas
Yee Ping Chan
YELLENA JAMES
Yemisi Llc
Yet2.Com, Inc
Yetunde Oyeneyin
Yext Inc
Yext, Inc
Ying Hong
Ym&U Entertainment Inc
Ym&U Entertainment Inc
Yolanda Norman
York Marketing Association
Yorkgraphic Services Co
You and Me Productions LLC
You Go Girl Company
YOURS COSMETICS
Yrc Freight
Yrc Inc
Zachary Weldon

ZAINAB LTD
Zalkin Americas, Llc
Zappistore Inc
Zeller Plastik
Zero Wait-State Inc
Zhangjiagang Huashuang
Zhejiang Ruichang Industry Co
Zhuoer Gifts Industrial Co Ltd
Zip Heaters (Uk) Limited
Zoho Corporation
Zoi Lerma
Zoom Creative Services Limited
Zsanea Hatcher
Zschimmer & Schwarz Inc
Zschimmer & Schwarz Interpolym
Zubeida Mirza
Zurich Life Assurance Plc
Zuza
Zuza Llc

**Exhibit 2**

**Disclosures**

**Teneo Disclosures**

| Name of Entity | Disclosure |
|---|---|
| Accenture International Limited | Accenture International Limited is a client of an affiliate of Teneo Capital. |
| Akin Gump Strauss Hauer & Feld LLP | Akin Gump is counsel to an Unsecured Creditors Committee and Litigation Designees where a Teneo professional acts in his role as Administrative Claims Representative on behalf of certain claimants in an unrelated matter. |
| AlixPartners | Teneo and Alix have represented clients adverse to one another in one or more concluded, unrelated matters. |
| Allianz; Allianz SE | Allianz; Allianz SE are clients of an affiliate of Teneo Capital. |
| Alvarez and Marsal | Alvarez and Marsal is a financial advisor to an entity whose interests may be adverse to those of a client of Teneo Capital in an unrelated matter. Alvarez and Marsal and Teneo Capital have advised common clients in unrelated matters. |
| American Express; American Express A/P Card; American Express BIP 91008; American Express Bta-Cwt | American Express; American Express A/P Card; American Express BIP 91008; American Express Bta-Cwt are clients of an affiliate of Teneo Capital. |
| Aramark Corporation | Aramark Corporation is a client of an affiliate of Teneo Capital. |
| Barclays; Barclays Bank Plc | Barclays was a member of a bank group that provided a credit facility to debtors in an unrelated matter where Teneo Capital is providing financial advisory services to the Administrative Agent of the facility. Barclays Bank Plc is a client of an affiliate of Teneo Capital. |
| Bardin Hill Loan Management LLC | Bardin Hill is a creditor in an unrelated matter where a Teneo Capital professional is serving as Chief Monetization Officer. |
| Berkeley Research Group, LLC | Berkeley Research Group, LLC is a financial advisor to a trust for which a Teneo employee served as trustee in a concluded, unrelated matter. |
| BlackRock Inc. | BlackRock Inc. is a client of an affiliate of Teneo Capital. |
| BMO HARRIS BANK N.A. | BMO was a member of a bank group that provided a credit facility to debtors in an unrelated matter where Teneo Capital is providing financial advisory services to the Administrative Agent of the facility. |
| Brigade Capital Management, LP | Brigade holds beneficial Trust interests of a trust where a Teneo employee is Trustee in an unrelated matter. |

| Name of Entity | Disclosure |
|---|---|
| Centerview Partners LLC | Centerview holds beneficial interests in a Trust where a Teneo employee is Trustee in an unrelated matter. |
| CHUBB - ACE American Insurance Company | Chubb is an insurer in unrelated matters where Teneo Capital serves as Financial Advisor. |
| CIBC Bank USA | CIBC was a member of a bank group that provided a credit facility to debtors in an unrelated matter where Teneo Capital is providing financial advisory services to the Administrative Agent of the facility. |
| CITIBANK, N.A. | Goldin Associates was a commercial banking client of Citi, including a line of credit.  Citi is a client of an affiliate of Teneo Capital. Citi is a member of a bank group that provided a credit facility to debtors in an unrelated matter where Teneo Capital is providing financial advisory services to the Administrative Agent of the facility. A trust for which a Teneo employee is trustee is adverse to Citi in one or more unrelated matters. |
| CNA Insurance Company | CNA Insurance Company is a client of an affiliate of Teneo Capital. |
| Davis Polk & Wardwell LLP | Davis Polk is a client of an affiliate of Teneo Capital. |
| Deacons | Deacons is a client of an affiliate of Teneo Capital. |
| Deloitte and Touche LLP | An affiliate of Deloitte is a client and vendor of an affiliate of Teneo Capital. |
| DEUTSCHE BANK | Deutsche Bank is a client of an affiliate of Teneo Capital. Deutsche Bank was a member of a bank group that provided a credit facility to debtors where Teneo Capital provided financial advisory services to the Administrative Agent of that facility. An affiliate of Deutsche Bank was a member of a committee where Teneo Capital was the financial advisor in an unrelated, concluded matter. Teneo Capital provided financial advisory services to a client that is adverse to Deutsche Bank in an unrelated matter. |
| Ernst & Young LLP | Ernst & Young is a client of an affiliate of Teneo Capital. |
| Eversheds LLP | An affiliate of Eversheds is a client of an affiliate of Teneo Capital. |
| Generali | An affiliate of Generali is a client of an affiliate of Teneo Capital. |
| GOLDMAN SACHS & CO. | Goldman was a member of a bank group that provided a credit facility to debtors in an unrelated matter where Teneo Capital is providing financial advisory services to the Administrative Agent of that facility. |
| Google Inc.; Google Ireland Limited | Google Inc.; Google Ireland Limited are clients of an affiliate of Teneo Capital. |

| Name of Entity | Disclosure |
|---|---|
| HARRODS LTD | HARRODS LTD is a client of an affiliate of Teneo Capital. |
| HSBC; HSBC Bank Plc, London | HSBC; HSBC Bank Plc, London are clients and vendors of an affiliate of Teneo Capital. |
| Icahn Capital LP | An affiliate of Icahn was a debt holder in a matter where Teneo Capital was the financial advisor to the equity committee. |
| Ingersoll Rand Company | Ingersoll Rand Company is a client of an affiliate of Teneo Capital. |
| JEFFERIES & CO. INC. | Teneo Capital conducted a concluded, unrelated transaction in which Jefferies was a counterparty. |
| John Lewis Plc | John Lewis Plc is a client of an affiliate of Teneo Capital. |
| JPMorgan Chase & Co | A trust where a Teneo employee is a Trustee is adverse to JP Morgan. JP Morgan was a member of a bank group that provided a credit facility to debtors in an unrelated matter where Teneo Capital is providing financial advisory services to the Administrative Agent of that facility. |
| KPMG LLP | KPMG LLP is a client and vendor of an affiliate of Teneo Capital. |
| Kroll Restructuring Administration | Kroll has been administrative and claims agent in unrelated matters where Teneo or its affiliates were involved. |
| Latham & Watkins LLP | Latham is serving as a counsel to a client where employees of a Teneo affiliate are serving as joint liquidators. Latham has advised clients with interests adverse to those of clients of Teneo Capital in an unrelated matter. Latham is counsel to the owner of Teneo Holdings. |
| Lazard | Lazard is a financial advisor to a client where a Teneo Capital employee served as CFO. |
| LEXIS NEXIS | LEXIS NEXIS is a client and vendor of an affiliate of Teneo Capital. |
| Lloyds Pharmacy Limited | Lloyds Pharmacy Limited is a client of an affiliate of Teneo Capital. |
| MetLife Asia Limited | An affiliate of MetLife is a client of an affiliate of Teneo Capital. |
| Morgan Stanley | Morgan Stanley is a client of an affiliate of Teneo Capital. |
| Morrison and Foerster LLP | Morrison and Foerster LLP is a client of an affiliate of Teneo Capital. |
| Multi Packaging Solutions | An affiliate of Multi Packaging Solutions is a client of an affiliate of Teneo Capital. |
| National Grid | National Grid is a client of an affiliate of Teneo Capital. |
| Pacific Investment Management Co L | Pacific Investment Management Co L is a client of an affiliate of Teneo Capital. |

| Name of Entity | Disclosure |
|---|---|
| Paloma | Paloma is on the Advisory Board of a Trust in an unrelated matter where a Teneo employee is Trustee. |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Paul Weiss and Teneo Capital advise common clients in an unrelated matter. |
| PJT Partners, Inc. | PJT represented a credit insurer in an unrelated matter where Teneo provided financial advisory services to a group of debtholders. |
| Pure Consulting | Pure Consulting is a client of an affiliate of Teneo Capital. |
| Quinn Emanuel Urquhart & Sullivan, LLP | Quinn represents a Teneo Capital professional in his role as Administrative Claims Representative on behalf of certain claimants in an unrelated matter.  Quinn has served and serves as counsel to a Teneo employee in his capacity as trustee in unrelated matters. Quinn has represented Teneo and its affiliates in connection with a threatened legal action. Quinn is counsel to parties that are adverse to clients of Teneo Capital in unrelated matters. Quinn and Teneo are counsel to a common client in an unrelated matter. |
| Refinitiv US LLC | Refinitiv US LLC is a client of an affiliate of Teneo Capital. |
| Servicenow Inc. | Servicenow Inc. is a client of an affiliate of Teneo Capital. |
| Simmons & Simmons | Simmons & Simmons is a client of an affiliate of Teneo Capital. |
| Simon | Simon is a member of the Unsecured Creditors Committee where a Teneo professional is Administrative Claims Representative on behalf of certain claimants in an unrelated matter. |
| Squire Patton Boggs Us LLP | Squire Patton Boggs is a client of an affiliate of Teneo Capital. |
| The Ei Group | The Ei Group is a client of an affiliate of Teneo Capital. |
| The Pensions Regulator | The Pensions Regulator is a client of an affiliate of Teneo Capital. |
| U.S. Bank National Association | A Teneo professional is adverse to US Bank in unrelated litigation in his capacity as the replacement General Partner of an investment fund. US Bank was noteholder/debtholder and member of the Unsecured Creditors Committee when Teneo was the financial advisor to the Unsecured Creditors Committee in an unrelated, concluded matter. |
| UBS AG | UBS AG is a client of an affiliate of Teneo Capital. |
| United Rentals (N.A.) Inc | United Rentals (N.A.) Inc is a client of an affiliate of Teneo Capital. |
| Veritas Communications Inc. | Veritas Communications Inc. is a client of an affiliate of Teneo Capital. |
| Verizon | Verizon is a client of an affiliate of Teneo Capital. |

| Name of Entity | Disclosure |
|---|---|
| Vertex, Inc. | Vertex, Inc. is a client of an affiliate of Teneo Capital. |
| Vitality Corporate Services Ltd | Vitality Corporate Services Ltd is a client of an affiliate of Teneo Capital. |
| VMWARE, INC. | VMWARE, INC. is a client of an affiliate of Teneo Capital. |
| W. W. Grainger, Inc. | W. W. Grainger, Inc. is a client of an affiliate of Teneo Capital. |
| Walgreen Company | Walgreen Company is a client of an affiliate of Teneo Capital. |
| Walkers | Walkers is a client and vendor of an affiliate of Teneo Capital. |
| Walmart Inc. | Walmart Inc. is a client of an affiliate of Teneo Capital. |
| WELLS FARGO BANK, N.A. | WELLS FARGO BANK, N.A. is a client of an affiliate of Teneo Capital. |
| Zurich Insurance PLC & Various | Zurich Insurance PLC & Various is a client of an affiliate of Teneo Capital. |

**<u>Exhibit C</u>**

**Engagement Letter**



280 Park Avenue, 4th floor
New York City, NY 10017
Office: +1 (212) 886 1600
teneo.com

Mr. D.J. Baker
The Investigation Committee
of the Board of Directors
Revlon Inc
1 New York Plaza
New York, New York 10004
For the attention of: Mr. D.J. Baker

VIA EMAIL

July 18, 2022

Dear Sirs

**RE: FINANCIAL ADVISORY SERVICES RELATING TO CHAPTER 11 CASE NO. 22-10760 (DSJ)**

Teneo Capital LLC, a Delaware limited liability company (**"Teneo"** or **"we"**), is pleased to provide services to co-counsels Alan S. Gover, Esq. and Petrillo Klein & Boxer LLP (collectively **"Counsel"**) on, or in connection with, Counsel's representation of the Investigation Committee (the **"Client"** or **"you"**) of the Debtors and Debtors-in-Possession in the above-referenced bankruptcy matter (**"Revlon"**). This letter (this **"Agreement"**) sets forth the terms of our engagement (the **"Engagement"**). Harrison J. Goldin, or a suitable replacement as determined by Teneo and the Client jointly, shall be the Teneo professional in charge of the Engagement.

1.   **Term of the Engagement**

   Subject to *nunc pro tunc* approval by the United States Bankruptcy Court, Southern District of New York (the **"Bankruptcy Court"**), the Engagement shall commence as of the date of this Agreement (the **"Effective Date"**) and shall continue until terminated by Teneo or the Company on fifteen (15) days' notice, but in no event beyond the effective date of any bankruptcy plan for Revlon (the **"Engagement Period"**). Teneo shall have no obligation to provide services under this Agreement unless Teneo's retention under this Agreement is approved under Section 328(a) of the Bankruptcy Code by final order of the Bankruptcy Court acceptable to Teneo.

2.   **Scope of Services**

   Effective upon execution of this Agreement, subject to *nunc pro tunc* approval by the Bankruptcy Court, at the direction of Counsel, Teneo will provide financial advisory services (the **"Services"**) to assist Counsel in connection with their special review of Revlon Inc's (the **"Company's"**) governance, financial transactions and business operations to assess the potential viability of legal claims that may be brought by various parties against the Board of the Company or the Company's controlling shareholder (the **"Special Review"**) on behalf of the Client. If requested by Counsel, Teneo may provide declarations, expert witness reports and testimony in connection with the Engagement.



3. **Privileged Communications and Documents**

The work undertaken by Teneo in connection with this matter is part of Counsel's and Client's attorney-client privilege and/or work-product. Teneo agrees that, notwithstanding any other provision of this Agreement, Teneo shall not (i) waive or cause to be waived such attorney-client or work product privilege; (ii) use or disclose at any time hereafter any of the information provided to Teneo or document prepared by Teneo on behalf of Counsel or Client without Counsel's or Client's prior written consent or unless compelled to do so by order of any court or (iii) by any action or omission engage in any conduct that would directly or indirectly undermine or compromise the commitments set forth in this paragraph. Teneo's obligations hereunder shall continue beyond and after termination of this Agreement.

4. **Compensation**

**4.1. Hourly Fees**

In connection with providing the Services hereunder, Teneo shall be entitled to hourly fees at its usual and customary services (the "**Hourly Fees**"). The Hourly Fees will be based principally on the experience of the people providing services to you and the actual hours worked, unless otherwise agreed. The current customary hourly rates, subject to period adjustment, charged by Teneo professionals anticipated to be assigned to this case are as follows i.e.:

| | |
|---|---|
| Managing Directors and Senior Managing Directors | $800–$1,300 |
| Directors, Vice Presidents, and Consultants | $500–$800 |
| Associates and Analysts | $350–$500 |
| Administrative Staff | $200–$300 |

Services rendered after the date of any rate change will be billed at the new rates. Prior to applying any increases in its hourly rates, Teneo must provide ten days' notice of any such increase to the Client and to the Office of the United States Trustee and any official committee.

**4.2. Expenses**

At all times during the Engagement Period, Teneo shall be entitled to full reimbursement for its reasonable out-of-pocket expenses, subject to any limits imposed by the Bankruptcy Court. Out-of-pocket expenses shall include all documented travel expenses, meals, computer and database research charges, messenger services and reasonable fees and expenses of its legal counsel, if any, and other advisor retained by Teneo (it being understood that the retention of such advisor, or legal counsel, will be made only with the Client's prior written consent, which consent shall not be unreasonably withheld, conditioned, or delayed).

**4.3. Right to Payment**

It is understood that, as of the date of this Agreement, Teneo has not arrived at any conclusions respecting any matters relating to the Engagement. Teneo shall be entitled to receive payment in full of all fees and reimbursements of expenses incurred in connection with the Services (collectively, "**Compensation**") regardless of the conclusions at which it may arrive, or the outcomes of any motion or request to disqualify any witness or exclude testimony. Teneo will not

2



provide requested testimony—oral or written testimony or a report for submission, filing or disclosure—until arrangements have been made, satisfactory to Teneo in its discretion, for payment of all due and owing Compensation.

### 4.4. Submission of Invoices

Teneo shall submit monthly fee statements for Compensation in accordance with compensation procedures approved by the Bankruptcy Court, with copies to Counsel.

If Teneo does not timely receive any payment due under this Agreement, it may, at its election, immediately suspend services or terminate this Agreement and have no further obligations hereunder, except those that survive termination. Teneo's failure to exercise such remedy (or any other remedy) at any time does not constitute a waiver of its right to do so at any future time. In the event of termination based upon failure to pay or other breach of contract by the Client, Teneo shall remain entitled to receive any unpaid earned compensation and reimbursement for incurred fees and expenses.

## 5.  Standard Terms of Business

Subject to any order of the Bankruptcy Court or any contrary terms of the Bankruptcy Code or the Federal Rules of Bankruptcy Procedure, the standard terms of business (the "**Terms of Business**") attached to this Agreement are incorporated herein. Capitalized terms used in this Agreement but not otherwise defined shall have the meanings assigned to them by the Terms of Business. Where the terms and conditions of this Agreement and the Terms of Business differ, this Agreement shall control.

## 6.  Bankruptcy Filing

The Client shall use its reasonable best efforts to promptly apply to the Bankruptcy Court for the approval, pursuant to sections 327 and 328 of the Bankruptcy Code, of (i) this Agreement and (ii) Teneo's retention by the Company under the terms of this Agreement, subject to the standard of review provided in section 328(a) of the Bankruptcy Code, and not subject to any other standard of review under section 330 of the Bankruptcy Code, retroactive to the date of the commencement of the bankruptcy case (the "**Chapter 11 Case**"). The Client shall supply Teneo with a draft of such application and any proposed order authorizing Teneo's retention sufficiently in advance of the filing of such application and proposed order to enable Teneo to review and comment, and the application and proposed order shall be in a form acceptable to Teneo. Teneo shall have no obligation to provide any services under this Agreement unless Teneo's retention under the terms of this Agreement are approved by a final order of the Bankruptcy Court and which order is reasonably acceptable to Teneo.

The Client shall use its best efforts to provide for the payment in full, in cash, of all Compensation in any plan submitted to the Bankruptcy Court for confirmation. Teneo recognizes, however, the Client's ability to make such payments may be subject to approval and entry of an order by the Bankruptcy Court. If a restructuring is consummated pursuant to a bankruptcy plan, all Compensation payable to Teneo shall be deemed earned and payable in full upon the effective date of the plan.

## 7.  Conflict of Interest

Teneo is not currently aware of any relationship or circumstance that has created or would create a conflict of interest with the Company or those parties-in-interest of which you have made us

3



aware. Without limiting the generality of the preceding sentence, no Teneo Party has any conflicting interests with the Company, any officers or directors of the Company, any material vendors or customers of the Company or any lender to the Company. Because Teneo comprises a consulting firm that services clients on a global basis in numerous cases, both in and out of court, it is possible that we may have rendered or will render services to, or have business associations with, other entities or people which had or have or may have relationships with the Company, including creditors of the Company. Teneo will not be prevented or restricted by virtue of providing the services under this Agreement from providing services to other entities or individuals, including entities or individuals whose interests may be in competition or conflict with the Company's, provided Teneo makes appropriate arrangements to ensure that the confidentiality of information is maintained and provided that Teneo will not represent the interests of such entities directly in connection with the matters in which Teneo is serving the Company.

8.  **Indemnification**

The Company and Teneo agree to the indemnity provisions and other obligations set forth in the Terms of Business, which are incorporated in their entirety by reference into this Agreement and are an integral part hereof.

9.  **Counterparts and Electronic Signatures**

This Agreement may be executed in multiple counterparts, each of which shall be deemed an original agreement and all of which shall constitute one and the same instrument. The counterparts of this Agreement may be executed and delivered by facsimile or other electronic signature (including portable document format) by any of the parties, and the receiving party(ies) may rely on the receipt of such document so executed and delivered by facsimile or electronically as if the original had been received.

10. **Notices**

All notices required or permitted to be given under this Agreement shall be in writing and shall be deemed to have been given and received (a) when personally delivered or delivered by same-day courier; (b) on the third business day after mailing by registered or certified mail; (c) upon delivery when sent by prepaid overnight express delivery service (*e.g.*, FedEx, UPS); or (d) when sent via email or facsimile and upon the receipt by the sending party of written confirmation by the receiving party; provided, however, that an automated facsimile or email confirmation of delivery or read receipt shall not constitute such confirmation and, in any case addressed to the addresses set forth below, which may be updated by the parties to this Engagement in writing from time to time.

If to Teneo:
Harrison J. Goldin
Teneo Capital LLC
280 Park Avenue, 4th Floor
New York, NY 10017
Harrison.goldin@teneo.com

If to the Client:  at the address set forth above

If to Counsel:

PETRILLO KLEIN & BOXER LLP

4



New York, NY 10017
Attn: Guy Petrillo
212-370-0330
gpetrillo@pkbllp.com

Alan Gover
18 Sherwood Farm Lane
Greenwich, CT 06831
(917) 359-6875
alangover@gmail.com
asg@gover.work

## 11. Agreement to Terms

Please confirm your written acceptance of this Agreement by signing and returning the attached copy.

Yours faithfully

**HARRISON J. GOLDIN**
**Vice Chairman**

5

# ⊓ Teneo

I accept the terms of this Agreement on behalf of Counsel

| Signed | /s/ Alan Gover |
| Name | Alan Gover |
| Date | 07-20-2022 |

I accept the terms of this Agreement on behalf of Counsel

| Signed | /s/ Guy Petrillo |
| Name | Guy Petrillo, Petrillo Klein & Boxer LLP |
| Date | 07-20-2022 |

I accept the terms of this Agreement on behalf of Client

| Signed | |
| Name | D.J. (Jan) Baker |
| Date | 07 - 20 - 2022 |

6



**Teneo Capital LLC Terms of Business**

**Definitions**

"**Affiliate**" means any entity controlled by, controlling, or under common control with, the relevant party.

"**Agreement**" means the EL, including these ToB.

"**Bankruptcy Code**" means title 11 of the United States Code, as amended from time to time, and any successor statute and all rules and regulations promulgated thereunder.

"**Bankruptcy Court**" means the United States Bankruptcy Court having jurisdiction over the Chapter 11 Case(s).

"**Chapter 11 Case(s)**" means either (a) the case(s), if any, commenced under chapter 11 of the Bankruptcy Code by you; or (b) the case(s) in which you, as the creditor or other party-in-interest, have retained or will retain Teneo.

"**Claims**" means all liabilities, losses, damages, expenses, fines, penalties, costs, claims, causes of actions, investigations, inquiries, subpoenas, or other proceedings (including reasonably incurred legal costs; vendor costs for recovering, searching, hosting, and producing electronically stored data in defending any such claim; and any amounts paid by us for responding to any investigation, subpoena, discovery demands, or other proceeding) related to or arising in any manner out of any activities performed or services furnished pursuant to this Agreement.

"**Client**," "**you**," or "**your**" means, or refers to, the recipient(s) of the Services signing the EL.

"**Client Materials**" means all information relating to your business and the operation, strategies, products, and finances of your company that you provide us during the term of the EL for the provision of the Services.

"**Compensation**" means our fees and expenses plus applicable taxes in respect to the Services.

"**Damages**" means all losses, damages, liabilities, costs, and expenses arising from, or in any way in connection with, this Agreement.

"**Deliverable(s)**" means all written advice or other tangible product of the Services that is provided by Teneo to you and/or any items as specified in the EL as a "Deliverable."

"**Developed Material(s)**" means the output of our Services prepared jointly by a combination of our personnel working jointly with your own personnel and where you remain solely responsible for all of the decisions, assessments, conclusions, and judgments underlying them and is not Teneo branded, as specified in the EL as a "Developed Material."

"**Effective Date**" means the date stated in the EL as the date on which this Agreement commences.

"**EL**" means the engagement letter (and, as applicable, its appendices, schedules. or exhibits) accompanying these ToB.

"**Intellectual Property Rights**" means all past, present, and future legal and/or equitable interests and rights in all intellectual property and other proprietary rights of any kind whether registered or unregistered and existing now or in the future, including trademarks, service marks, inventions, patents, copyrights, trade secrets, and all goodwill associated with any of the foregoing and rights in, or relating to, applications, registrations, renewals, extensions, combinations, divisions, and reissues of any of the foregoing and any right or form of protection of equivalent or similar nature or effect to any of them that may subsist anywhere in the world.



"**Pre-Existing Works**" means all Intellectual Property Rights in any materials (including any software) that is created by, owned by, or licensed to us prior to the Effective Date, whether recorded in a documentary form or stored on any storage device, or subsequently amended during or following the termination of the EL and any subsequent modifications to the same.

"**Services**" means the services described in the EL as the "Services," including the provision of Deliverables.

"**Subcontractors**" means third parties appointed by Teneo to support the provision of the Services.

"**Teneo**," "**we**," "**us**," or "**our**" means, or refers to, the Teneo Party signing the EL.

"**Teneo Party(ies)**" means Teneo, any member of the Teneo Holdings LLC network of firms and their holding companies, subsidiaries, Affiliates, and Subcontractors and, in each case, their respective partners, principals, officers, directors, and personnel.

"**Teneo Technologies**" means all content, publications, thought pieces, materials, software, system interfaces, templates, methodologies, tools, processes, and technologies, including cloud-based technologies and algorithms owned by, licensed to, or developed by any Teneo Party and used by Teneo and its Subcontractors in performing the Services or its other obligations that are not an output of the Services and are licensed to you under separate license terms.

"**ToB**" means these terms of business.

**Interpretation**

a)    Article, section, and clause headings contained in this Agreement are for convenience of reference only and shall not affect the interpretations of this Agreement.

b)    Words in the singular, where the context so permits, shall be deemed to include the plural and vice versa.

c)    Unless expressly stated otherwise, all reference to a specific statute or statutory provision includes that statute as in force from time to time; any modification, amendment, or re-enactment of that statute; and any statute that may be enacted in substitution for that statute.

d)    Any words following the terms "including," "include," or any similar expression shall be construed as illustrative and shall not limit the sense of the word, description, definition, phrase, or term preceding those terms.

**1    Agreement**

1.1    This Agreement shall become effective on the earlier of the Effective Date and the date on which the EL has been signed.

1.2    In the event of any conflict between these ToB and the EL, the EL shall prevail unless it is stated otherwise.

**2    Your Responsibilities**

2.1    You agree to provide all information and materials in your possession that are reasonably required to enable us to provide the Services (including if it has previously been provided to the Teneo Parties under a different arrangement or is publicly available information). You agree that all information disclosed or to be disclosed to us is or will be true, accurate, and not misleading. You shall promptly inform us upon the discovery of any information that subsequently becomes untrue or inaccurate. To ensure that we are able to carry out the Services, you shall keep us informed of any of the Client's strategy and developments that are relevant to the provision of

**⊓ Teneo**

the Services. Should you not disclose any such relevant information or developments, you accept that this might, without any fault or responsibility on our part, prevent us from providing the Services. The same shall apply should you decide to publish any document affecting a transaction or the performance of Services without prior notification to us. You confirm that you have and will maintain all necessary consents and authorizations which enable us to provide the Services to you and that you comply with all relevant laws and regulations where required.

2.2   You shall ensure that your employees are available to provide such assistance as we reasonably require and that we are given such access to senior management, as well as any members of your staff specified in the EL who are necessary to enable us to provide the Services. You will be responsible for ensuring that your employees have the appropriate skills and experience to provide us with such assistance.

2.3   You shall manage all aspects of your business and make management decisions relating to your business. Where you are using third parties to provide information or support to a project, including where you are employing other suppliers whose work may affect our ability to provide the Services, you will ensure that you have appropriate agreements in place with those third parties to enable us to provide the Services under the terms of this Agreement and ensuring that such third parties work collaboratively with us. Unless otherwise agreed in writing, we will not be responsible for the management of those third parties and the quality of their input and work.

**3    Confidentiality**

3.1   Where any party hereto has, or comes into possession of, information about the other(s) that is by its nature confidential, or is designated as such by the disclosing party (whether in writing or orally) ("**Confidential Information**"), including this Agreement, we each undertake for the term of this engagement and a three-year period thereafter to (i) keep it confidential; (ii) use it only in connection with providing and receiving the Services, and (iii) not to disclose it to any other person without the disclosing party's prior written consent. These undertakings will not apply to any Confidential Information that the receiving party can demonstrate (a) was previously known to it without any obligation of confidentiality; (b) has been independently developed by it without access to or use of the disclosing party's Confidential Information; (c) was acquired by it from a third party which was not, to the receiving party's knowledge, under an obligation to the disclosing party not to disclose such information; (d) was or has become publicly available through no fault of the receiving party; or (e) is subsequently disclosed by the disclosing party to a third party without restriction.

3.2   We and you each will be entitled to disclose Confidential Information to our legal advisors and insurers and to comply with any applicable legal, statutory, professional, or regulatory requirement. We may share your Confidential Information with (i) any Teneo Party we use to provide the Services; and (ii) any of our suppliers involved in providing infrastructure and other support services as part of our business, in each case on a confidential basis only.

3.3   Nothing in this Agreement will prevent or restrict any Teneo Party from using or sharing, for any purpose, any knowledge, experience, and skills used in, gained, or arising from performing the Services, subject to the obligations of confidentiality set forth herein.

3.4   This Section 3.4 is subject to Teneo (i) complying with applicable professional standards regarding conflicts of interest, and (ii) maintaining the confidentiality of your Confidential Information in accordance with Section 3.1. You acknowledge that other clients or third parties who (a) are interested in, or are participating in, a project in relation to the same or similar subject matter as the Services; or (b) may have interests that compete and/or conflict with your interests,

9

# ☰ Teneo

may have received, or may receive, other services related to that project from Teneo and/or another Teneo Party (where necessary, through separate engagement teams). We will not disclose to you nor use for your benefit any confidential information that such other teams from Teneo or another Teneo Party have obtained while providing services to other clients or third parties in relation to such project. You agree not to bring any claim against Teneo or another Teneo Party arising out of, or connected with, our or their provision of services to other clients or third parties or the non-disclosure to you of their confidential information as permitted by this Section 3.4.

## 4    Liability

4.1    Teneo warrants that it will perform the Services with reasonable skill and care. Except as specifically provided in this Agreement, no Teneo Party shall have any liability, regardless of the form of action, whether in contract or tort, or whether direct or indirect, except to the extent that any such liability for Claims is found in a non-appealable final judgment by a court of competent jurisdiction to have resulted primarily and directly from such Teneo Party's gross negligence or willful misconduct. In no event will any Teneo Party have any liability to you for special, consequential, incidental, or exemplary damages or loss (nor any lost profits, savings, or business opportunity).

4.2    Nothing in this Agreement shall exclude or limit our liability for (i) fraud or fraudulent misrepresentation; (ii) gross negligence or willful misconduct; or (iii) any other liability that may not be excluded or limited by law.

4.3    Where Teneo has agreed in this Agreement that there is more than one beneficiary of the Services, the limitation on our total liability in this Agreement will apply to all such beneficiaries in the aggregate and shall be apportioned amongst them. You will procure that no such beneficiary will dispute or challenge the validity, operation, or enforceability of this section on the grounds that no such apportionment has been so agreed or on the grounds that the agreed share of the limitation amount so apportioned to any beneficiary is unreasonably low.

4.4    Any liability which we may have to you for Damages shall (so far as is permitted by law) be limited to such an amount as is determined to be just and equitable, taking into account the extent of responsibility for such Damages of us, you, and any person other than us who is jointly or severally liable to you for all or part of the same Damages, provided always that our liability to you shall not exceed in aggregate the amount set out in this Agreement. Any limitation, exclusion, or restriction on the liability of any such other person, whether arising under statute or contract or resulting from death, bankruptcy or insolvency, or any settlement of such liability agreed with you, shall not be taken account of for the purposes of determining the extent of our liability to you.

4.5    Except for the warranties, representations, conditions, and obligations expressly set out in this Agreement, Teneo disclaims all warranties, representations, conditions, and obligations, either express or implied, including warranties of satisfactory quality and fitness for a particular purpose. You agree that, in entering into this Agreement, you did not rely on any representations (whether written or oral) of any kind or of any person other than those expressly set out in this Agreement and we shall have no liability otherwise than pursuant to the express terms of this Agreement.

4.6    Any ancillary comments from us which arise during delivery of the Services are provided solely for the purpose of the Services to you and, without our prior written consent, may not be used for any other purpose, or disclosed to any person other than your other advisors (who may not rely

10



on such advice). You will not refer to us, or any comments which we provide during the delivery of the Services, in any public document or communication without our prior written consent, which will only be given on the basis that we will not be responsible for any such public document or communication.

**5      Indemnification**

5.1    You shall indemnify and hold harmless the Teneo Parties from and against all Claims to which any of the Teneo Parties may become subject related to or arising in any manner out of any activities performed or services furnished pursuant to this Agreement, any matter contemplated thereby, or a Teneo Party's role in connection therewith, including prior to the date hereof (the "**Indemnified Activities**"), except to the extent a court of competent jurisdiction shall have determined by final non-appealable judgment that such Liabilities resulted directly from the gross negligence or willful misconduct of Teneo in performing the services that are the subject of this Agreement.

5.2    You shall promptly reimburse the Teneo Parties for all costs and expenses (including fees, costs, and expenses of legal counsel), as incurred, in connection with (i) the investigation of; preparation for; response to; serving as a witness in respect of; or defending, pursuing, settling, or otherwise becoming involved in any pending or threatened investigative, administrative, judicial, regulatory, or other claim, action, or proceeding or any arbitration or investigation in any jurisdiction related to or arising in any manner out of any Indemnified Activities, whether in connection with pending or threatened litigation to which any Teneo Party is, or is threatened to be, a party (collectively, "**Proceedings**"); and (ii) enforcing a Teneo Party's rights under this Agreement.

5.3    We shall notify you after we become aware that a Proceeding has been commenced by way of service with a summons or other legal process giving information as to the nature and basis of the claim against a Teneo Party in respect of which indemnity may be sought hereunder. In any event, our failure to notify you shall not relieve you from any lability that you may have on account of this indemnity or otherwise except to the extent you could not otherwise have been aware of such Proceeding and you have been materially prejudiced with respect to the Proceeding by such failure.

5.4    Neither you nor any member of your board of directors shall (a) settle, compromise, consent to the entry of a judgment in, or otherwise seek to terminate any pending or threatened Proceeding in respect of which indemnity may be sought hereunder, whether any Teneo Party is an actual or potential party to such Proceeding; or (b) participate in, or facilitate, any such settlement, compromise, consent, or termination, including on behalf of your board of directors (or a committee thereof), in each case without Teneo's prior written consent unless such settlement, compromise, consent, or termination includes an unconditional release of each Teneo Party from all actual or potential Claims relating to the Indemnified Activities (such release to be set forth in an instrument signed by all parties to such settlement, compromise, consent, or termination) and does not include a statement as to or an admission of fault, culpability, or a failure to act, by or on behalf of any Teneo Party.

**6      Payment**

6.1    Unless otherwise specified in the EL, we shall submit invoices for Compensation on a monthly basis and issue a final invoice to you on completion of the Services. You shall pay all invoices within thirty (30) days of the date of the applicable invoice ("**Due Date**"). Teneo shall have the right to suspend or terminate the provision of Services or any part thereof if payment is not

# Teneo

received by the Due Date. If you dispute an invoice, you shall notify us within seven (7) days of its receipt and pay the undisputed portion of that invoice by the Due Date. You shall reimburse us for all reasonable expenses incurred in performing the Services (including all reasonable travel, meal, lodging, and mileage expenses) which will be invoiced as part of the Compensation. Termination of this Agreement, for any reason, shall not affect Teneo's right to receive Compensation incurred up to, and as of, the date of termination of this Agreement.

**7    Data Protection**

7.1    In connection with the delivery of, and invoicing for, the Services, Teneo may collect and utilize certain personal data of, or concerning, representatives of the Client. For information concerning the handling of personal data by Teneo, see Teneo's Privacy Policy at www.teneo.com.

**8    Survival**

8.1    The provisions of this Agreement, which expressly or by implication are intended to survive its termination, will survive and continue to bind both of us, including Sections 3 (Confidentiality), 4.5–4.8 (Intellectual Property Rights), 5 (Liability), 6 (Indemnification), 7 (Payment), and 10 (Miscellaneous).

**9    Miscellaneous**

9.1    **Dispute Resolution.** Except to the extent that any dispute between you and Teneo must be brought before a Bankruptcy Court pursuant to the Bankruptcy Code, such dispute, whether relating to this Agreement or the relationship among the parties and whether involving alleged claims in contract, tort, or otherwise, will be submitted to final, binding arbitration, in accordance with the Federal Arbitration Act, in New York County before JAMS or if JAMS is unable to arbitrate, before the American Arbitration Association or if the American Arbitration Association is also unable to arbitrate, another nationally recognized arbitration tribunal mutually agreed to by the parties to the dispute. The arbitration shall be conducted before a single arbitrator, unless the parties otherwise agree in writing, in accordance with the then-existing most streamlined available rules of the selected arbitral forum. The arbitrator may award the prevailing party, as determined by the arbitrator, the prevailing party's reasonable expenses, including attorneys' fees and expenses and arbitration costs and the fees and costs of the arbitrator and the tribunal. In no event shall the arbitrator award punitive damages. No party hereto may bring any action or proceeding arising under or otherwise concerning the EL or the related relationship between the parties more than one year after the termination of the EL, except that Teneo may bring an action or proceeding for non-payment up until one year after the date the last payment is due to it.

9.2    **Jury Trial Waiver.** The parties hereto have agreed to the dispute resolution provision set forth herein and, therefore, it is the parties' intention that disputes will not be heard in a court of law. Nothing herein, however, is intended or should be construed to preclude any party from seeking in a court of competent jurisdiction emergency or preliminary injunctive relief or relief in aid of or to compel arbitration. If any dispute relating to this Agreement should become subject to a proceeding before any court, THE PARTIES EXPRESSLY, IRREVOCABLY, AND UNCONDITIONALLY AGREE TO WAIVE ANY RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING, OR COUNTERCLAIM ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE SERVICES PROVIDED HEREUNDER. The parties' agreement in this regard is an integral part of the consideration received by Teneo, and Teneo would not consent to perform services or enter into the Agreement without such agreement.

# Teneo

9.3 **Force Majeure.** Other than a party's obligation to provide Compensation set out in the EL, neither party will be liable for any delays or failures in performance or breach of contract due to events, causes, or circumstances beyond the reasonable control of either party.

9.4 **Notices.** All notices required or permitted to be given under this Agreement shall be in writing and shall be deemed to have been given and received (a) when personally delivered or delivered by same-day courier; (b) on the third business day after mailing by registered or certified mail; (c) upon delivery when sent by prepaid overnight express delivery service (*e.g.*, FedEx and UPS); or (d) when sent via email or facsimile and upon the receipt by the sending party of written confirmation by the receiving party; provided, however, that an automated facsimile or email confirmation of delivery or read receipt shall not constitute such confirmation; and, in any case, addressed to the appropriate party at the address set forth in the EL, or to any other address as the parties may have set during the period of this Agreement.

9.5 **Subcontracting.** We may subcontract the provision of the Services, or any part, to any person including any Teneo Party, but this will not affect Teneo's responsibility for the Services. You agree not to bring any claim (whether in contract, tort, breach of statutory duty, or otherwise) against any Teneo Party except Teneo in respect of loss or damage suffered by you arising out of, or in connection with, this Agreement or the Services. The Teneo Parties are intended third-party beneficiaries of this section and may enforce such terms for their protection.

9.6 **Nominated Subcontractor.** Where you require us to contract the services of a specific subcontractor selected by you, you will accept responsibility and liability for the work to be performed by such subcontractor. Our agreement to program and integrate the work to be performed by such subcontractor for the purposes of this Agreement is provided on the following basis: (i) we will not be responsible or liable to you or to any other person for the work performed by such subcontractor or for any acts, omissions, defaults, and neglects of such subcontractor; (ii) we shall not review any of the work provided by your nominated subcontractor unless we specifically agree to it in writing; (iii) it is your responsibility to inform yourself of the work performed by, and the advice given by, your other advisors; and (iv) you will be responsible and liable for, and will indemnify us against and from, any liability that we may incur to any person and against all Claims made against, suffered, or incurred by us, directly or indirectly, as a result of or in connection with the work performed by any such subcontractor.

9.7 **Non-Solicitation.** You shall not, except with our prior written consent, either during the term of the EL or within twelve (12) months following termination of this Agreement, directly or indirectly, solicit or entice away (or attempt to solicit or entice away) from our employment any person employed or engaged by us or otherwise connected directly or indirectly with this Agreement in the delivery of the Services other than by means of any general advertisements for employees, so long as such general advertisements are not directed to our employees. If you commit any breach of this section, unless otherwise agreed, you shall, on demand, pay to us a sum sufficient to fully compensate us for any injury suffered by us by reason of your breach of this section, in no event less than a sum equal to one year's basic salary or the annual fee that was payable by us to that employee, worker, or independent contractor plus the recruitment costs incurred by us in replacing such person.

9.8 **Assignment.** You shall not transfer, assign, novate, charge, or otherwise seek to deal in any way with any of your rights or obligations under this Agreement without our prior written consent. We shall not transfer, assign, novate, charge, or otherwise seek to deal in any of our rights or obligations under this Agreement without your prior written consent; we may assign our rights and obligations under this Agreement to one or more of our Affiliates upon written notice to you, provided that such assignment shall not materially alter the Services provided.

**▉ĩ Teneo°**

9.9 **No Third-Party Beneficiaries.** Teneo has been retained only by you. Unless otherwise expressly agreed in a writing signed by all parties hereto, no one other than you is authorized to rely upon the engagement of Teneo or any statements, advice, opinions, or conduct by Teneo. Except as set forth expressly herein, the parties understand and agree that there are no third-party beneficiaries of this Agreement, including partners, lenders, investors, trustees, beneficiaries, insureds, or Affiliates of the reorganized debtor, creditor committee, or any other entity. Accordingly, none of the aforementioned entities in this section shall have any right to pursue or enforce any right or remedy hereunder; to assert a Claim against Teneo; or to assert reliance in any manner on Teneo, this Agreement, or work performed hereunder.

9.10 **Waiver.** No failure or delay by any party to exercise any right or remedy provided under this Agreement or by law shall constitute a waiver of that or any other right or remedy, nor shall it prevent or restrict the further exercise of that or any other right or remedy, unless agreed in writing to be a waiver. No single or partial exercise of such right or remedy shall prevent or restrict the further exercise of that or any other right or remedy unless agreed in writing to be a waiver.

9.11 **Amendment.** No changes to this Agreement shall be effective unless agreed in writing and signed by both parties. This Agreement can be varied or terminated without any third party's consent.

9.12 **Entire Agreement.** This Agreement (i) supersedes and relieves the parties from any liability which might otherwise arise in respect of any previous agreement, understanding, statement, or representation between the parties in relation to the matters dealt with in this Agreement and represents the entire Agreement between the parties on these matters; and (ii) is in full substitution and replacement for any standard terms issued by you which might otherwise be applicable. The parties and each of them acknowledge and agree that this Agreement has not been entered into in reliance on any pre-contractual statement and representations provided always that this section shall not exclude or limit any liability or any right which any party may have in respect of pre-contractual statement or representations made or given fraudulently or dishonestly or in circumstances where there has been willful concealment.

9.13 **Authority to Sign.** By signing this Agreement, you expressly represent and warrant that you have full and complete authority to accept these ToB, to bind the Client to every term of this Agreement, and to authorize us to provide you the Services under this Agreement.

9.14 **Severance.** If any provision of this Agreement, or part of any provision, is found by any court or other authority of competent jurisdiction to be invalid, illegal, or unenforceable, such provision or part-provision shall, to the extent required, be deemed modified to the minimum extent necessary to make it valid, legal, and enforceable. If such modification is not possible, the relevant provision or part-provision shall be deemed deleted. Any modification to, or deletion of, a provision or part-provision under this section shall not affect the validity and enforceability of the rest of this Agreement.

9.15 **Governing Law.** This Agreement shall be governed by, and construed in accordance with, the laws of the State of New York without regard to the provisions, policies, or principles thereof relating to choice or conflicts of law. To the extent applicable, each of the parties hereto agrees to submit any claim or dispute arising out of or related to this Agreement to the Bankruptcy Court. If the Bankruptcy Court declines to assert jurisdiction over such proceedings, then such proceedings shall be heard and determined in any state or federal court of competent jurisdiction sitting in New York, New York, to whose jurisdiction each of the parties hereto hereby irrevocably submits. To the extent applicable, nothing in this section shall pertain to, or affect, the authority

**Teneo**

of the Bankruptcy Court to consider and rule upon Teneo's applications for interim or final compensation pursuant to this Agreement.