**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| REVLON, INC., *et al.,*[1] | ) Case No. 22-10760 (DSJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

### FIRST MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF REVLON, INC., *ET AL.,* FOR THE PERIOD FROM JUNE 29, 2022 THROUGH JULY 31, 2022

| Name of Applicant: | **Province, LLC** <br> Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to June 29, 2022 |
| Period for Which Fees and Expenses are Incurred: | June 29, 2022 through and including July 31, 2022 |
| Fees Incurred: | $1,738,240.00 |
| Less 20% Holdback: | $347,648.00 |
| Fees Requested in this Statement: | $1,390,592.00 |
| Expenses Incurred: | $2,546.44 |
| Total Fees and Expenses Requested in This Statement: | $1,393,138.44 |

Pursuant to sections 330, 331, and 1103 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order*

*Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of*

---

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

*Professionals* [ECF No. 259] (the "<u>Interim Compensation Order</u>"), and the *Order Authorizing the Employment and Retention of Province, LLC as Financial Advisor for the Official Committee of Unsecured Creditors of Revlon, Inc., et al., Nunc Pro Tunc to June 29, 2022* [ECF No. 530], Province, LLC ("<u>Province</u>"), financial advisor to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of Revlon, Inc., *et al.* (collectively, the "<u>Debtors</u>"), hereby submits its First Monthly Fee and Expense Statement (the "<u>Monthly Fee Statement</u>") for the period of June 29, 2022 through July 31, 2022 (the "<u>Statement Period</u>") for (i) compensation in the amount of $1,390,592.00, for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,738,240.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $2,546.44.

### <u>Itemization of Services Rendered and Expenses Incurred</u>

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **<u>Exhibit A</u>** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **<u>Exhibit B</u>** is a schedule of the Province professionals and paraprofessionals (collectively, the "<u>Timekeepers</u>") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $708.26/hour for all Timekeepers, and (b) $709.84/hour for all professionals.

- Attached hereto as **<u>Exhibit C</u>** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **<u>Exhibit D</u>** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.     The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---:|
| Fees | $1,738,240.00 |
| Disbursements | $2,546.44 |
| **Total** | **$1,740,786.44** |

**Notice and Objection Procedures**

3.     Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.     Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on September 23, 2022 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.     If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.     If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$1,393,138.44** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: September 8, 2022

By:    /s/ Michael Atkinson
       Michael Atkinson, Principal
       **PROVINCE, LLC**
       2360 Corporate Circle, Suite 340
       Henderson, NV 89074
       Telephone: (702) 685-5555
       Facsimile: (702) 685-5556
       Email: matkinson@provincefirm.com

       *Financial Advisor to the Official Committee*
       *of Unsecured Creditors*

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**JUNE 29, 2022 THROUGH JULY 31, 2022**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 1,650.1 | $1,144,369.00 |
| Case Administration | 15.0 | $12,384.00 |
| Claims Analysis and Objections | 7.9 | $7,205.00 |
| Committee Activities | 206.4 | $165,742.00 |
| Court Filings | 106.9 | $89,108.00 |
| Court Hearings | 48.0 | $40,553.00 |
| Fee/Employment Applications | 13.3 | $5,950.00 |
| Financing Activities | 366.6 | $240,395.00 |
| Litigation | 23.5 | $17,402.00 |
| Sale Process | 4.4 | $4,148.00 |
| Tax Issues | 10.3 | $8,734.00 |
| Travel Time (billed at 50%) | 5.0 | $2,250.00 |
| **Grand Total** | **2,457.4** | **$1,738,240.00** |

**<u>EXHIBIT B</u>**

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## JUNE 29, 2022 THROUGH JULY 31, 2022

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Peter Kravitz, Esq. | Principal - Corporate restructuring. Bar admission 1995. | $1,180 | 14.3 | $16,874.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,150 | 237.0 | $272,550.00 |
| Boris Steffen | Managing Director - Economic consulting, corporate restructuring, financial investigations and litigation support since 1991. | $950 | 0.8 | $760.00 |
| Jason Crockett, MBA, CIRA | Principal - Financial consulting, corporate restructuring, and litigation analysis since 2002. | $910 | 224.3 | $204,113.00 |
| Sanjuro Kietlinski | Principal - Corporate restructuring and investment banking. | $900 | 302.3 | $272,070.00 |
| Stilian Morrison, MFin | Principal - Corporate restructuring. Investment banking and restructuring employment since 2005. | $900 | 4.7 | $4,230.00 |
| Edward Kim | Principal - Corporate restructuring. Investment banking and restructuring employment since 1998. | $890 | 7.1 | $6,319.00 |
| Eunice Min, CVA | Senior Director - Corporate restructuring and business valuations since 2012. | $760 | 129.3 | $98,268.00 |
| Paul Navid | Senior Director - Investment banking. | $750 | 190.7 | $143,025.00 |
| Harry Foard | Director - Investment banking. | $690 | 243.7 | $168,153.00 |
| Carlos Lovera | Director - Investment banking. | $700 | 13.9 | $9,730.00 |
| Derrick Laton | Vice President - Financial analytics. | $620 | 27.5 | $17,050.00 |
| Raul Busto | Vice President - Data analytics. | $600 | 311.0 | $186,600.00 |
| Paul Baik | Senior Associate - Investment banking. | $570 | 120.2 | $68,514.00 |
| Elise Shen | Senior Associate - Investment banking. | $540 | 204.9 | $110,646.00 |
| Byron Groth | Senior Associate - Corporate restructuring. Data analytics since 2006. | $520 | 1.1 | $572.00 |
| Daniel Radi | Analyst | $390 | 76.0 | $29,640.00 |
| Georgy Plotnikov | Analyst | $380 | 340.2 | $129,276.00 |
| | **Subtotal** | | **2,449.0** | **$1,738,390.00** |
| | **Blended Rate for Professionals** | **$709.84** | | |

| Para Professionals | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Beth Robinson | | $250 | 8.4 | $2,100.00 |
| | **Subtotal** | | **8.4** | **$2,100.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Subtotal** | | **2,457.4** | **$1,740,490.00** |
| | **Blended Rate for all Timekeepers** | **$708.26** | | |
| | **Travel Time Discount** | | | **($2,250.00)** |
| | **Grand Total** | | **2,457.4** | **$1,738,240.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JUNE 29, 2022 THROUGH JULY 31, 2022**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Airfare/Train | Flight to New York, NY to attend management presentation. | $818.15 |
| Ground Transportation | Transportation while traveling to New York, NY to attend management presentation. | $46.92 |
| Meals | Meals while traveling to New York, NY to attend management presentation. | $53.87 |
| Miscellaneous | Research fees. | $1,627.50 |
| **Total Expenses** | | **$2,546.44** |

**EXHIBIT D**

# BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: staffing. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Peter Kravitz | Developed work streams re: valuation and litigation angles. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 6/29/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: division of workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Georgy Plotnikov | Reviewed first-day declaration. | Court Filings | 1.20 | 380.00 | $456.00 |
| 6/29/2022 | Elise Shen | Created a preliminary IB screen from Debtwire database. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 6/29/2022 | Peter Kravitz | Conferred with members of creditors committee and their respective counsel re: process. | Committee Activities | 0.40 | 1,180.00 | $472.00 |
| 6/29/2022 | Harry Foard | Analyzed the 8-K, which contains the DIP sizing model. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 6/29/2022 | Paul Navid | Reviewed court filings to assess case progress since petition date. | Court Filings | 1.20 | 750.00 | $900.00 |
| 6/29/2022 | Harry Foard | Drafted list of initial workstreams. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 6/29/2022 | Peter Kravitz | Conferred with counsel re: case management. | Case Administration | 0.10 | 1,180.00 | $118.00 |
| 6/29/2022 | Harry Foard | Attended coordination phone call with S. Kietlinski. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 6/29/2022 | Michael Atkinson | Reached out to the Debtors' FA and banker. | Business Analysis / Operations | 0.30 | 1,150.00 | $345.00 |
| 6/29/2022 | Sanjuro Kietlinski | Corresponded with H. Foard and P. Navid re: case workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Peter Kravitz | Conferred with potential IB candidates. | Sale Process | 0.40 | 1,180.00 | $472.00 |
| 6/29/2022 | Sanjuro Kietlinski | Reviewed R. Busto's banker analysis. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 6/29/2022 | Michael Atkinson | Call with committee member regarding the case. | Committee Activities | 0.80 | 1,150.00 | $920.00 |
| 6/29/2022 | Michael Atkinson | Attended coordination phone call with S. Kietlinski. | Business Analysis / Operations | 0.10 | 1,150.00 | $115.00 |
| 6/29/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: due diligence list. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Elise Shen | Created a preliminary IB screen from Debtwire database. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 6/29/2022 | Eunice Min | Reviewed materials related to case. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: outreach to Debtor teams re: kickoff. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Peter Kravitz | Developed case timeline. | Case Administration | 0.40 | 1,180.00 | $472.00 |
| 6/29/2022 | Sanjuro Kietlinski | Corresponded with B. Robinson and H. Foard re: admin matters. | Case Administration | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Paul Navid | Call with a committee member. | Committee Activities | 0.80 | 750.00 | $600.00 |
| 6/29/2022 | Sanjuro Kietlinski | Corresponded with team re: workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Derrick Laton | Developed list of contacts to circulate to UCC members. | Business Analysis / Operations | 0.50 | 620.00 | $310.00 |
| 6/29/2022 | Harry Foard | Analyzed the most recent Revlon 10-K available. | Business Analysis / Operations | 2.70 | 690.00 | $1,863.00 |
| 6/29/2022 | Daniel Radi | Discussed DIP comps analysis with G. Plotnikov. | Business Analysis / Operations | 0.50 | 390.00 | $195.00 |
| 6/29/2022 | Sanjuro Kietlinski | Attended coordination phone call with M. Atkinson. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Sanjuro Kietlinski | Reviewed preliminary checklist of proposed workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Georgy Plotnikov | Discussed DIP comps analysis with D. Radi. | Financing Activities | 0.50 | 380.00 | $190.00 |
| 6/29/2022 | Jason Crockett | Prepared an initial major case issue list from financial advisor perspective. | Committee Activities | 1.30 | 910.00 | $1,183.00 |
| 6/29/2022 | Sanjuro Kietlinski | Corresponded with P. Kravitz and M. Atkinson re: kickoff matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Sanjuro Kietlinski | Reviewed Brown Rudnick proposed case strategy presentation. | Business Analysis / Operations | 1.80 | 900.00 | $1,620.00 |
| 6/29/2022 | Sanjuro Kietlinski | Preliminary review of market trading comps. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 6/29/2022 | Peter Kravitz | Analyzed pleadings re: case status and financial related indicia of value and claim process. | Court Filings | 2.30 | 1,180.00 | $2,714.00 |
| 6/29/2022 | Paul Navid | Analyzed filed budget to evaluate liquidity. | Business Analysis / Operations | 2.20 | 750.00 | $1,650.00 |
| 6/29/2022 | Paul Navid | Evaluated the Debtors' deceleration. | Court Filings | 1.30 | 750.00 | $975.00 |
| 6/29/2022 | Harry Foard | Drafted email to team re: workstreams. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 6/29/2022 | Eunice Min | Edited working group contact list. | Case Administration | 0.10 | 760.00 | $76.00 |
| 6/29/2022 | Michael Atkinson | Reviewed and developed document request list. | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 6/29/2022 | Michael Atkinson | Reviewed and analyzeed first days. | Court Filings | 2.40 | 1,150.00 | $2,760.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/2022 | Sanjuro Kietlinski | Reviewed additional analysis from R. Busto. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 6/29/2022 | Sanjuro Kietlinski | Reviewed E. Kim's banker analysis. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 6/29/2022 | Harry Foard | Analyzed the Taxes motion (#9). | Court Filings | 0.50 | 690.00 | $345.00 |
| 6/29/2022 | Sanjuro Kietlinski | Began review of the first-day declaration of Robert Caruso. | Court Filings | 2.20 | 900.00 | $1,980.00 |
| 6/29/2022 | Paul Navid | Analyzed filed budget to evaluate liquidity. | Business Analysis / Operations | 2.80 | 750.00 | $2,100.00 |
| 6/29/2022 | Sanjuro Kietlinski | Reviewed corporate structure chart. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 6/29/2022 | Sanjuro Kietlinski | Reviewed prelim status update from B. Silverberg. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Georgy Plotnikov | Analyzed details of interim DIP order (dckt#70). | Financing Activities | 2.30 | 380.00 | $874.00 |
| 6/29/2022 | Sanjuro Kietlinski | Followed up with P. Navid and H. Foard re: list of workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: kickoff calls. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: high-level case issues. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Jason Crockett | Reviewed and analyzed materials prepared by a prospective investment banker to UCC. | Committee Activities | 1.10 | 910.00 | $1,001.00 |
| 6/29/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson kickoff memo. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: list of workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Georgy Plotnikov | Sorted initial files, downloaded, and updated the docket. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 6/29/2022 | Harry Foard | Analyzed the FDD (#30). | Court Filings | 2.30 | 690.00 | $1,587.00 |
| 6/29/2022 | Jason Crockett | Analyzed options regarding potential equity raise and similarities to Hertz. | Financing Activities | 1.20 | 910.00 | $1,092.00 |
| 6/29/2022 | Michael Atkinson | Reviewed, analyzed and developed work plan. | Case Administration | 1.80 | 1,150.00 | $2,070.00 |
| 6/29/2022 | Sanjuro Kietlinski | Mapped list of key strategic workstreams. | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 6/29/2022 | Harry Foard | Analyzed the Critical Vendor motion (#9). | Court Filings | 0.60 | 690.00 | $414.00 |
| 6/29/2022 | Sanjuro Kietlinski | Followed up with B. Robinson re: admin matters. | Case Administration | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Harry Foard | Corresponded with S. Kietlinski re: workstreams. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 6/29/2022 | Georgy Plotnikov | Completed review of DIP declaration (dckt#35). | Financing Activities | 0.40 | 380.00 | $152.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/2022 | Georgy Plotnikov | Completed review of case materials to understand the Debtor's history and pre-petition capital structure. | Business Analysis / Operations | 1.70 | 380.00 | $646.00 |
| 6/29/2022 | Georgy Plotnikov | Reviewed FDH notes re: DIP financing. | Financing Activities | 0.60 | 380.00 | $228.00 |
| 6/29/2022 | Raul Busto | Reviewed investment banker materials. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 6/29/2022 | Jason Crockett | Reviewed pitch materials for potential investment bankers. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 6/29/2022 | Sanjuro Kietlinski | Corresponded internally re: WGL. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/29/2022 | Georgy Plotnikov | Reviewed summary DIP terms (dckt#58) and hearing DIP exhibits (dckt#57). | Financing Activities | 0.80 | 380.00 | $304.00 |
| 6/29/2022 | Georgy Plotnikov | Reviewed and analyzed DIP motion (dckt#28). | Financing Activities | 1.20 | 380.00 | $456.00 |
| 6/29/2022 | Peter Kravitz | Conferred re: retention agreement. | Fee / Employment Applications | 0.10 | 1,180.00 | $118.00 |
| 6/29/2022 | Sanjuro Kietlinski | Attended coordination phone call with H. Foard. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Harry Foard | Revised active workstream list per E. Kim comments. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 6/30/2022 | Michael Atkinson | Reviewed and analyzed development of workstreams. | Business Analysis / Operations | 1.60 | 1,150.00 | $1,840.00 |
| 6/30/2022 | Raul Busto | Reviewed first-day declaration. | Court Filings | 1.80 | 600.00 | $1,080.00 |
| 6/30/2022 | Sanjuro Kietlinski | Reviewed contents of dataroom. | Business Analysis / Operations | 1.10 | 900.00 | $990.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: division of workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Georgy Plotnikov | Ran a preliminary DIP comps screen for cases with TL. | Financing Activities | 1.50 | 380.00 | $570.00 |
| 6/30/2022 | Harry Foard | Drafted email to team re: workstreams. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 6/30/2022 | Peter Kravitz | Confer with counsel for potential brand purchaser. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 6/30/2022 | Peter Kravitz | Conferred with potential IB candidate. | Sale Process | 0.10 | 1,180.00 | $118.00 |
| 6/30/2022 | Sanjuro Kietlinski | Reviewed first-day hearing live blog. | Court Hearings | 1.20 | 900.00 | $1,080.00 |
| 6/30/2022 | Paul Baik | Drafted due diligence information request list. | Business Analysis / Operations | 2.80 | 570.00 | $1,596.00 |
| 6/30/2022 | Peter Kravitz | Reviewed pleadings and public information re: insurance payments. | Business Analysis / Operations | 0.40 | 1,180.00 | $472.00 |
| 6/30/2022 | Sanjuro Kietlinski | Dataroom admin/setup. | Case Administration | 0.20 | 900.00 | $180.00 |
| 6/30/2022 | Harry Foard | Made revisions to global workplan. | Case Administration | 1.10 | 690.00 | $759.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/30/2022 | Paul Baik | Communicated with G. Plotnikov, E. Shen, and D. Radi re: KERP summary. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 6/30/2022 | Peter Kravitz | Strategized re: work streams and further revise draft. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 6/30/2022 | Georgy Plotnikov | Began refining a preliminary DIP comps screen for cases with revolvers, by determined parameters. | Financing Activities | 1.20 | 380.00 | $456.00 |
| 6/30/2022 | Michael Atkinson | Reviewed, analyzed, and developed questions for call with the Debtors' FAs. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 6/30/2022 | Georgy Plotnikov | Updated and downloaded the docket. | Court Filings | 0.20 | 380.00 | $76.00 |
| 6/30/2022 | Jason Crockett | Prepared initial workplan to define and allocate tasks among UCC professionals. | Committee Activities | 1.80 | 910.00 | $1,638.00 |
| 6/30/2022 | Sanjaro Kietlinski | Attended call with M. Atkinson to discuss coordination of workstreams. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 6/30/2022 | Harry Foard | Drafted initial set of questions for kick-off call. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 6/30/2022 | Jason Crockett | Prepared initial questions for A&M team for kickoff call regarding case and financing. | Business Analysis / Operations | 0.90 | 910.00 | $819.00 |
| 6/30/2022 | Paul Navid | Evaluated budget in detail to analyze assumptions. | Business Analysis / Operations | 2.30 | 750.00 | $1,725.00 |
| 6/30/2022 | Georgy Plotnikov | Began refining a preliminary DIP comps screen for cases with TL, by determined parameters. | Financing Activities | 1.80 | 380.00 | $684.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: various case issues. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded with Brown Rudnick team re: dataroom. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Georgy Plotnikov | Ran a preliminary DIP comps screen for cases with revolvers. | Financing Activities | 1.10 | 380.00 | $418.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: kickoff call matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Harry Foard | Corresponded with E. Kim re: workstreams list. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 6/30/2022 | Harry Foard | Corresponded internally re: establishment of list serve. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 6/30/2022 | Michael Atkinson | Reviewed critical vendor analysis provided by the Debtors. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 6/30/2022 | Michael Atkinson | Reviewed and analyzed DIP sizing analysis. | Financing Activities | 1.80 | 1,150.00 | $2,070.00 |
| 6/30/2022 | Jason Crockett | Prepared initial document and information request list for debtors. | Committee Activities | 1.40 | 910.00 | $1,274.00 |
| 6/30/2022 | Michael Atkinson | Attended call with S. Kietlinski to discuss coordination of workstreams. | Business Analysis / Operations | 0.30 | 1,150.00 | $345.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/30/2022 | Sanjuro Kietlinski | Corresponded with team re: dataroom. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Sanjuro Kietlinski | Strategized re: workstream division. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 6/30/2022 | Harry Foard | Analyzed the filed 13-week cash flow budget. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 6/30/2022 | Michael Atkinson | Reviewed and analyzed 12-month budget provided by Debtors. | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 6/30/2022 | Georgy Plotnikov | Communicated with P. Baik, E. Shen, and D. Radi re: KERP summary. | Business Analysis / Operations | 0.50 | 380.00 | $190.00 |
| 6/30/2022 | Paul Navid | Continued to analyze data available to date to assess case. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded internally re: kickoff call matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Harry Foard | Further developed case dashboard. | Business Analysis / Operations | 2.30 | 690.00 | $1,587.00 |
| 6/30/2022 | Georgy Plotnikov | Reviewed parameters of comparable DIP facilities for DIP comp analysis. | Financing Activities | 2.20 | 380.00 | $836.00 |
| 6/30/2022 | Georgy Plotnikov | Prepared KERP motion summary. | Business Analysis / Operations | 2.50 | 380.00 | $950.00 |
| 6/30/2022 | Harry Foard | Made revisions to the diligence list (1.6) and corresponded with S. Kietlinski re: same. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 6/30/2022 | Sanjuro Kietlinski | Revised workplan list (0.3); corresponded with team re: same (0.1). | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 6/30/2022 | Sanjuro Kietlinski | Additional correspondence with A&M re: dataroom access. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Sanjuro Kietlinski | Began analysis of DIP Motion. | Financing Activities | 1.60 | 900.00 | $1,440.00 |
| 6/30/2022 | Harry Foard | Corresponded with D. Radi re: financial statement spreading. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 6/30/2022 | Georgy Plotnikov | Reviewed and analyzed KERP motion (dckt#116). | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 6/30/2022 | Sanjuro Kietlinski | Reviewed BR comments re: high-level issues. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Eunice Min | Prepare workplan in excel in format for continuous updating/tracking. | Case Administration | 0.80 | 760.00 | $608.00 |
| 6/30/2022 | Paul Navid | Analyzed workstream plan. | Case Administration | 1.50 | 750.00 | $1,125.00 |
| 6/30/2022 | Elise Shen | High-level review of workplan and dataroom. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 6/30/2022 | Sanjuro Kietlinski | Reviewed/revised updated list of kickoff questions. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/30/2022 | Edward Kim | Workstreams review, research, and additions. | Case Administration | 0.80 | 890.00 | $712.00 |
| 6/30/2022 | Harry Foard | Corresponded with R. Busto re: diligence list. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: kickoff call questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Michael Atkinson | Reviewed and analyzed historical debt transactions. | Business Analysis / Operations | 3.20 | 1,150.00 | $3,680.00 |
| 6/30/2022 | Raul Busto | Reviewed first-day motions. | Court Filings | 2.70 | 600.00 | $1,620.00 |
| 6/30/2022 | Sanjuro Kietlinski | Reviewed E. Kim commentary on workstreams and case issues. | Case Administration | 0.30 | 900.00 | $270.00 |
| 6/30/2022 | Sanjuro Kietlinski | Follow-up correspondences with P. Navid and H. Foard re: division of workstreams. | Case Administration | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson updated workplan. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 6/30/2022 | Harry Foard | Corresponded with P. Baik re: diligence list. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded with B. Silverberg re: various kickoff matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Derrick Laton | Began analyzing capital structure details for background on Revlon case. | Business Analysis / Operations | 2.30 | 620.00 | $1,426.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded with A&M re: dataroom access. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Daniel Radi | Updated upcoming workplan per additional workstreams. | Case Administration | 0.10 | 390.00 | $39.00 |
| 6/30/2022 | Jason Crockett | Prepared multiples analysis for comparable companies to assess potential value of Debtors. | Business Analysis / Operations | 1.90 | 910.00 | $1,729.00 |
| 6/30/2022 | Sanjuro Kietlinski | Created list of kickoff call questions. | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 6/30/2022 | Sanjuro Kietlinski | Attended phone call with P. Kravitz to discuss case strategy. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded internally re: case issues and organization. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Raul Busto | Drafted initial work plan. | Case Administration | 0.80 | 600.00 | $480.00 |
| 6/30/2022 | Raul Busto | Reviewed documents provided to dataroom. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 6/30/2022 | Harry Foard | Analyzed the support for the 13-week cash flow budget in dataroom. | Business Analysis / Operations | 2.20 | 690.00 | $1,518.00 |
| 6/30/2022 | Sanjuro Kietlinski | Followed up with B. Silverberg re: various kickoff matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/30/2022 | Paul Baik | Updated due diligence information request list. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 6/30/2022 | Jason Crockett | Reviewed initial information provided by the company regarding DIP facility sizing and liquidity needs. | Financing Activities | 1.20 | 910.00 | $1,092.00 |
| 6/30/2022 | Sanjuro Kietlinski | Reviewed correspondences between Province and A&M. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 6/30/2022 | Jason Crockett | Analyzed organizational structure and relationship among various entities to assess format of creditor recovery waterfall analysis. | Business Analysis / Operations | 1.60 | 910.00 | $1,456.00 |
| 6/30/2022 | Sanjuro Kietlinski | Numerous correspondences with M. Atkinson re: various case kickoff issues. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 6/30/2022 | Daniel Radi | Communicated with P. Baik, E. Shen, and G. Plotnikov re: KERP summary. | Business Analysis / Operations | 0.50 | 390.00 | $195.00 |
| 6/30/2022 | Raul Busto | Worked on diligence request list. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 6/30/2022 | Edward Kim | Discussion with counsel for potential brand purchaser. | Sale Process | 0.70 | 890.00 | $623.00 |
| 6/30/2022 | Harry Foard | Revised draft DD list (2.3) and corresponded internally re: same (0.1). | Business Analysis / Operations | 2.40 | 690.00 | $1,656.00 |
| 6/30/2022 | Paul Navid | Analyzed data available to date to assess case. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 6/30/2022 | Sanjuro Kietlinski | Conducted admin/case setup matters. | Case Administration | 0.30 | 900.00 | $270.00 |
| 6/30/2022 | Peter Kravitz | Attended phone call with S. Kietlinski to discuss case strategy. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 6/30/2022 | Elise Shen | Communicated with P. Baik, G. Plotnikov, and D. Radi re: KERP summary. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: various matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Sanjuro Kietlinski | Attended call with B. Silverberg. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Sanjuro Kietlinski | Continued review of the first-day declaration of Robert Caruso. | Court Filings | 2.70 | 900.00 | $2,430.00 |
| 6/30/2022 | Derrick Laton | Finished analyzing capital structure details for background on Revlon case. | Business Analysis / Operations | 2.10 | 620.00 | $1,302.00 |
| 6/30/2022 | Sanjuro Kietlinski | Reviewed the Davis Polk Statement (docket 43). | Court Filings | 0.30 | 900.00 | $270.00 |
| 6/30/2022 | Sanjuro Kietlinski | Additional follow-up with B. Silverberg re: various kickoff matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded with P. Baik re: diligence list. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/30/2022 | Peter Kravitz | Attended follow up phone call with S. Kietlinski to discuss case strategy. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 6/30/2022 | Harry Foard | Conducted preliminary review of the DIP materials provided. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: banker selection. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Harry Foard | Corresponded with D. Radi re: workstreams list. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 6/30/2022 | Derrick Laton | Began review of key business segments for Revlon case. | Business Analysis / Operations | 2.60 | 620.00 | $1,612.00 |
| 6/30/2022 | Raul Busto | Corresponded with team on case strategy. | Case Administration | 1.40 | 600.00 | $840.00 |
| 6/30/2022 | Sanjuro Kietlinski | Attended follow-up phone call with P. Kravitz to discuss case strategy. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 6/30/2022 | Sanjuro Kietlinski | Corresponded with P. Navid and H. Foard re: kickoff and workstream matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 6/30/2022 | Eunice Min | Revise draft workplan for Province. | Case Administration | 0.30 | 760.00 | $228.00 |
| 6/30/2022 | Sanjuro Kietlinski | Reviewed Steve Zelin DIP Declaration. | Court Filings | 1.40 | 900.00 | $1,260.00 |
| 6/30/2022 | Sanjuro Kietlinski | Reviewed R. Busto's preliminary case commentary. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded internally re: FDM analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Harry Foard | Analyzed R. Busto's takeaways re: banker deck. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 7/1/2022 | Raul Busto | Prepared preliminary slides on weekly variance tracking for committee. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 7/1/2022 | Sanjuro Kietlinski | Followed up with W. Walker re: admin matters. | Case Administration | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Michael Atkinson | Initial call with Debtor FA's. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/1/2022 | Michael Atkinson | Attended phone call with S. Kietlinski to discuss workstream progress. | Business Analysis / Operations | 0.10 | 1,150.00 | $115.00 |
| 7/1/2022 | Georgy Plotnikov | Call with H. Foard re: DIP comps analysis. | Financing Activities | 0.10 | 380.00 | $38.00 |
| 7/1/2022 | Sanjuro Kietlinski | Attended phone call with P. Navid re: critical workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Elise Shen | Correspondences with Province team re: workplan. | Committee Activities | 0.10 | 540.00 | $54.00 |
| 7/1/2022 | Harry Foard | Attended phone call with S. Kietlinski to discuss various workstreams. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/1/2022 | Raul Busto | Created weekly variance tracking model. | Business Analysis / Operations | 1.90 | 600.00 | $1,140.00 |
| 7/1/2022 | Elise Shen | Analyzed the live DIP Sizing Model and prepared questions for call with A&M. | Committee Activities | 1.70 | 540.00 | $918.00 |
| 7/1/2022 | Sanjuro Kietlinski | Attended phone call with M. Atkinson to discuss workstream progress. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Derrick Laton | Started analysis of prior company financials for familiarization with descent into chapter 11. | Business Analysis / Operations | 1.60 | 620.00 | $992.00 |
| 7/1/2022 | Edward Kim | CV research and analysis. | Business Analysis / Operations | 1.20 | 890.00 | $1,068.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded with P. Navid and H. Foard re: DIP analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Harry Foard | Analyzed the declaration in support of the proposed DIP facilities (docket #35). | Court Filings | 0.40 | 690.00 | $276.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded with BR team re: kickoff call summary. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Sanjuro Kietlinski | Attended phone call with H. Foard to discuss various workstreams. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/1/2022 | Elise Shen | Call with H. Foard re budget workstream. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded with P. Navid and H. Foard re: DIP Budget analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Michael Atkinson | Reviewed and analyzed DIP budget details. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/1/2022 | Derrick Laton | Completed analysis of first day declaration for Revlon. | Business Analysis / Operations | 1.70 | 620.00 | $1,054.00 |
| 7/1/2022 | Sanjuro Kietlinski | Reviewed info re: repatriation and talc issues. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/1/2022 | Sanjuro Kietlinski | Attended kickoff call with Province, PJT, and A&M teams. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/1/2022 | Harry Foard | Conducted high-level review of investment banker pitch materials. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 7/1/2022 | Sanjuro Kietlinski | Reviewed updates to workplan. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Paul Baik | Kickoff call with PJT Partners and Alvarez & Marsal. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 7/1/2022 | Raul Busto | Made edits to workplan and preliminary diligence request list. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded internally re: UCC calls and related matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/1/2022 | Georgy Plotnikov | Corresponded with H. Foard re: DIP comps analysis screens. | Financing Activities | 0.20 | 380.00 | $76.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: review of banker decks. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Harry Foard | Corresponded with E. Min re KERP analysis. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/1/2022 | Harry Foard | Preliminary analysis of the DIP sizing model. | Business Analysis / Operations | 2.40 | 690.00 | $1,656.00 |
| 7/1/2022 | Paul Navid | Continued to analyze public filings to assess change in financials and analyst projections of the industry. | Business Analysis / Operations | 1.90 | 750.00 | $1,425.00 |
| 7/1/2022 | Elise Shen | Analyzed the variances between the 13-week DIP model and the first-week variance report (0.4); email correspondences with R. Busto re: same (0.2). | Committee Activities | 0.60 | 540.00 | $324.00 |
| 7/1/2022 | Eunice Min | Prepared preliminary budget for Province fees. | Case Administration | 0.40 | 760.00 | $304.00 |
| 7/1/2022 | Elise Shen | Multiple email correspondences with Province team re: DIP budget questions. | Committee Activities | 0.30 | 540.00 | $162.00 |
| 7/1/2022 | Jason Crockett | Reviewed taxes motion and prepare information requests and notes for counsel related to potential support for alter ego arguments. | Tax Issues | 1.30 | 910.00 | $1,183.00 |
| 7/1/2022 | Eunice Min | Reviewed KERP motion and outline relief sought. | Court Filings | 1.60 | 760.00 | $1,216.00 |
| 7/1/2022 | Elise Shen | Scrutinized free cash flow projections in the DIP Sizing Model. | Committee Activities | 0.40 | 540.00 | $216.00 |
| 7/1/2022 | Harry Foard | Analyzed the DIP motion (docket #28). | Financing Activities | 0.70 | 690.00 | $483.00 |
| 7/1/2022 | Georgy Plotnikov | Pulled, analyzed, and formatted the additional DIP comps screen for revolvers. | Financing Activities | 2.70 | 380.00 | $1,026.00 |
| 7/1/2022 | Sanjuro Kietlinski | Analyzed weekly variance report. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/1/2022 | Jason Crockett | Reviewed cash management motion and identify issues that are objectionable or could negatively impact recoveries to GUCs at certain entities. | Court Filings | 1.80 | 910.00 | $1,638.00 |
| 7/1/2022 | Georgy Plotnikov | Worked on refining the DIP financing comps screen for transactions involving revolver. | Financing Activities | 0.40 | 380.00 | $152.00 |
| 7/1/2022 | Elise Shen | Scrutinized inventory and payables assumptions in the DIP Sizing Model. | Committee Activities | 0.80 | 540.00 | $432.00 |
| 7/1/2022 | Paul Navid | Analyzed regional sales and concentration to evaluate total sales. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 7/1/2022 | Jason Crockett | Prepared business diligence questions for initial call with Company's financial advisor. | Business Analysis / Operations | 1.60 | 910.00 | $1,456.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded with BR team re: kickoff call. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Edward Kim | Introductory discussion with AM and PJT. | Business Analysis / Operations | 0.80 | 890.00 | $712.00 |
| 7/1/2022 | Edward Kim | Reviewed IB presentations and summary of key points and experience by firm. | Sale Process | 2.90 | 890.00 | $2,581.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/1/2022 | Jason Crockett | Reviewed and analyzed lien/critical vendor/503b9 motion and prepare questions for company including regarding determination of CVs, terms, reconciliation of 503b9s and timing of payments. | Claims Analysis and Objections | 1.90 | 910.00 | $1,729.00 |
| 7/1/2022 | Jason Crockett | Reviewed and analyzed issues related to Citi claim and impact on capital structure and recovery for GUCs if Citi claim disallowed. | Claims Analysis and Objections | 2.10 | 910.00 | $1,911.00 |
| 7/1/2022 | Paul Baik | Prepared list of questions for call with Alvarez & Marsal. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 7/1/2022 | Sanjuro Kietlinski | Additional admin/case setup matters. | Case Administration | 0.20 | 900.00 | $180.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: kickoff call questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Sanjuro Kietlinski | Reviewed updated kickoff diligence questions list. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/1/2022 | Harry Foard | Call with D. Laton re: to-be-filed PJT fee app. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/1/2022 | Paul Navid | Analyzed retailer change in inventory plan and impact on the Debtors. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 7/1/2022 | Harry Foard | Scrubbed formulas in the DIP sizing model. | Business Analysis / Operations | 2.30 | 690.00 | $1,587.00 |
| 7/1/2022 | Paul Navid | Attended phone call with S. Kietlinski re: critical workstreams. | Business Analysis / Operations | 0.10 | 750.00 | $75.00 |
| 7/1/2022 | Harry Foard | Call with G. Plotnikov re: DIP comps analysis. | Financing Activities | 0.10 | 690.00 | $69.00 |
| 7/1/2022 | Georgy Plotnikov | Continued refining the preliminary DIP financing comps screen for cases with revolver. | Financing Activities | 1.90 | 380.00 | $722.00 |
| 7/1/2022 | Harry Foard | Call with E. Shen re: budget workstream. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/1/2022 | Harry Foard | Call with R. Busto re: workstreams. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/1/2022 | Derrick Laton | Continued analysis of first day declaration for Revlon. | Business Analysis / Operations | 2.20 | 620.00 | $1,364.00 |
| 7/1/2022 | Edward Kim | Reviewed and added commentary to final due diligence list. | Case Administration | 0.70 | 890.00 | $623.00 |
| 7/1/2022 | Daniel Radi | Call with E. Min to discuss KERP analysis. | Business Analysis / Operations | 0.40 | 390.00 | $156.00 |
| 7/1/2022 | Elise Shen | Attended kick-off call between counsel, Province, and PJT teams. | Committee Activities | 0.80 | 540.00 | $432.00 |
| 7/1/2022 | Elise Shen | Analyzed the 13-week DIP model and prepared questions for call with A&M. | Committee Activities | 1.20 | 540.00 | $648.00 |
| 7/1/2022 | Sanjuro Kietlinski | Prepped for kickoff call. | Business Analysis / Operations | 1.00 | 900.00 | $900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/1/2022 | Raul Busto | Analyzed discrepancies between DIP budget and variance forecast. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/1/2022 | Elise Shen | Analyzed A&M's DIP Sizing Analysis presentation. | Committee Activities | 0.60 | 540.00 | $324.00 |
| 7/1/2022 | Georgy Plotnikov | Continued refining the additional preliminary DIP comps screen for cases with term loans. | Financing Activities | 1.10 | 380.00 | $418.00 |
| 7/1/2022 | Michael Atkinson | Reviewed critical vendor presentation. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: staffing budget. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/1/2022 | Harry Foard | Attended follow up phone call with S. Kietlinski to discuss various workstreams. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/1/2022 | Georgy Plotnikov | Pulled and analyzed additional DIP comps screen re: Term loan. | Financing Activities | 1.80 | 380.00 | $684.00 |
| 7/1/2022 | Georgy Plotnikov | Ran an additional preliminary DIP comps screen for cases with term loans. | Financing Activities | 1.40 | 380.00 | $532.00 |
| 7/1/2022 | Elise Shen | Analyzed the variances between the DIP Sizing Analysis presentation and the DIP Sizing Model. | Committee Activities | 0.60 | 540.00 | $324.00 |
| 7/1/2022 | Paul Baik | Analyzed DIP budget model in preparation for call with Alvarez & Marsal. | Business Analysis / Operations | 2.40 | 570.00 | $1,368.00 |
| 7/1/2022 | Sanjuro Kietlinski | Began budget analysis. | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 7/1/2022 | Michael Atkinson | Review various first-day motions and provide feedback to counsel and develop list of items to follow up on. | Business Analysis / Operations | 2.20 | 1,150.00 | $2,530.00 |
| 7/1/2022 | Harry Foard | Drafted email to team re: workstreams. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/1/2022 | Harry Foard | Multiple emails with S. Kietlinski and M. Atkinson re: workstreams. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/1/2022 | Raul Busto | Reviewed key developments. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/1/2022 | Paul Navid | Analyzed public filings to assess change in financials and analyst projections of the industry. | Business Analysis / Operations | 2.20 | 750.00 | $1,650.00 |
| 7/1/2022 | Michael Atkinson | Reviewed parts of banker books. | Business Analysis / Operations | 1.90 | 1,150.00 | $2,185.00 |
| 7/1/2022 | Georgy Plotnikov | Worked on additional preliminary DIP financing comparable screen for transactions involving revolver. | Financing Activities | 1.20 | 380.00 | $456.00 |
| 7/1/2022 | Sanjuro Kietlinski | Continued DIP Motion analysis. | Financing Activities | 2.60 | 900.00 | $2,340.00 |
| 7/1/2022 | Paul Navid | Intro call with Debtor FA. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded with team re: DIP Model analysis. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/1/2022 | Derrick Laton | Call with H. Foard re to-be-filed PJT fee app. | Business Analysis / Operations | 0.10 | 620.00 | $62.00 |
| 7/1/2022 | Sanjuro Kietlinski | Reviewed DIP Sizing Analysis Presentation. | Financing Activities | 2.20 | 900.00 | $1,980.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded with A&M re: budget walkthrough. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Sanjuro Kietlinski | Attended follow-up phone call with H. Foard to discuss various workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Paul Navid | Evaluated top customers of debtors. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 7/1/2022 | Jason Crockett | Reviewed wages motion and identify issues for counsel related to severance payments to employees terminated pre-petition in excess of priority wages cap. | Business Analysis / Operations | 1.30 | 910.00 | $1,183.00 |
| 7/1/2022 | Eunice Min | Call with D. Radi to discuss KERP analysis. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 7/1/2022 | Sanjuro Kietlinski | Analyzed Critical Vendor presentation. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/1/2022 | Raul Busto | Call with H. Foard re workstreams. | Business Analysis / Operations | 0.10 | 600.00 | $60.00 |
| 7/1/2022 | Jason Crockett | Analyzed tax motion and prepare comments for counsel and data requests related to insider relationships. | Tax Issues | 1.20 | 910.00 | $1,092.00 |
| 7/1/2022 | Georgy Plotnikov | Began refining the DIP comps screen re: Term loans. | Financing Activities | 2.50 | 380.00 | $950.00 |
| 7/1/2022 | Georgy Plotnikov | Worked on refining the DIP financing comps screen for transactions involving revolver. | Financing Activities | 2.00 | 380.00 | $760.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: DIP Model analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/1/2022 | Paul Baik | Reviewed contents of the dataroom. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 7/1/2022 | Derrick Laton | Began analysis of first-day declaration for Revlon. | Business Analysis / Operations | 1.90 | 620.00 | $1,178.00 |
| 7/1/2022 | Sanjuro Kietlinski | Analyzed supplemental DIP Sizing presentation. | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 7/1/2022 | Paul Navid | Analyzed top competitors and impact to their margins compared to debtors in the past 3 years. | Business Analysis / Operations | 1.70 | 750.00 | $1,275.00 |
| 7/1/2022 | Sanjuro Kietlinski | Corresponded with A&M re: DIP Model. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reviewed professional fee budget. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/2/2022 | Jason Crockett | Analyzed KERP costs and analysis of whether costs are above market. | Business Analysis / Operations | 1.20 | 910.00 | $1,092.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/2/2022 | Paul Navid | Analyzed data re: go-forward business plan. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 7/2/2022 | Sanjuro Kietlinski | Additional follow up with P. Navid and H. Foard re: UCC materials. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reviewed updates to A&M question list. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Eunice Min | Reviewed correspondence related to debtor-calls. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 7/2/2022 | Elise Shen | Attended call with Province and A&M teams re: DIP budget and variance analysis. | Committee Activities | 1.20 | 540.00 | $648.00 |
| 7/2/2022 | Georgy Plotnikov | Performed the final scrub for preliminary Revolver DIP comps analysis. | Financing Activities | 2.30 | 380.00 | $874.00 |
| 7/2/2022 | Sanjuro Kietlinski | Attended DIP Budget call with A&M team. | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reviewed additional diligence list items. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/2/2022 | Georgy Plotnikov | Continued spreading financing terms from dockets re: preliminary Revolver DIP comps analysis. | Financing Activities | 1.00 | 380.00 | $380.00 |
| 7/2/2022 | Jason Crockett | Reviewed budget versus actual results and estimate potential impact to liquidity if variances persist. | Business Analysis / Operations | 0.60 | 910.00 | $546.00 |
| 7/2/2022 | Elise Shen | Consolidated and cleaned up Province's DIP budget question list. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/2/2022 | Peter Kravitz | Attended phone call with S. Kietlinski to discuss case strategy. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 7/2/2022 | Eunice Min | Revised initial diligence request list for Debtors. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 7/2/2022 | Jason Crockett | Reviewed investment banker pitch materials and prepare listing of questions for certain parties. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 7/2/2022 | Georgy Plotnikov | Continued scrubbing companies' financing terms for the preliminary Revolver DIP comps analysis. | Financing Activities | 1.80 | 380.00 | $684.00 |
| 7/2/2022 | Michael Atkinson | Finished reviewing various first-day motions and provide feedback to counsel and develop list of items to follow up on. | Business Analysis / Operations | 2.40 | 1,150.00 | $2,760.00 |
| 7/2/2022 | Michael Atkinson | Reviewed critical vendor analysis. | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 7/2/2022 | Sanjuro Kietlinski | Corresponded with team re: industry/competitor analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reconciled call notes with DIP Model and presentations. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 7/2/2022 | Sanjuro Kietlinski | Revised draft diligence list. | Business Analysis / Operations | 1.80 | 900.00 | $1,620.00 |
| 7/2/2022 | Harry Foard | Analyzed the UMB vs. Revlon complaint. | Litigation | 2.70 | 690.00 | $1,863.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/2/2022 | Michael Atkinson | Reviewed and analyzed DIP sizing budget before call with A&M. | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 7/2/2022 | Sanjuro Kietlinski | Corresponded internally re: pending UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Michael Atkinson | Reviewed and analyzed document request list. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/2/2022 | Michael Atkinson | Attended phone call with S. Kietlinski to discuss pertinent workstreams. | Business Analysis / Operations | 0.10 | 1,150.00 | $115.00 |
| 7/2/2022 | Harry Foard | Analyzed unit economics in DIP sizing model. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 7/2/2022 | Sanjuro Kietlinski | Attended phone call with M. Atkinson to discuss pertinent workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Michael Atkinson | Discussed DIP model with R. Busto. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reviewed J. Crockett's comments re: additional diligence materials. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Harry Foard | Drafted list of questions related to DIP financing package. | Financing Activities | 1.60 | 690.00 | $1,104.00 |
| 7/2/2022 | Sanjuro Kietlinski | Followed up internally re: diligence list. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Sanjuro Kietlinski | Followed up with P. Navid and H. Foard re: industry analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Paul Navid | Call with debtor FA to discuss the budget. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reviewed additional DIP related questions. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/2/2022 | Jason Crockett | Prepared information for counsel related to first-day motions, information requests, questions and potential objectionable issues. | Court Filings | 1.20 | 910.00 | $1,092.00 |
| 7/2/2022 | Paul Baik | Summarized call notes to distribute to counsel. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reviewed (0.3); responded to team re: updated questions list. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/2/2022 | Sanjuro Kietlinski | Followed up with P. Navid and H. Foard re: UCC materials. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Raul Busto | Preliminary review of brand product sales. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reconciled DIP questions with model. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/2/2022 | Raul Busto | Reviewed preliminary DIP comps. | Financing Activities | 0.50 | 600.00 | $300.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reviewed status updated from BR team. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/2/2022 | Georgy Plotnikov | Began downloading docket information for relevant cases re: preliminary Revolver DIP comps analysis. | Financing Activities | 2.20 | 380.00 | $836.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reviewed proposed UCC deck skeleton. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Paul Navid | Multiple correspondences with team re: budget and business plan. | Business Analysis / Operations | 0.90 | 750.00 | $675.00 |
| 7/2/2022 | Michael Atkinson | Call with debtor FA regarding DIP budget. | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 7/2/2022 | Paul Navid | Prepared list of questions re: budget and variance report in advance of A&M call. | Business Analysis / Operations | 2.80 | 750.00 | $2,100.00 |
| 7/2/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: budget. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Sanjuro Kietlinski | Drafted comprehensive update to Brown Rudnick team. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/2/2022 | Raul Busto | Drafted first-day motions memo and related diligence requests. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/2/2022 | Paul Baik | Internal call to discuss DIP budget and sizing. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 7/2/2022 | Michael Atkinson | Prepared for and attended call with A&M regarding critical vendor analysis. | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 7/2/2022 | Georgy Plotnikov | Began spreading financing terms from dockets re: preliminary Revolver DIP comps analysis. | Financing Activities | 1.30 | 380.00 | $494.00 |
| 7/2/2022 | Sanjuro Kietlinski | Corresponded with B. Silverberg re: admin matters. | Case Administration | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Paul Baik | Call with Alvarez & Marsal to discuss DIP budget and sizing. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 7/2/2022 | Sanjuro Kietlinski | Attended follow up call with M. Atkinson to discuss prep for pending UCC presentation. | Committee Activities | 0.30 | 900.00 | $270.00 |
| 7/2/2022 | Raul Busto | Reviewed historical sales trend against forecast. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/2/2022 | Raul Busto | Turned M. Atkinson's and S. Kietlinski' s comments on diligence request list. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 7/2/2022 | Elise Shen | Attended an internal prep call with Province team re: DIP budget questions. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 7/2/2022 | Harry Foard | Province prep call for upcoming DIP budget call. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 7/2/2022 | Sanjuro Kietlinski | Corresponded with team re: changes to diligence list. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Sanjuro Kietlinski | Analyzed team questions re: DIP Model. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/2/2022 | Paul Navid | Compared business plans based on public filings and estimates. | Business Analysis / Operations | 1.90 | 750.00 | $1,425.00 |
| 7/2/2022 | Jason Crockett | Analyzed international cash repatriation and disbursements and receipts in context of intercompany balances. | Business Analysis / Operations | 0.90 | 910.00 | $819.00 |
| 7/2/2022 | Sanjuro Kietlinski | Corresponded with P. Navid and H. Foard re: big picture status update. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Sanjuro Kietlinski | Attended phone call with P. Kravitz to discuss case strategy. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/2/2022 | Harry Foard | Analyzed P&L projections in DIP sizing model. | Business Analysis / Operations | 2.60 | 690.00 | $1,794.00 |
| 7/2/2022 | Harry Foard | Global call with A&M and Province teams to walk through the DIP budget. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reviewed updated consolidated questions list. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/2/2022 | Raul Busto | Discussed DIP model with M. Atkinson. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson vendor update. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/2/2022 | Raul Busto | Continued review of first-day motions. | Court Filings | 1.70 | 600.00 | $1,020.00 |
| 7/2/2022 | Sanjuro Kietlinski | Corresponded internally re: status of diligence list. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/2/2022 | Paul Navid | Reviewed latest DD to provide comments. | Business Analysis / Operations | 0.90 | 750.00 | $675.00 |
| 7/2/2022 | Sanjuro Kietlinski | Reviewed J. Crockett's FDM summary issues. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/2/2022 | Paul Navid | Compared business plans based on public filings and estimates. | Business Analysis / Operations | 1.90 | 750.00 | $1,425.00 |
| 7/2/2022 | Elise Shen | Reviewed M. Atkinson's call notes from vendor discussion with A&M in support of Province's kick-off UCC presentation. | Committee Activities | 0.10 | 540.00 | $54.00 |
| 7/2/2022 | Michael Atkinson | Attended follow up call with S. Kietlinski to discuss prep for pending UCC presentation. | Committee Activities | 0.30 | 1,150.00 | $345.00 |
| 7/2/2022 | Raul Busto | Drafted questions for Debtor on variance report. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/2/2022 | Sanjuro Kietlinski | Prepped for A&M DIP Budget call. | Business Analysis / Operations | 1.40 | 900.00 | $1,260.00 |
| 7/2/2022 | Georgy Plotnikov | Scrubbed individual companies for the preliminary Revolver DIP comps analysis. | Financing Activities | 2.10 | 380.00 | $798.00 |
| 7/2/2022 | Georgy Plotnikov | Continued downloading docket information for relevant cases re: preliminary Revolver DIP comps analysis. | Financing Activities | 1.20 | 380.00 | $456.00 |
| 7/2/2022 | Georgy Plotnikov | Corresponded with R. Busto re: DIP comps analysis. | Financing Activities | 0.20 | 380.00 | $76.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/2/2022 | Peter Kravitz | Conferred re: alternative DIP. | Financing Activities | 0.20 | 1,180.00 | $236.00 |
| 7/2/2022 | Jason Crockett | Reviewed information related to historical talc settlements and payment cadence. | Litigation | 1.10 | 910.00 | $1,001.00 |
| 7/3/2022 | Harry Foard | Corresponded with G. Plotnikov re DIP comps. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/3/2022 | Sanjuro Kietlinski | Strategized re: pending UCC presentation. | Committee Activities | 1.30 | 900.00 | $1,170.00 |
| 7/3/2022 | Sanjuro Kietlinski | Reviewed hearing agenda. | Court Filings | 0.10 | 900.00 | $90.00 |
| 7/3/2022 | Jason Crockett | Prepared discussion topics for upcoming UCC meeting. | Committee Activities | 0.40 | 910.00 | $364.00 |
| 7/3/2022 | Sanjuro Kietlinski | Compared alternate DIP financing to current DIP. | Financing Activities | 1.30 | 900.00 | $1,170.00 |
| 7/3/2022 | Elise Shen | Reviewed multiple dockets re: DIP in support of DIP budget analysis. | Committee Activities | 1.10 | 540.00 | $594.00 |
| 7/3/2022 | Harry Foard | Drafted email to team re revised UCC presentation outline and source materials. | Committee Activities | 0.40 | 690.00 | $276.00 |
| 7/3/2022 | Harry Foard | Preliminary review (2.3) re DIP comps draft; comments to G. Plotnikov re same (0.3). | Financing Activities | 2.60 | 690.00 | $1,794.00 |
| 7/3/2022 | Harry Foard | Call with P. Baik re: DIP sizing analysis. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/3/2022 | Georgy Plotnikov | Began downloading docket information for relevant cases re: preliminary Term Loan DIP comps analysis. | Financing Activities | 2.70 | 380.00 | $1,026.00 |
| 7/3/2022 | Sanjuro Kietlinski | Mapped/compared various aspects of proposed DIP Facilities. | Financing Activities | 0.70 | 900.00 | $630.00 |
| 7/3/2022 | Georgy Plotnikov | Added commentary and related analysis on preliminary Revolver DIP comps analysis slide for UCC presentation. | Business Analysis / Operations | 0.90 | 380.00 | $342.00 |
| 7/3/2022 | Elise Shen | Analyzed the Debtors' short-term and long-term budgets (0.9) and created a summary slide on key budget assumptions (0.8). | Committee Activities | 1.70 | 540.00 | $918.00 |
| 7/3/2022 | Georgy Plotnikov | Corresponded with H. Foard re: DIP comps analysis screens. | Financing Activities | 0.20 | 380.00 | $76.00 |
| 7/3/2022 | Elise Shen | Discussed pending workstreams re: first UCC presentation with P. Navid, H. Foard, R. Busto, G. Plotnikov, P. Baik, and D. Radi. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/3/2022 | Georgy Plotnikov | Continued spreading financing terms from dockets re: preliminary Term Loan DIP comps analysis. | Financing Activities | 2.40 | 380.00 | $912.00 |
| 7/3/2022 | Harry Foard | Reviewed final first-day hearing agenda (docket #86) (0.1); updated team re same (0.1). | Court Filings | 0.20 | 690.00 | $138.00 |
| 7/3/2022 | Eunice Min | Continued preparing comp analysis for KERP. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 7/3/2022 | Georgy Plotnikov | Created a slide on preliminary Revolver DIP comps analysis for UCC Presentation. | Financing Activities | 1.10 | 380.00 | $418.00 |
| 7/3/2022 | Harry Foard | Downloaded and organized materials re Revlon's competitors. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 7/3/2022 | Peter Kravitz | Reviewed materials re: IB candidates. | Sale Process | 0.20 | 1,180.00 | $236.00 |
| 7/3/2022 | Michael Atkinson | Reviewed declaration. | Court Filings | 0.80 | 1,150.00 | $920.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/3/2022 | Harry Foard | Analyzed the DIP proposal and comparison received from Citi. | Financing Activities | 0.60 | 690.00 | $414.00 |
| 7/3/2022 | Michael Atkinson | Reviewed and analyzed weekly reporting materials. | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 7/3/2022 | Paul Navid | Analyzed committee slides draft and commented on additional workstream. | Committee Activities | 0.90 | 750.00 | $675.00 |
| 7/3/2022 | Sanjuro Kietlinski | Reviewed additional BR memo re: alternate DIP. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/3/2022 | Harry Foard | Corresponded with M. Atkinson re: BOE insolvency calculation. | Litigation | 0.10 | 690.00 | $69.00 |
| 7/3/2022 | Elise Shen | Continued working on kick-off presentation materials. | Business Analysis / Operations | 1.40 | 540.00 | $756.00 |
| 7/3/2022 | Michael Atkinson | Reviewed last 10k filing. | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 7/3/2022 | Harry Foard | Drafted follow up questions to deck feedback received from M. Atkinson. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 7/3/2022 | Harry Foard | Analyzed M. Atkinson memo re vendor terms. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/3/2022 | Jason Crockett | Analyzed alternative DIP financing materials and prepare comments. | Financing Activities | 0.90 | 910.00 | $819.00 |
| 7/3/2022 | Raul Busto | Reviewed materials for additional case strategy workstreams. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 7/3/2022 | Paul Navid | Analyzed banker pitch books and strategy. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 7/3/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: UCC materials. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/3/2022 | Harry Foard | Call with E. Shen re: workstreams. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/3/2022 | Harry Foard | Messages with R. Busto re: UCC materials. | Committee Activities | 0.20 | 690.00 | $138.00 |
| 7/3/2022 | Sanjuro Kietlinski | Began DIP Model Analysis. | Business Analysis / Operations | 2.30 | 900.00 | $2,070.00 |
| 7/3/2022 | Michael Atkinson | Reviewed, analyzed, and considered materials for committee meetings. | Committee Activities | 0.90 | 1,150.00 | $1,035.00 |
| 7/3/2022 | Paul Navid | Evaluated critical vendor data provided and available information in the docket. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 7/3/2022 | Elise Shen | Call with H. Foard re workstreams. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |
| 7/3/2022 | Harry Foard | Corresponded with M. Atkinson re: critical vendor info. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/3/2022 | Harry Foard | Screened for publicly traded competitors of Revlon. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 7/3/2022 | Jason Crockett | Prepared content for UCC update presentation regarding liquidity and operational performance. | Committee Activities | 1.00 | 910.00 | $910.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/3/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: Citi. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/3/2022 | Harry Foard | Corresponded with P. Baik re: follow up discussion. | Committee Activities | 0.10 | 690.00 | $69.00 |
| 7/3/2022 | Paul Navid | Evaluated recent10Ks and Qs. | Business Analysis / Operations | 1.90 | 750.00 | $1,425.00 |
| 7/3/2022 | Raul Busto | Discussed pending workstreams re: first UCC presentation with P. Navid, H. Foard, D. Radi, G. Plotnikov, P. Baik, and E. Shen. | Committee Activities | 0.20 | 600.00 | $120.00 |
| 7/3/2022 | Harry Foard | Drafted summary of upcoming UCC presentation. | Committee Activities | 0.40 | 690.00 | $276.00 |
| 7/3/2022 | Sanjuro Kietlinski | Reviewed BR memo re: alternate DIP. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/3/2022 | Eunice Min | Prepared comp analysis for KERP. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 7/3/2022 | Georgy Plotnikov | Discussed pending workstreams re: first UCC presentation with P. Navid, H. Foard, R. Busto, P. Baik, E. Shen, and D. Radi. | Committee Activities | 0.20 | 380.00 | $76.00 |
| 7/3/2022 | Paul Baik | Analyzed DIP budget and sizing for various operating scenarios. | Business Analysis / Operations | 2.80 | 570.00 | $1,596.00 |
| 7/3/2022 | Peter Kravitz | Conferred with committee members re: case strategy. | Committee Activities | 0.30 | 1,180.00 | $354.00 |
| 7/3/2022 | Sanjuro Kietlinski | Reviewed R. Busto's memo. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/3/2022 | Jason Crockett | Reviewed draft information requests and prepare additional information requests regarding tax issues, related party agreements, intercompany and pension issues. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 7/3/2022 | Sanjuro Kietlinski | Continued review of investment banker pitch decks. | Business Analysis / Operations | 1.80 | 900.00 | $1,620.00 |
| 7/3/2022 | Harry Foard | Attended team call re: UCC materials creation. | Committee Activities | 0.30 | 690.00 | $207.00 |
| 7/3/2022 | Sanjuro Kietlinski | Reviewed cash management motion. | Court Filings | 2.10 | 900.00 | $1,890.00 |
| 7/3/2022 | Sanjuro Kietlinski | Began review of investment banker pitch decks. | Business Analysis / Operations | 2.00 | 900.00 | $1,800.00 |
| 7/3/2022 | Elise Shen | Began working on DIP budget analysis and slides in support of kick-off presentation. | Committee Activities | 1.20 | 540.00 | $648.00 |
| 7/3/2022 | Georgy Plotnikov | Performed a final review and formatting of preliminary Revolver DIP comps analysis slide for UCC presentation. | Financing Activities | 1.70 | 380.00 | $646.00 |
| 7/3/2022 | Jason Crockett | Analyzed impact on capital structure and GUC recovery based on result of Citi potential litigation. | Litigation | 1.30 | 910.00 | $1,183.00 |
| 7/3/2022 | Paul Baik | Discussed pending workstreams re: first UCC presentation with P. Navid, H. Foard, R. Busto, G. Plotnikov, E. Shen, and D. Radi. | Committee Activities | 0.20 | 570.00 | $114.00 |
| 7/3/2022 | Daniel Radi | Discussed pending workstreams re: first UCC presentation with P. Navid, H. Foard, R. Busto, P. Baik, G. Plotnikov, and E. Shen. | Committee Activities | 0.20 | 390.00 | $78.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/3/2022 | Paul Navid | Discussed pending workstreams re: first UCC presentation with H. Foard, R. Busto, P. Baik, D. Radi, G. Plotnikov and E. Shen. | Committee Activities | 0.20 | 750.00 | $150.00 |
| 7/3/2022 | Georgy Plotnikov | Formatted and finalized the preliminary Revolver DIP comps analysis. | Financing Activities | 0.80 | 380.00 | $304.00 |
| 7/3/2022 | Harry Foard | Reviewed peak DIP sizing presentation for potential contents to include in UCC deck. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 7/3/2022 | Jason Crockett | Prepared sensitivity analysis related to liquidity needs based on sales performance. | Business Analysis / Operations | 1.90 | 910.00 | $1,729.00 |
| 7/3/2022 | Paul Baik | Call with H. Foard re DIP sizing analysis. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 7/3/2022 | Michael Atkinson | Reviewed ABL calculations in model. | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 7/3/2022 | Georgy Plotnikov | Began spreading financing terms from dockets re: preliminary Term Loan DIP comps analysis. | Financing Activities | 2.30 | 380.00 | $874.00 |
| 7/3/2022 | Harry Foard | Corresponded with team re: call to discuss presentation workstreams. | Committee Activities | 0.10 | 690.00 | $69.00 |
| 7/4/2022 | Sanjuro Kietlinski | Reviewed H. Foard's industry analysis summary. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/4/2022 | Paul Navid | Analyzed sensitivity analysis for liquidity. | Business Analysis / Operations | 2.30 | 750.00 | $1,725.00 |
| 7/4/2022 | Sanjuro Kietlinski | Reviewed BR UCC update memo. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Harry Foard | Corresponded with P. Baik re: DPO/DIO terms sensitization. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/4/2022 | Paul Navid | Analyzed budget and evaluated liquidity risk and cash need based on change in sales estimate. | Business Analysis / Operations | 2.60 | 750.00 | $1,950.00 |
| 7/4/2022 | Georgy Plotnikov | Added commentary and related analysis on preliminary Term Loan DIP comps analysis slide for UCC presentation. | Financing Activities | 1.10 | 380.00 | $418.00 |
| 7/4/2022 | Sanjuro Kietlinski | Reviewed draft UCC update. | Committee Activities | 1.30 | 900.00 | $1,170.00 |
| 7/4/2022 | Georgy Plotnikov | Call with D. Laton re: DIP comps analysis. | Financing Activities | 0.10 | 380.00 | $38.00 |
| 7/4/2022 | Georgy Plotnikov | Continued downloading docket information for relevant cases re: preliminary Term Loan DIP comps analysis. | Financing Activities | 1.30 | 380.00 | $494.00 |
| 7/4/2022 | Daniel Radi | Began pulling dockets and KERP information for retention plan comps. | Business Analysis / Operations | 2.80 | 390.00 | $1,092.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded with A&M re: diligence. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Elise Shen | Continued working on DIP budget analysis and slides re: same. | Business Analysis / Operations | 1.70 | 540.00 | $918.00 |
| 7/4/2022 | Michael Atkinson | Reviewed analyst reports related to sales. | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/4/2022 | Daniel Radi | Discuss Vendor slide for UCC presentation with R. Busto. | Business Analysis / Operations | 0.20 | 390.00 | $78.00 |
| 7/4/2022 | Daniel Radi | Reviewed all other DIP documents and orders. | Business Analysis / Operations | 0.90 | 390.00 | $351.00 |
| 7/4/2022 | Sanjuro Kietlinski | Reviewed solvency memos. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Raul Busto | Discuss Vendor slide for UCC presentation with D. Radi. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 7/4/2022 | Harry Foard | Multiple emails with M. Atkinson re: competitor analysis. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/4/2022 | Harry Foard | Began examining earnings transcripts of Revlon competitors for market insights. | Business Analysis / Operations | 2.80 | 690.00 | $1,932.00 |
| 7/4/2022 | Harry Foard | Corresponded with M. Atkinson re: insolvency calculation. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/4/2022 | Elise Shen | Correspondences with D. Radi and H. Foard re: latest budget files. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/4/2022 | Eunice Min | Amended KERP comps analysis. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 7/4/2022 | Michael Atkinson | Reviewed materials for committee update. | Committee Activities | 0.90 | 1,150.00 | $1,035.00 |
| 7/4/2022 | Harry Foard | Discussion with D. Radi re: cash flow comparison of actual vs budgeted. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/4/2022 | Eunice Min | Prepared KERP comp analysis. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: various case matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Raul Busto | Reviewed critical vendor presentation provided by debtors. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/4/2022 | Sanjuro Kietlinski | Reviewed additional BR memos. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/4/2022 | Daniel Radi | Researched Revlon's history and company background. | Business Analysis / Operations | 1.40 | 390.00 | $546.00 |
| 7/4/2022 | Harry Foard | Multiple calls with G. Plotnikov re: DIP comps analysis. | Financing Activities | 0.20 | 690.00 | $138.00 |
| 7/4/2022 | Jason Crockett | Analyzed details of Brandco transactions and impact on RCPC general unsecured creditors. | Financing Activities | 1.80 | 910.00 | $1,638.00 |
| 7/4/2022 | Paul Baik | Developed alternative DIP budget scenarios. | Business Analysis / Operations | 2.30 | 570.00 | $1,311.00 |
| 7/4/2022 | Raul Busto | Drafted bullets on redemption premium. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/4/2022 | Jason Crockett | Prepared consolidated DIP issues list for counsel regarding financial issues including budget variances and sizing. | Financing Activities | 1.70 | 910.00 | $1,547.00 |
| 7/4/2022 | Eunice Min | Reviewed diligence provided to date for any support related to KERP analysis. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 7/4/2022 | Jason Crockett | Reviewed DIP Financing documents and identify issues list. | Financing Activities | 1.70 | 910.00 | $1,547.00 |
| 7/4/2022 | Sanjuro Kietlinski | Reviewed various memos re: industry/competitors reports. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Georgy Plotnikov | Scrubbed individual companies for the preliminary Term Loan DIP comps analysis. | Financing Activities | 2.70 | 380.00 | $1,026.00 |
| 7/4/2022 | Georgy Plotnikov | Continued scrubbing companies' financing terms for the preliminary Term Loan DIP comps analysis. | Financing Activities | 2.10 | 380.00 | $798.00 |
| 7/4/2022 | Sanjuro Kietlinski | Strategized re: structure of UCC presentation. | Committee Activities | 0.70 | 900.00 | $630.00 |
| 7/4/2022 | Sanjuro Kietlinski | Continued reconciliation of DIP Model. | Financing Activities | 2.30 | 900.00 | $2,070.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded internally re: analyst/industry guidance. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded internally re: funding reconciliation. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded internally re: fee letter. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Sanjuro Kietlinski | Reviewed R. Busto's response to 2019 transaction details. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/4/2022 | Jason Crockett | Analyzed impact of critical vendor agreements and terms provided to future periods and liquidity. | Business Analysis / Operations | 1.70 | 910.00 | $1,547.00 |
| 7/4/2022 | Paul Baik | Continued the development of alternative DIP budget scenarios. | Business Analysis / Operations | 3.00 | 570.00 | $1,710.00 |
| 7/4/2022 | Raul Busto | Reviewed budget variance slides. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/4/2022 | Jason Crockett | Analyzed competitor sales performance over time and growth rates. | Business Analysis / Operations | 1.30 | 910.00 | $1,183.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded internally re: claims at entities. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Harry Foard | Corresponded with S. Kietlinski re: DIP sizing presentation discrepancy. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/4/2022 | Georgy Plotnikov | Created a slide on preliminary Term Loan DIP comps analysis for UCC Presentation. | Financing Activities | 1.90 | 380.00 | $722.00 |
| 7/4/2022 | Georgy Plotnikov | Corresponded with R. Busto re: DIP adequate protection payments. | Financing Activities | 0.20 | 380.00 | $76.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded internally re: prepetition debt transactions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Harry Foard | Corresponded with E. Shen re: budget versions. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/4/2022 | Daniel Radi | Discussion with H. Foard re: cash flow comparison of actual vs budgeted. | Business Analysis / Operations | 0.20 | 390.00 | $78.00 |
| 7/4/2022 | Daniel Radi | Ran a third screen for specific liabilities parameters for KERP comps. | Business Analysis / Operations | 1.90 | 390.00 | $741.00 |
| 7/4/2022 | Daniel Radi | Reviewed the First-Day Declaration. | Court Filings | 1.10 | 390.00 | $429.00 |
| 7/4/2022 | Paul Navid | Analyzed long-term business plan and public filings. | Business Analysis / Operations | 2.30 | 750.00 | $1,725.00 |
| 7/4/2022 | Paul Baik | Revised certain pieces of materials for the official committee presentation. | Committee Activities | 1.80 | 570.00 | $1,026.00 |
| 7/4/2022 | Eunice Min | Continued preparing KERP comp analysis. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 7/4/2022 | Harry Foard | Corresponded with D. Radi re: Q3 and Q4 historical vs. budget comparisons. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded internally re: structure of UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Paul Baik | Continued the development of alternative DIP budget scenarios. | Business Analysis / Operations | 2.50 | 570.00 | $1,425.00 |
| 7/4/2022 | Raul Busto | Drafted email on BrandCo refinancing. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/4/2022 | Raul Busto | Prepared banker pros and cons table. | Claims Analysis and Objections | 0.80 | 600.00 | $480.00 |
| 7/4/2022 | Harry Foard | Followed up with S. Kietlinski re: DIP sizing presentation discrepancy. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/4/2022 | Harry Foard | Attended phone call with S. Kietlinski to discuss active workstreams. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/4/2022 | Daniel Radi | Ran an initial and broad screen for possible KERP comps. | Business Analysis / Operations | 1.60 | 390.00 | $624.00 |
| 7/4/2022 | Daniel Radi | Analyzed and spread DIP budget. | Business Analysis / Operations | 1.10 | 390.00 | $429.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: Ares make whole. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Michael Atkinson | Reviewed and analyzed Brand co transaction. | Business Analysis / Operations | 2.20 | 1,150.00 | $2,530.00 |
| 7/4/2022 | Sanjuro Kietlinski | Followed up with H. Foard re: structure of UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Georgy Plotnikov | Updated preliminary Term Loan DIP comps analysis per comment from H. Foard. | Financing Activities | 0.30 | 380.00 | $114.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded with H. Foard and P. Navid re: funding reconciliation. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Daniel Radi | Refined the KERP screen for only retail and consumer products. | Business Analysis / Operations | 1.80 | 390.00 | $702.00 |
| 7/4/2022 | Michael Atkinson | Reviewed debt transactions. | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/4/2022 | Sanjuro Kietlinski | Corresponded with BR re: fee letter. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Sanjuro Kietlinski | Attended phone call with H. Foard to discuss active workstreams. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/4/2022 | Sanjuro Kietlinski | Reconciled DIP Credit Agreement to Model. | Financing Activities | 1.10 | 900.00 | $990.00 |
| 7/4/2022 | Georgy Plotnikov | Performed a final review and formatting of preliminary Term Loan DIP comps analysis slide for UCC presentation. | Financing Activities | 2.10 | 380.00 | $798.00 |
| 7/4/2022 | Harry Foard | Drafted slide re: competitor analysis. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 7/4/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson's comments to UCC deck. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Georgy Plotnikov | Performed the final scrub for preliminary Term Loan DIP comps analysis. | Financing Activities | 1.00 | 380.00 | $380.00 |
| 7/4/2022 | Sanjuro Kietlinski | Followed up with H. Foard and P. Navid re: funding reconciliation. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Michael Atkinson | Reviewed certain materials related to bankers. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded/clarified certain deck items with H. Foard. | Committee Activities | 0.20 | 900.00 | $180.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded with BR re: diligence. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded with PJT re: make whole. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Elise Shen | Correspondences with H. Foard re: DIP budget files. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/4/2022 | Georgy Plotnikov | Multiple calls with H. Foard re: DIP comps analysis. | Financing Activities | 0.20 | 380.00 | $76.00 |
| 7/4/2022 | Harry Foard | Drafted notes re: results of competitor analysis. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 7/4/2022 | Sanjuro Kietlinski | Corresponded with PJT re: fee letter. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Raul Busto | Analyzed brand P&L. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 7/4/2022 | Raul Busto | Reviewed DIP overview. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/4/2022 | Georgy Plotnikov | Corresponded with H. Foard re: DIP comps analysis screen. | Financing Activities | 0.20 | 380.00 | $76.00 |
| 7/4/2022 | Georgy Plotnikov | Updated preliminary Term Loan DIP comps analysis per comment from H. Foard. | Financing Activities | 1.40 | 380.00 | $532.00 |
| 7/4/2022 | Sanjuro Kietlinski | Followed up with BR re: diligence. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Sanjuro Kietlinski | Reviewed memos re: 2020 transaction. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/4/2022 | Daniel Radi | Reviewed the first-day hearing summary from Reorg and Debtwire. | Business Analysis / Operations | 1.00 | 390.00 | $390.00 |
| 7/4/2022 | Harry Foard | Drafted email re: results of competitor analysis. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 7/4/2022 | Harry Foard | Corresponded with P. Navid re: DPO/DIO terms sensitization. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/4/2022 | Sanjuro Kietlinski | Reviewed R. Busto's memo re: BrandCo. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/4/2022 | Georgy Plotnikov | Formatted and finalized the preliminary Term Loan DIP comps analysis. | Financing Activities | 1.70 | 380.00 | $646.00 |
| 7/4/2022 | Sanjuro Kietlinski | Began analysis of first day motion issues. | Business Analysis / Operations | 1.30 | 900.00 | $1,170.00 |
| 7/4/2022 | Harry Foard | Conducted initial review of DIP sizing model scenarios. | Business Analysis / Operations | 2.70 | 690.00 | $1,863.00 |
| 7/4/2022 | Harry Foard | Continued examining earnings transcripts of Revlon competitors for market insights. | Business Analysis / Operations | 2.70 | 690.00 | $1,863.00 |
| 7/4/2022 | Daniel Radi | Continued working on the KERP comps slide and included commentary. | Business Analysis / Operations | 2.20 | 390.00 | $858.00 |
| 7/4/2022 | Sanjuro Kietlinski | Reviewed R. Busto's memo re: corporate structure. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/4/2022 | Raul Busto | Drafted notes on 2019 make-whole expense. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/4/2022 | Derrick Laton | Call with G. Plotnikov re: DIP comps analysis. | Financing Activities | 0.10 | 620.00 | $62.00 |
| 7/4/2022 | Harry Foard | Reviewed D. Radi exhibit re: Q3 and Q4 historical vs. budget comparisons. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 7/4/2022 | Paul Baik | Prepared discussion materials for the official committee presentation. | Committee Activities | 1.30 | 570.00 | $741.00 |
| 7/5/2022 | Georgy Plotnikov | Conducted initial review and analysis of proposed DIP refinancing. | Financing Activities | 0.60 | 380.00 | $228.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Sanjuro Kietlinski | Discussed UCC presentation with M. Atkinson and R. Busto. | Committee Activities | 0.30 | 900.00 | $270.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed preliminary KERP review. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/5/2022 | Elise Shen | Analyzed the differences between the projections in the DIP sizing model and the 13-week cash flow model. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 7/5/2022 | Paul Navid | Analyzed latest borrowing base provided. | Business Analysis / Operations | 0.60 | 750.00 | $450.00 |
| 7/5/2022 | Paul Navid | Multiple calls with team to discuss committee slides. | Committee Activities | 0.60 | 750.00 | $450.00 |
| 7/5/2022 | Harry Foard | Call with junior staff to discuss slide allocation. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2022 | Raul Busto | Drafted email to counsel on preliminary issues with DIP. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/5/2022 | Paul Navid | Analyzed volume by brand from 2019 to 2022 YTD. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed H. Foard's responses to section of UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded with A&M re: DIP walkthrough. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Raul Busto | Drafted business risk and mitigants slide. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/5/2022 | Raul Busto | Reviewed borrowing base forecast. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/5/2022 | Harry Foard | Multiple emails with P. Baik re: DIP scenario modeling methods. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/5/2022 | Sanjuro Kietlinski | Attended call with team to discuss division of labor. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded internally re: sensitivity analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Sanjuro Kietlinski | Discussed UCC presentation with H. Foard and R. Busto. | Committee Activities | 0.50 | 900.00 | $450.00 |
| 7/5/2022 | Michael Atkinson | Reviewed and analyzed KERP and prepare slides for committee call. | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 7/5/2022 | Raul Busto | Drafted construction of DIP slide. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/5/2022 | Georgy Plotnikov | Call with E. Shen and D. Radi re: go-forward workstreams and assignment slides for the UCC deck. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/5/2022 | Raul Busto | Reviewed KERP slides. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/5/2022 | Georgy Plotnikov | Prepared DIP facility and refinancing terms slides for UCC Presentation. | Financing Activities | 0.70 | 380.00 | $266.00 |
| 7/5/2022 | Harry Foard | Edited the DIP sensitivity model drafted by P. Baik. | Business Analysis / Operations | 1.40 | 690.00 | $966.00 |
| 7/5/2022 | Michael Atkinson | Reviewed and analyzed DIP and provide comments to counsel. | Business Analysis / Operations | 1.60 | 1,150.00 | $1,840.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed updated draft UCC presentation. | Committee Activities | 1.30 | 900.00 | $1,170.00 |
| 7/5/2022 | Paul Baik | Revised discussion materials for the official committee presentation. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 7/5/2022 | Raul Busto | Amended and provided comments on draft UCC presentation. | Committee Activities | 1.90 | 600.00 | $1,140.00 |
| 7/5/2022 | Harry Foard | Discussed UCC presentation with S. Kietlinski and R. Busto. | Committee Activities | 0.50 | 690.00 | $345.00 |
| 7/5/2022 | Raul Busto | Made edits to UCC presentation. | Committee Activities | 1.10 | 600.00 | $660.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2022 | Sanjuro Kietlinski | Attended update call with M. Atkinson. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed IB summary bullets. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/5/2022 | Raul Busto | Walked through UCC presentation with team. | Committee Activities | 1.00 | 600.00 | $600.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: releases. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded with prospective investment banker. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/5/2022 | Eunice Min | Prepared slide of other considerations related to KERP. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 7/5/2022 | Peter Kravitz | Reviewed committee materials in preparation for committee call. | Committee Activities | 0.30 | 1,180.00 | $354.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded internally re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Elise Shen | Internal call re: workstream updates. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded with A&M re: DIP new money ask. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Sanjuro Kietlinski | Commented internally re: draft UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed specifics with respect to certain audit litigation. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/5/2022 | Paul Baik | Analyzed DIP budget and sizing for various operating scenarios. | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 7/5/2022 | Sanjuro Kietlinski | Followed up with BR re: diligence requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded with A&M re: admin matters. | Case Administration | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Elise Shen | Prepared slides to summarize the Debtors' medium-term projections. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7/5/2022 | Raul Busto | Analyzed base line cash flow calculations. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/5/2022 | Sanjuro Kietlinski | Attended call with counsel to discuss case issues. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/5/2022 | Jason Crockett | Reviewed and analyzed cash management motion and orders from other cases to determine key financial issues to negotiate with counsel. | Committee Activities | 1.30 | 910.00 | $1,183.00 |
| 7/5/2022 | Daniel Radi | Correspondence with R. Busto regarding Baseline Cash Flow analysis. | Business Analysis / Operations | 0.40 | 390.00 | $156.00 |
| 7/5/2022 | Raul Busto | Prepared workstreams assignments on DIP. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2022 | Michael Atkinson | Reviewed first-days and issues for call with counsel. | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 7/5/2022 | Sanjuro Kietlinski | Attended up follow up call with M. Atkinson to discuss various open matters. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded with W. Walker re: data requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Jason Crockett | Analyzed potential litigation issues related to recovery from outside professionals. | Litigation | 0.70 | 910.00 | $637.00 |
| 7/5/2022 | Sanjuro Kietlinski | Various correspondences with holiday season projections. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/5/2022 | Georgy Plotnikov | Prepared ABL DIP comps analysis slide for UCC presentation. | Financing Activities | 0.40 | 380.00 | $152.00 |
| 7/5/2022 | Raul Busto | Discussed UCC presentation S. Kietlinski and M. Atkinson . | Committee Activities | 0.30 | 600.00 | $180.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed dataroom updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Harry Foard | Finished drafting executive summary for UCC presentation. | Committee Activities | 2.10 | 690.00 | $1,449.00 |
| 7/5/2022 | Harry Foard | Began drafting executive summary for UCC presentation. | Committee Activities | 1.60 | 690.00 | $1,104.00 |
| 7/5/2022 | Elise Shen | Correspondence with R. Busto re: pending workstreams. | Committee Activities | 0.10 | 540.00 | $54.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded with PJT and A&M re: preliminary diligence requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Harry Foard | Multiple emails with P. Baik re: DIP sizing analysis. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 7/5/2022 | Georgy Plotnikov | Corresponded with H. Foard re: DIP comps analysis and slides. | Financing Activities | 0.20 | 380.00 | $76.00 |
| 7/5/2022 | Paul Baik | Internal call to discuss official committee presentation. | Committee Activities | 0.40 | 570.00 | $228.00 |
| 7/5/2022 | Harry Foard | Revised commentary surrounding DIP sizing analysis. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 7/5/2022 | Harry Foard | Multiple calls with D. Radi re: baseline CF projections. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 7/5/2022 | Eunice Min | Verified all figures used in Revlon comp analysis. | Business Analysis / Operations | 2.20 | 760.00 | $1,672.00 |
| 7/5/2022 | Raul Busto | Revised draft email to counsel on bankers. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/5/2022 | Sanjuro Kietlinski | Attended call with M. Atkinson to discuss active workstreams. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/5/2022 | Raul Busto | Discussed vendor slide for UCC presentation with D. Radi. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 7/5/2022 | Harry Foard | Reviewed slides drafted by P. Baik (0.7) and provided commentary re: same (0.1). | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2022 | Raul Busto | Reviewed vendor sizing draft. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson's updated comments to DIP issues. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Daniel Radi | Spread the budget projections vs. company projections and created a variance analysis. | Business Analysis / Operations | 2.50 | 390.00 | $975.00 |
| 7/5/2022 | Daniel Radi | Discussed baseline cash flow analysis with R. Busto. | Business Analysis / Operations | 0.40 | 390.00 | $156.00 |
| 7/5/2022 | Paul Baik | Revised discussion materials for the official committee presentation. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 7/5/2022 | Michael Atkinson | Attended call with S. Kietlinski to discuss active workstreams. | Business Analysis / Operations | 0.20 | 1,150.00 | $230.00 |
| 7/5/2022 | Jason Crockett | Participated in call with counsel regarding first-day motions and potential objectionable issues. | Committee Activities | 0.80 | 910.00 | $728.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed case management updates. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/5/2022 | Harry Foard | Searched Debtor materials for insight re: historical DPO terms. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 7/5/2022 | Jason Crockett | Analyzed objectionable issues related to DIP financing motion and develop list of points to address. | Financing Activities | 0.90 | 910.00 | $819.00 |
| 7/5/2022 | Derrick Laton | Discussed content of initial UCC presentation with Province team. | Committee Activities | 0.90 | 620.00 | $558.00 |
| 7/5/2022 | Eunice Min | Prepared slide summarizing KERP comp analysis. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 7/5/2022 | Michael Atkinson | Call with counsel re: case issues. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/5/2022 | Paul Baik | Analyzed DIP budget and sizing for various operating scenarios. | Business Analysis / Operations | 3.00 | 570.00 | $1,710.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed BR agenda. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Paul Baik | Internal call to discuss official committee presentation. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 7/5/2022 | Georgy Plotnikov | Reviewed and finalized 18-month DIP budget slide and commentary. | Business Analysis / Operations | 0.50 | 380.00 | $190.00 |
| 7/5/2022 | Paul Baik | Internal call to discuss DIP sizing analysis. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 7/5/2022 | Michael Atkinson | Discussed UCC presentation with S. Kietlinski and R. Busto. | Committee Activities | 0.30 | 1,150.00 | $345.00 |
| 7/5/2022 | Paul Baik | Revised discussion materials for the official committee presentation. | Business Analysis / Operations | 2.40 | 570.00 | $1,368.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2022 | Georgy Plotnikov | Created DIP budget cash bridge slide and commentary for UCC presentation. | Business Analysis / Operations | 1.20 | 380.00 | $456.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson's comments to UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Georgy Plotnikov | Prepared term loan DIP comps analysis slide for UCC presentation. | Financing Activities | 1.10 | 380.00 | $418.00 |
| 7/5/2022 | Elise Shen | Spread historical financials and long-term projections. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 7/5/2022 | Georgy Plotnikov | Compiled DIP Term Loan Facility terms for UCC presentation. | Financing Activities | 2.20 | 380.00 | $836.00 |
| 7/5/2022 | Georgy Plotnikov | Call with H. Foard re: DIP comps analysis. | Financing Activities | 0.20 | 380.00 | $76.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson's comments on cash management. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Jason Crockett | Reviewed various first-day motions for discussion with counsel on potential issues to raise with debtors. | Court Filings | 1.50 | 910.00 | $1,365.00 |
| 7/5/2022 | Daniel Radi | Follow up calls with R. Busto regarding Critical Vendor slides and edits. | Business Analysis / Operations | 0.20 | 390.00 | $78.00 |
| 7/5/2022 | Jason Crockett | Analyzed sensitivity analysis related to liquidity needs under varying operational assumptions. | Financing Activities | 1.10 | 910.00 | $1,001.00 |
| 7/5/2022 | Michael Atkinson | Attended up follow up call with S. Kietlinski to discuss various open matters. | Business Analysis / Operations | 0.20 | 1,150.00 | $230.00 |
| 7/5/2022 | Georgy Plotnikov | Began spreading the 18-month DIP budget. | Business Analysis / Operations | 1.40 | 380.00 | $532.00 |
| 7/5/2022 | Georgy Plotnikov | Updated 18-month DIP budget slide per comments from R. Busto. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/5/2022 | Georgy Plotnikov | Updated DIP facility terms slide per comments from R. Busto. | Financing Activities | 0.30 | 380.00 | $114.00 |
| 7/5/2022 | Michael Atkinson | Reviewed banker materials and discuss with counsel. | Business Analysis / Operations | 2.40 | 1,150.00 | $2,760.00 |
| 7/5/2022 | Paul Navid | Evaluated slides prepared and confirmed accuracy. | Business Analysis / Operations | 1.50 | 750.00 | $1,125.00 |
| 7/5/2022 | Raul Busto | Discussed baseline cash flow analysis with D. Radi. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/5/2022 | Raul Busto | Attended informational call with prospective investment bankers. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed BR consolidated list of DIP issues. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Michael Atkinson | Attended follow up call with S. Kietlinski. | Business Analysis / Operations | 0.10 | 1,150.00 | $115.00 |
| 7/5/2022 | Georgy Plotnikov | Multiple correspondences with R. Busto and H. Foard re: DIP budget slides for UCC presentation. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2022 | Elise Shen | Edited budget assumptions slide per R. Busto's comments. | Business Analysis / Operations | 1.20 | 540.00 | $648.00 |
| 7/5/2022 | Daniel Radi | Conference call with E. Shen & G. Plotnikov re: go-forward workstreams and assignment of slides for the UCC deck. | Business Analysis / Operations | 0.30 | 390.00 | $117.00 |
| 7/5/2022 | Michael Atkinson | Attended update call with S. Kietlinski. | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 7/5/2022 | Raul Busto | Reviewed Seaport Pericles pitchbook. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/5/2022 | Raul Busto | Drafted questions on first-day motions. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 7/5/2022 | Georgy Plotnikov | Corresponded with E. Shen and R. Busto re: Variance report from dataroom. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/5/2022 | Harry Foard | Reviewed R. Busto's exhibit re: risks and mitigants (0.3) and provided commentary re same (0.2). | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 7/5/2022 | Georgy Plotnikov | Created 18-month DIP budget slide for UCC presentation. | Business Analysis / Operations | 0.70 | 380.00 | $266.00 |
| 7/5/2022 | Sanjuro Kietlinski | Analyzed SP IB pitch deck. | Business Analysis / Operations | 1.60 | 900.00 | $1,440.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded internally re: dataroom updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Elise Shen | Conference call with D. Radi & G. Plotnikov re: go-forward workstreams and assignment of slides for the UCC deck. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/5/2022 | Harry Foard | Scrubbed the sensitized DIP model drafted by P. Baik. | Business Analysis / Operations | 2.70 | 690.00 | $1,863.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed draft UCC presentation. | Committee Activities | 1.70 | 900.00 | $1,530.00 |
| 7/5/2022 | Sanjuro Kietlinski | Internal follow up re: financial analysis for UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Jason Crockett | Reviewed and analyzed DIP budget and historical performance related to liquidity needs. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 7/5/2022 | Georgy Plotnikov | Spread terms for proposed DIP refinancing for UCC presentation. | Financing Activities | 0.50 | 380.00 | $190.00 |
| 7/5/2022 | Daniel Radi | Began spreading the income statement over the past 4 years. | Business Analysis / Operations | 1.90 | 390.00 | $741.00 |
| 7/5/2022 | Georgy Plotnikov | Updated DIP proposed DIP refinancing slides per comments from R Busto. | Financing Activities | 0.40 | 380.00 | $152.00 |
| 7/5/2022 | Raul Busto | Attended call with counsel on First-Day Motions. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 7/5/2022 | Daniel Radi | Finalized spreading all financials since 2017. | Business Analysis / Operations | 2.00 | 390.00 | $780.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded with A&M re: admin matters. | Case Administration | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2022 | Paul Navid | Analyzed monthly financials uploaded to the data room. | Business Analysis / Operations | 2.30 | 750.00 | $1,725.00 |
| 7/5/2022 | Raul Busto | Drafted commentary on quarterly period comparison slide for UCC presentation. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 7/5/2022 | Sanjuro Kietlinski | Finalized preliminary diligence requests. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/5/2022 | Georgy Plotnikov | Compiled DIP ABL Facility terms for UCC presentation. | Financing Activities | 2.10 | 380.00 | $798.00 |
| 7/5/2022 | Sanjuro Kietlinski | Attended follow up call with M. Atkinson. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Jason Crockett | Analyzed issues related to customer programs, returns, and promotion to assist in projecting revenue levels net of offsets. | Business Analysis / Operations | 0.90 | 910.00 | $819.00 |
| 7/5/2022 | Georgy Plotnikov | Multiple correspondences with R. Busto re: DIP milestones. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/5/2022 | Sanjuro Kietlinski | Corresponded internally re: summary financials. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/5/2022 | Elise Shen | Began conducting a detailed review of the DIP sizing model. | Business Analysis / Operations | 2.30 | 540.00 | $1,242.00 |
| 7/5/2022 | Jason Crockett | Reviewed motions related to insurance, taxes, 503b9 and customer programs and prepare questions for Debtors. | Court Filings | 1.10 | 910.00 | $1,001.00 |
| 7/5/2022 | Harry Foard | Call with G. Plotnikov re: DIP comps analysis. | Financing Activities | 0.20 | 690.00 | $138.00 |
| 7/5/2022 | Daniel Radi | Continued working on spreading the balance sheet since 2019. | Business Analysis / Operations | 1.50 | 390.00 | $585.00 |
| 7/5/2022 | Daniel Radi | Included two more names into the comps output and updated the KERP Comps slide. | Business Analysis / Operations | 2.30 | 390.00 | $897.00 |
| 7/5/2022 | Daniel Radi | Created quarterly and 9ME financials for variances. | Business Analysis / Operations | 1.30 | 390.00 | $507.00 |
| 7/5/2022 | Daniel Radi | Multiple calls with H. Foard re: baseline CF projections. | Business Analysis / Operations | 0.60 | 390.00 | $234.00 |
| 7/5/2022 | Jason Crockett | Reviewed Jefferies fee letter. | Financing Activities | 0.20 | 910.00 | $182.00 |
| 7/5/2022 | Georgy Plotnikov | Continued spreading the 18-month DIP budget. | Business Analysis / Operations | 1.30 | 380.00 | $494.00 |
| 7/5/2022 | Jason Crockett | Call with P. Baik and H. Foard re DIP sensitivity model. | Business Analysis / Operations | 0.40 | 910.00 | $364.00 |
| 7/5/2022 | Harry Foard | Call with P. Baik and J. Crockett re: DIP sensitivity model. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 7/5/2022 | Sanjuro Kietlinski | Supplemental review/commentary to potential DIP objections. | Financing Activities | 1.20 | 900.00 | $1,080.00 |
| 7/5/2022 | Daniel Radi | Spread the cash flows statement for the past 4 years. | Business Analysis / Operations | 1.60 | 390.00 | $624.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2022 | Sanjuro Kietlinski | Reviewed prospective IB testifying experience. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/5/2022 | Raul Busto | Discussed UCC presentation with S. Kietlinski and H. Foard. | Committee Activities | 0.50 | 600.00 | $300.00 |
| 7/5/2022 | Harry Foard | Corresponded with P. Baik re: sensitized DIP model. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/5/2022 | Jason Crockett | Prepared presentation materials for UCC financial update. | Committee Activities | 1.00 | 910.00 | $910.00 |
| 7/5/2022 | Elise Shen | Edited DIP budget analysis per R. Busto's comments. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 7/5/2022 | Sanjuro Kietlinski | Reviewed A&M responses to DIP questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Jason Crockett | Analyzed new money generated by historical financing transactions. | Financing Activities | 0.70 | 910.00 | $637.00 |
| 7/6/2022 | Harry Foard | Attended the weekly UCC call. | Committee Activities | 2.90 | 690.00 | $2,001.00 |
| 7/6/2022 | Georgy Plotnikov | Updated diligence tracker. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/6/2022 | Sanjuro Kietlinski | Reviewed vendor sizing. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/6/2022 | Harry Foard | Final pass at the language for UCC presentation. | Committee Activities | 1.30 | 690.00 | $897.00 |
| 7/6/2022 | Georgy Plotnikov | Finalized the updated DIP budget cash bridge slide and commentary for UCC presentation. | Business Analysis / Operations | 1.30 | 380.00 | $494.00 |
| 7/6/2022 | Raul Busto | Drafted descriptions of each critical vendor group. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/6/2022 | Michael Atkinson | Reviewed and prepared materials for committee update call. | Committee Activities | 2.40 | 1,150.00 | $2,760.00 |
| 7/6/2022 | Sanjuro Kietlinski | Followed up with H. Foard re: UCC deck review. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Georgy Plotnikov | Corresponded with R. Busto, E. Shen, and D. Radi re: DIP proposal. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/6/2022 | Sanjuro Kietlinski | Attended UCC call. | Committee Activities | 2.90 | 900.00 | $2,610.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: DIP model bridge. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: CV reconciliation. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with P. Kravitz re: various matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Michael Atkinson | Reviewed banker reports for committee call. | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 7/6/2022 | Raul Busto | Turned M. Atkinson's comments to committee presentation. | Committee Activities | 0.60 | 600.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/6/2022 | Paul Navid | Evaluated critical vendors' data and terms. | Business Analysis / Operations | 0.90 | 750.00 | $675.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with R. Busto and H. Foard re: final edits to UCC presentation. | Committee Activities | 0.20 | 900.00 | $180.00 |
| 7/6/2022 | Harry Foard | Multiple calls with D. Radi re: baseline and net cash flow projections. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 7/6/2022 | Raul Busto | Edited the 18-month budget forecast slide. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 7/6/2022 | Paul Navid | Reviewed committee slides related to the budget and forecasts. | Committee Activities | 1.40 | 750.00 | $1,050.00 |
| 7/6/2022 | Daniel Radi | Updated the CV analysis per comments and attachments from the company database. | Business Analysis / Operations | 1.60 | 390.00 | $624.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: alt DIP proposal. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: DIP rollup assumptions. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/6/2022 | Raul Busto | Reviewed and edited Committee financial presentation. | Committee Activities | 1.50 | 600.00 | $900.00 |
| 7/6/2022 | Raul Busto | Drafted key bullet points script for committee presentation. | Committee Activities | 0.80 | 600.00 | $480.00 |
| 7/6/2022 | Jason Crockett | Analyzed KERP issues and develop potential counter proposal. | Business Analysis / Operations | 1.60 | 910.00 | $1,456.00 |
| 7/6/2022 | Jason Crockett | Prepared information related to customer programs issues for committee. | Committee Activities | 1.20 | 910.00 | $1,092.00 |
| 7/6/2022 | Peter Kravitz | Attend committee call. | Committee Activities | 2.90 | 1,180.00 | $3,422.00 |
| 7/6/2022 | Sanjuro Kietlinski | Reconciled cashflow figures in DIP model. | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 7/6/2022 | Jason Crockett | Participated in conference with committee regarding diligence on operations and first day motions. | Committee Activities | 2.90 | 910.00 | $2,639.00 |
| 7/6/2022 | Sanjuro Kietlinski | Reviewed PW comments to alt DIP proposal. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: DIP model. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Sanjuro Kietlinski | Drafted UCC update prep memo. | Committee Activities | 0.90 | 900.00 | $810.00 |
| 7/6/2022 | Harry Foard | Scrubbed financial figures of the UCC presentation. | Committee Activities | 1.90 | 690.00 | $1,311.00 |
| 7/6/2022 | Harry Foard | Attended several other calls with S. Kietlinski to discuss active workstreams. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 7/6/2022 | Paul Baik | Revised discussion materials for the official committee presentation. | Committee Activities | 0.50 | 570.00 | $285.00 |
| 7/6/2022 | Sanjuro Kietlinski | Additional review of adequate assurance reconciliation. | Financing Activities | 0.30 | 900.00 | $270.00 |
| 7/6/2022 | Paul Baik | Analyzed critical vendor sizing analysis. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 7/6/2022 | Sanjuro Kietlinski | Attended CV call. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/6/2022 | Georgy Plotnikov | Updated DIP budget cash bridge. | Business Analysis / Operations | 1.60 | 380.00 | $608.00 |
| 7/6/2022 | Jason Crockett | Analyzed issues related to critical vendor payment programs and terms being received and prepared update for Committee regarding same. | Business Analysis / Operations | 1.30 | 910.00 | $1,183.00 |
| 7/6/2022 | Daniel Radi | Created a critical vendors summary analysis. | Business Analysis / Operations | 2.00 | 390.00 | $780.00 |
| 7/6/2022 | Michael Atkinson | Call with A&M regarding critical vendors. | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 7/6/2022 | Raul Busto | Edited DIP comparison slide. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/6/2022 | Sanjuro Kietlinski | Made final modifications to UCC presentation. | Committee Activities | 0.30 | 900.00 | $270.00 |
| 7/6/2022 | Raul Busto | Took notes on insurance schedule. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/6/2022 | Michael Atkinson | Reviewed and analyzed script and outline for committee call. | Committee Activities | 2.20 | 1,150.00 | $2,530.00 |
| 7/6/2022 | Michael Atkinson | Committee call. | Committee Activities | 2.90 | 1,150.00 | $3,335.00 |
| 7/6/2022 | Harry Foard | Call with M. Atkinson re: UCC Presentation. | Committee Activities | 0.10 | 690.00 | $69.00 |
| 7/6/2022 | Sanjuro Kietlinski | Reviewed BR updates re: bankers. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Daniel Radi | Calls and email correspondences with H. Foard re: updates on the baseline and net cash flow projections. | Business Analysis / Operations | 0.60 | 390.00 | $234.00 |
| 7/6/2022 | Sanjuro Kietlinski | Attended several other calls with H. Foard to discuss active workstreams. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Raul Busto | Analyzed nominal costs difference in DIP proposals. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/6/2022 | Harry Foard | Call with S. Kietlinski re: UCC Presentation. | Committee Activities | 0.10 | 690.00 | $69.00 |
| 7/6/2022 | Jason Crockett | Prepared materials for UCC meeting regarding financial issues. | Committee Activities | 1.40 | 910.00 | $1,274.00 |
| 7/6/2022 | Georgy Plotnikov | Updated DIP budget model per comments from R. Busto. | Business Analysis / Operations | 2.20 | 380.00 | $836.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with R. Busto and H. Foard re: various facets of DIP facility/model. | Financing Activities | 0.30 | 900.00 | $270.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded internally re: 503(b)(9) reconciliation. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Raul Busto | Compared accrued professional fees to budget. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/6/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson's comments to UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/6/2022 | Sanjuro Kietlinski | Followed up internally re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with BR re: UCC materials. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Sanjuro Kietlinski | Reviewed updated second day relief memo. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/6/2022 | Georgy Plotnikov | Conducted final review and formatting of DIP budget slide. | Business Analysis / Operations | 0.90 | 380.00 | $342.00 |
| 7/6/2022 | Raul Busto | Reviewed list of critical vendors. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/6/2022 | Paul Navid | Analyzed DIP proposals and compared them to market. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 7/6/2022 | Elise Shen | Reviewed the first UCC presentation (0.9) and corresponded with H. Foard re: ABTL rollup (0.2). | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7/6/2022 | Paul Navid | Evaluated variance report to analyze performance. | Business Analysis / Operations | 0.90 | 750.00 | $675.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: comparable IP cases. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: bucketing. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Sanjuro Kietlinski | Reviewed updated summary bullets from banker decks. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/6/2022 | Paul Navid | Analyzed KERP data and employee comps. | Business Analysis / Operations | 0.60 | 750.00 | $450.00 |
| 7/6/2022 | Jason Crockett | Analyzed DIP proposals and assessed pros and cons of each proposal. | Financing Activities | 1.70 | 910.00 | $1,547.00 |
| 7/6/2022 | Elise Shen | Corresponded with R. Busto and G. Plotnikov re: insurance policies. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with H. Foard and R. Busto re: adequate assurance. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Raul Busto | Analyzed monthly brand data. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 7/6/2022 | Sanjuro Kietlinski | Attended update call with H. Foard. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Georgy Plotnikov | Updated DIP budget slide and commentary for UCC presentation. | Business Analysis / Operations | 2.10 | 380.00 | $798.00 |
| 7/6/2022 | Raul Busto | Analyzed free cash flow variance between tabs of the budget. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 7/6/2022 | Harry Foard | Corresponded internally re: UCC presentation number discrepancies. | Committee Activities | 0.10 | 690.00 | $69.00 |
| 7/6/2022 | Jason Crockett | Prepared analysis and information for UCC regarding proposed KERP. | Court Filings | 1.30 | 910.00 | $1,183.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/6/2022 | Sanjuro Kietlinski | Followed up with H. Foard on various occasions re: UCC presentation. | Committee Activities | 0.50 | 900.00 | $450.00 |
| 7/6/2022 | Michael Atkinson | Call with H. Foard re UCC Presentation. | Committee Activities | 0.10 | 1,150.00 | $115.00 |
| 7/6/2022 | Raul Busto | Fixed vendor relief slide. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 7/6/2022 | Sanjuro Kietlinski | Drafted memo to H. Foard re: UCC presentation strategy. | Committee Activities | 0.50 | 900.00 | $450.00 |
| 7/6/2022 | Daniel Radi | Updated the Baseline CF from EBITDA to Net Cashflow for the UCC call. | Business Analysis / Operations | 2.80 | 390.00 | $1,092.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Georgy Plotnikov | Corresponded with R. Busto and H. Foard re: Updated DIP budget slide and cash bridge. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/6/2022 | Sanjuro Kietlinski | Made additional changes to UCC presentation. | Committee Activities | 0.20 | 900.00 | $180.00 |
| 7/6/2022 | Sanjuro Kietlinski | Reviewed updated draft UCC presentation. | Committee Activities | 0.80 | 900.00 | $720.00 |
| 7/6/2022 | Paul Navid | Analyzed extended budget to evaluate business plan. | Business Analysis / Operations | 2.20 | 750.00 | $1,650.00 |
| 7/6/2022 | Harry Foard | Performed finalizing edits to the UCC presentation. | Committee Activities | 2.40 | 690.00 | $1,656.00 |
| 7/6/2022 | Raul Busto | Corrected EBITDA calculations throughout committee presentation. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 7/6/2022 | Daniel Radi | Worked on the Baseline CF projections from the DIP Sizing analysis. | Business Analysis / Operations | 2.30 | 390.00 | $897.00 |
| 7/6/2022 | Sanjuro Kietlinski | Corresponded internally re: UCC update. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/6/2022 | Daniel Radi | Updated and finalized the projections variance slide for the UCC call. | Business Analysis / Operations | 1.30 | 390.00 | $507.00 |
| 7/6/2022 | Georgy Plotnikov | Corresponded with E. Shen and R. Busto re: Dataroom. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/7/2022 | Michael Atkinson | Reviewed and analyzed debt documents . | Business Analysis / Operations | 2.80 | 1,150.00 | $3,220.00 |
| 7/7/2022 | Sanjuro Kietlinski | Continued analysis of first-day motion issues. | Business Analysis / Operations | 1.70 | 900.00 | $1,530.00 |
| 7/7/2022 | Elise Shen | Prepared critical vendor questions and corresponded with R. Busto re: same. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/7/2022 | Sanjuro Kietlinski | Reviewed schedule of lender holdings. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/7/2022 | Jason Crockett | Analyzed issues related to solvency in 2019 and 2020. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 7/7/2022 | Georgy Plotnikov | Call with H. Foard re: Variance. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|------------|--------|----------|------|-------|--------------|--------|
| 7/7/2022 | Sanjuro Kietlinski | Analyzed draft Citi comparison chart. | Financing Activities | 0.30 | 900.00 | $270.00 |
| 7/7/2022 | Harry Foard | Corresponded with R. Busto re: variance report email. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/7/2022 | Georgy Plotnikov | Revised preliminary Term Loan DIP comps analysis. | Financing Activities | 1.30 | 380.00 | $494.00 |
| 7/7/2022 | Raul Busto | Worked on collateral overview presentation. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/7/2022 | Sanjuro Kietlinski | Reviewed Glendon memo. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/7/2022 | Sanjuro Kietlinski | Attended conference call internally to discuss FDMs and workstreams. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/7/2022 | Harry Foard | Analyzed the adequate assurance interest rate calculation in the model. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 7/7/2022 | Paul Baik | Scrubbed template for financial advisor fee comparable analysis. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 7/7/2022 | Elise Shen | Reviewed J. Crockett's email re: Citi DIP economics. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7/7/2022 | Elise Shen | Analyzed the DIP sizing model re: BrandCo interest payments. | Business Analysis / Operations | 1.20 | 540.00 | $648.00 |
| 7/7/2022 | Michael Atkinson | Discussed BrandCo lender tracing analysis with R. Busto. | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 7/7/2022 | Elise Shen | Reviewed 2022 Q1 10-Q to understand the Debtors' pre-petition capital structure. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 7/7/2022 | Harry Foard | Call with R. Shanken re: variance report. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/7/2022 | Elise Shen | Started a shell deck for the second UCC presentation. | Committee Activities | 0.10 | 540.00 | $54.00 |
| 7/7/2022 | Sanjuro Kietlinski | Additional model reconciliation. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/7/2022 | Georgy Plotnikov | Corresponded with E. Shen re: Cap table. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/7/2022 | Raul Busto | Reviewed cash variance report. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/7/2022 | Harry Foard | Corresponded with D. Laton re: professional fee comps. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/7/2022 | Elise Shen | Conducted additional analysis on the Citi DIP economics per R. Busto's comments (1.1) and updated slides (0.8). | Business Analysis / Operations | 1.90 | 540.00 | $1,026.00 |
| 7/7/2022 | Peter Kravitz | Conferred with committee members re: case status. | Committee Activities | 0.10 | 1,180.00 | $118.00 |
| 7/7/2022 | Elise Shen | Reviewed 2021 10-K to understand the Debtors' capital structure. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/7/2022 | Michael Atkinson | Call with H. Foard re adequate assurance interest calcs. | Business Analysis / Operations | 0.10 | 1,150.00 | $115.00 |
| 7/7/2022 | Harry Foard | Scrubbed variance calculations. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 7/7/2022 | Raul Busto | Discussed BrandCo lender tracing analysis with M. Atkinson. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/7/2022 | Michael Atkinson | Second call with H. Foard re adequate assurance interest calcs. | Business Analysis / Operations | 0.10 | 1,150.00 | $115.00 |
| 7/7/2022 | Raul Busto | Prepared summary of debt transactions and relations to current Ad Hoc Group of BrandCo Lenders. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 7/7/2022 | Sanjuro Kietlinski | Reviewed H. Foard memo re: variance analysis. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/7/2022 | Sanjuro Kietlinski | Strategized re: next week UCC presentation. | Committee Activities | 0.50 | 900.00 | $450.00 |
| 7/7/2022 | Raul Busto | Drafted language for summary of competing DIP proposal. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/7/2022 | Harry Foard | Corresponded internally re: professional fee comps. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/7/2022 | Harry Foard | Call with G. Plotnikov re: Variance. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/7/2022 | Jason Crockett | Reviewed diligence information related to first-day motions and tax issues. | Business Analysis / Operations | 0.80 | 910.00 | $728.00 |
| 7/7/2022 | Paul Navid | Analyzed debt transactions and changes over the past 2 years. | Business Analysis / Operations | 2.80 | 750.00 | $2,100.00 |
| 7/7/2022 | Elise Shen | Scrutinized pre-petition credit agreements of the BrandCo TL, including amendments. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7/7/2022 | Sanjuro Kietlinski | Reviewed summary docket updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/7/2022 | Raul Busto | Brainstormed workstreams. | Case Administration | 1.10 | 600.00 | $660.00 |
| 7/7/2022 | Sanjuro Kietlinski | Revised BR proposed workplan updates. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/7/2022 | Sanjuro Kietlinski | Reviewed updates to Citi analysis. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/7/2022 | Raul Busto | Provided comments to DIP cost-benefit analysis. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/7/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: adequate assurance. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/7/2022 | Raul Busto | Drafted questions on critical vendor list. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/7/2022 | Elise Shen | Reviewed the Interim DIP Order in support of Citi DIP proposal analysis. | Business Analysis / Operations | 1.20 | 540.00 | $648.00 |
| 7/7/2022 | Elise Shen | Worked on Citi DIP proposal analysis slides. | Business Analysis / Operations | 2.20 | 540.00 | $1,188.00 |
| 7/7/2022 | Jason Crockett | Reviewed draft DIP discovery and information requests and prepare comments for counsel. | Financing Activities | 1.00 | 910.00 | $910.00 |
| 7/7/2022 | Paul Navid | Continued to analyzed debt transactions and changes over the past 2 years. | Business Analysis / Operations | 2.60 | 750.00 | $1,950.00 |
| 7/7/2022 | Jason Crockett | Analyzed information to assess ability to predict future results based on purchase orders and fill rates. | Business Analysis / Operations | 1.50 | 910.00 | $1,365.00 |
| 7/7/2022 | Raul Busto | Responded to questions on critical vendor calculations. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 7/7/2022 | Harry Foard | Drafted email re: variance report. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 7/7/2022 | Harry Foard | Second call with M. Atkinson re: adequate assurance interest calculations. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/7/2022 | Georgy Plotnikov | Revised preliminary Revolver DIP comps analysis. | Financing Activities | 1.10 | 380.00 | $418.00 |
| 7/7/2022 | Harry Foard | Corresponded with M. Atkinson re: variance report email. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/7/2022 | Michael Atkinson | Reviewed and analyzed 2nd day motion issues. | Business Analysis / Operations | 3.60 | 1,150.00 | $4,140.00 |
| 7/7/2022 | Sanjuro Kietlinski | Strategized re: cash management/intercompany issues. | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 7/7/2022 | Raul Busto | Reviewed progress on comparables analysis. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/7/2022 | Jason Crockett | Analyzed industry outlook for second half of 2022 relative to peers. | Business Analysis / Operations | 1.50 | 910.00 | $1,365.00 |
| 7/7/2022 | Peter Kravitz | Analyzed DIP requests to be sent to lenders for final comment. | Financing Activities | 0.20 | 1,180.00 | $236.00 |
| 7/7/2022 | Harry Foard | Drafted email to A&M team re: variance report questions. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/7/2022 | Sanjuro Kietlinski | Corresponded internally re: variance analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/7/2022 | Raul Busto | Reviewed DIP model and filings for pre-petition principal payment. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/7/2022 | Michael Atkinson | Call with committee members regarding case and potential bankers. | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 7/7/2022 | Elise Shen | Corresponded with R. Busto re: Citi DIP proposal. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/7/2022 | Georgy Plotnikov | Reviewed public filings for pre-petition debt documents. | Business Analysis / Operations | 2.50 | 380.00 | $950.00 |
| 7/7/2022 | Sanjuro Kietlinski | Corresponded internally re: professional fee comps. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/7/2022 | Jason Crockett | Analyzed and compared various components of existing proposed DIP financing facility versus competing proposal. | Financing Activities | 1.50 | 910.00 | $1,365.00 |
| 7/7/2022 | Raul Busto | Made edits to critical vendor diligence questions list. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 7/7/2022 | Paul Navid | Evaluated DIP issues and questions. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 7/7/2022 | Sanjuro Kietlinski | Corresponded internally re: adequate assurance. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/7/2022 | Georgy Plotnikov | Reviewed and analyzed pre-petition ABL debt documents re: interest and fees. | Business Analysis / Operations | 2.10 | 380.00 | $798.00 |
| 7/7/2022 | Elise Shen | Began analyzing the Interim DIP Order re: adequate protection for BrandCo B-1. | Business Analysis / Operations | 1.20 | 540.00 | $648.00 |
| 7/7/2022 | Sanjuro Kietlinski | Reviewed H. Foard updates to variance report. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/7/2022 | Elise Shen | Corresponded with R. Busto re: capital structure. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |
| 7/7/2022 | Raul Busto | Reviewed Debtors' professional engagement letters. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/7/2022 | Harry Foard | Drafted email re: adequate assurance questions. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 7/7/2022 | Sanjuro Kietlinski | Reviewed updated DIP issues list. | Financing Activities | 0.80 | 900.00 | $720.00 |
| 7/7/2022 | Elise Shen | Compared terms under the BrandCo DIP and the Citi DIP. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7/7/2022 | Sanjuro Kietlinski | Analyzed variance report. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/7/2022 | Harry Foard | Sensitized impact of adequate assurance payments on estate liquidity. | Business Analysis / Operations | 2.30 | 690.00 | $1,587.00 |
| 7/7/2022 | Jason Crockett | Analyzed DIP sizing scenarios and impact on needed liquidity. | Financing Activities | 1.10 | 910.00 | $1,001.00 |
| 7/7/2022 | Jason Crockett | Analyzed information related to insurance policies and sharing agreement. | Committee Activities | 0.80 | 910.00 | $728.00 |
| 7/7/2022 | Jason Crockett | Prepared scenarios related to timing of returning to historical vendor terms. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 7/7/2022 | Paul Navid | Analyzed case notes and committee call notes. | Committee Activities | 0.90 | 750.00 | $675.00 |
| 7/7/2022 | Michael Atkinson | Call with Brandco lenders. | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/7/2022 | Sanjuro Kietlinski | Corresponded internally re: banker presentations. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/7/2022 | Paul Navid | Analyzed court filings and notes related to the budget. | Court Filings | 0.80 | 750.00 | $600.00 |
| 7/7/2022 | Harry Foard | Call with M. Atkinson re: adequate assurance interest calculations. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/7/2022 | Raul Busto | Turned comments on DIP issues list email. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/7/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: priming. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/7/2022 | Raul Busto | Drafted summary email on DIP cost-benefit analysis. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/7/2022 | Sanjuro Kietlinski | Analyzed details of the KERP. | Business Analysis / Operations | 1.40 | 900.00 | $1,260.00 |
| 7/7/2022 | Raul Busto | Reviewed notes from Debtor FA on variance report. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 7/7/2022 | Sanjuro Kietlinski | Corresponded with BR re: comps. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/7/2022 | Elise Shen | Corresponded with Province team re: workstream updates. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/7/2022 | Harry Foard | Corresponded internally re variance report call notes. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/7/2022 | Sanjuro Kietlinski | Reviewed BR list of doc requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/7/2022 | Paul Navid | Analyzed critical vendor notes and provided questions to team for debtors. | Business Analysis / Operations | 2.20 | 750.00 | $1,650.00 |
| 7/7/2022 | Georgy Plotnikov | Reviewed and analyzed interim DIP order re: adequate protection payments. | Business Analysis / Operations | 1.30 | 380.00 | $494.00 |
| 7/7/2022 | Paul Navid | Analyzed liquidity changes based on sensitivity and DIP proposals. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 7/7/2022 | Elise Shen | Reviewed multiple internal emails re: FA/IB comps. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/7/2022 | Raul Busto | Analyzed alternative DIP impact to liquidity. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 7/7/2022 | Sanjuro Kietlinski | Analyzed CV list and formulated follow up questions thereto. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 7/8/2022 | Sanjuro Kietlinski | Reviewed preliminary IB comps. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 7/8/2022 | Raul Busto | Attended investment banker interviews. | Business Analysis / Operations | 3.30 | 600.00 | $1,980.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/8/2022 | Sanjuro Kietlinski | Attended call with M. Atkinson to discuss various matters. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/8/2022 | Paul Baik | Call with G. Plotnikov re: FA comps analysis. | Business Analysis / Operations | 0.10 | 570.00 | $57.00 |
| 7/8/2022 | Georgy Plotnikov | Multiple calls with P. Baik, E. Shen, and D. Radi re: FA comps analysis. | Business Analysis / Operations | 0.70 | 380.00 | $266.00 |
| 7/8/2022 | Elise Shen | Scrutinized pre-petition credit agreements of the ABL Tranche A. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7/8/2022 | Elise Shen | Multiple correspondences with H. Foard re: questions on Foreign ABTL roll-up and the DIP sizing model. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 7/8/2022 | Georgy Plotnikov | Began working on FA fee comps analysis. | Business Analysis / Operations | 2.50 | 380.00 | $950.00 |
| 7/8/2022 | Elise Shen | Scrutinized the Interim DIP Order re: foreign ABTL treatment. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded with team re: deck review. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Sanjuro Kietlinski | Reviewed E. Shen's Adequate Assurance analysis. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: FA fees. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Georgy Plotnikov | Reviewed and analyzed dockets for FA comps analysis. | Business Analysis / Operations | 2.10 | 380.00 | $798.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded internally re: cash to foreign non-debtors. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Paul Navid | Evaluated capital expenditures for historical periods. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: draft UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Derrick Laton | Reviewed retention documents for banker comps analysis. | Business Analysis / Operations | 2.30 | 620.00 | $1,426.00 |
| 7/8/2022 | Paul Navid | Analyzed collections based on holiday structure and impact on liquidity. | Business Analysis / Operations | 2.20 | 750.00 | $1,650.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: Banker comps. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Raul Busto | Added to workplan list. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/8/2022 | Carlos Lovera | Began analyzing certain elements of the Debtors' capital allocation strategy during the past five fiscal years. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 7/8/2022 | Raul Busto | Provided comments to UCC presentation slides. | Committee Activities | 0.70 | 600.00 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/8/2022 | Michael Atkinson | Attended call with S. Kietlinski to discuss various matters. | Business Analysis / Operations | 0.20 | 1,150.00 | $230.00 |
| 7/8/2022 | Paul Baik | Several calls with D. Radi, E. Shen, and G. Plotnikov re: walkthrough and questions for the FA comps. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 7/8/2022 | Sanjuro Kietlinski | Attended call with M. Atkinson to discuss various matters. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/8/2022 | Georgy Plotnikov | Formatted and conducted the final review of FA comps analysis. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/8/2022 | Elise Shen | Scrutinized the DIP sizing model re: principal repayment. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 7/8/2022 | Sanjuro Kietlinski | Reconciled adequate assurance in model v. motion. | Financing Activities | 0.50 | 900.00 | $450.00 |
| 7/8/2022 | Sanjuro Kietlinski | Coordinated admin matters with A&M. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Sanjuro Kietlinski | Followed up internally re: cash to foreign non-debtors. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Sanjuro Kietlinski | Reviewed draft DIP Order redlines. | Financing Activities | 0.70 | 900.00 | $630.00 |
| 7/8/2022 | Raul Busto | Preliminary screen of banker comparable. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/8/2022 | Peter Kravitz | Analyzed financing proposal particulars and confer re: same. | Financing Activities | 0.20 | 1,180.00 | $236.00 |
| 7/8/2022 | Elise Shen | Scrutinized pre-petition credit agreements of the BrandCo TL re: redemption premium. | Business Analysis / Operations | 1.40 | 540.00 | $756.00 |
| 7/8/2022 | Paul Baik | Analyzed financial advisor fee comparables. | Business Analysis / Operations | 3.00 | 570.00 | $1,710.00 |
| 7/8/2022 | Georgy Plotnikov | Multiple correspondences with P. Baik re: FA comps analysis. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/8/2022 | Georgy Plotnikov | Corresponded internally re: Professional comp analysis. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/8/2022 | Daniel Radi | Sourced, highlighted and bookmarked all data points per each docket for the FA fee comparable analysis. | Business Analysis / Operations | 2.30 | 390.00 | $897.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded internally re: encumbrance of foreign subs. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Paul Navid | Researched competitors' structure on holiday sales collection. | Business Analysis / Operations | 2.70 | 750.00 | $2,025.00 |
| 7/8/2022 | Daniel Radi | Began working on a set of FA fee comps. | Business Analysis / Operations | 2.60 | 390.00 | $1,014.00 |
| 7/8/2022 | Paul Navid | Continued to analyze collections based on holiday structure and impact on liquidity. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded internally re: draft UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/8/2022 | Sanjuro Kietlinski | Provided comments internally re: comp analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded internally re: 341 meetings. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Sanjuro Kietlinski | Reviewed sections of alt financing engagement letter. | Financing Activities | 0.70 | 900.00 | $630.00 |
| 7/8/2022 | Georgy Plotnikov | Spread retention and financial terms for FA comps analysis. | Business Analysis / Operations | 2.70 | 380.00 | $1,026.00 |
| 7/8/2022 | Elise Shen | Analyzed the DIP sizing model re: foreign ABTL roll-up. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 7/8/2022 | Jason Crockett | Prepared sensitivity analysis on vendor terms, sales volume and liquidity. | Business Analysis / Operations | 1.30 | 910.00 | $1,183.00 |
| 7/8/2022 | Jason Crockett | Reviewed and analyzed fees under PJT employment application. | Court Filings | 1.20 | 910.00 | $1,092.00 |
| 7/8/2022 | Elise Shen | Multiple correspondences with S. Kietlinski, R. Busto, and D. Laton re: screening criteria for IB comps analysis. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/8/2022 | Sanjuro Kietlinski | Update memos re: Citi financing comparison. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/8/2022 | Elise Shen | Analyzed the Interim DIP Order re: adequate protection for ABL Tranche A lenders. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 7/8/2022 | Sanjuro Kietlinski | Reconciled diligence list tracker. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded internally re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Paul Navid | Analyzed fee comps. | Business Analysis / Operations | 0.90 | 750.00 | $675.00 |
| 7/8/2022 | Eunice Min | Reviewed considerations for potential amendments to KERP. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 7/8/2022 | Jason Crockett | Analyzed budget to actual results, variances, and implications for future periods. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 7/8/2022 | Georgy Plotnikov | Call with E. Shen re: FA comps analysis. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/8/2022 | Michael Atkinson | Committee call to interview bankers. | Committee Activities | 3.30 | 1,150.00 | $3,795.00 |
| 7/8/2022 | Georgy Plotnikov | Downloaded dockets for FA comps analysis. | Business Analysis / Operations | 1.70 | 380.00 | $646.00 |
| 7/8/2022 | Daniel Radi | Pulled retention motions, orders, and final fee compensations for FA in Comps set. | Business Analysis / Operations | 2.40 | 390.00 | $936.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: crediting. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Daniel Radi | Several calls with P. Baik, E. Shen, and G. Plotnikov re: walkthrough and questions for the FA comps. | Business Analysis / Operations | 0.70 | 390.00 | $273.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/8/2022 | Sanjuro Kietlinski | Analyzed the preferred equity financing proposal. | Financing Activities | 0.30 | 900.00 | $270.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded with A&M re: weekly variance updates. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/8/2022 | Elise Shen | Corresponded with Province team re: IB comps. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/8/2022 | Sanjuro Kietlinski | Reviewed/commented to draft UCC presentation structure. | Committee Activities | 0.20 | 900.00 | $180.00 |
| 7/8/2022 | Jason Crockett | Prepared analysis comparing DIP facilities and illustration of cost. | Financing Activities | 1.00 | 910.00 | $910.00 |
| 7/8/2022 | Paul Baik | Prepared discussion materials for the official committee presentation. | Committee Activities | 1.40 | 570.00 | $798.00 |
| 7/8/2022 | Sanjuro Kietlinski | Reviewed R. Busto memo re: repatriation. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded with BR re: workplan. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Elise Shen | Drafted an email to summarize H. Foard's questions on the DIP sizing model mechanism. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 7/8/2022 | Georgy Plotnikov | Multiple correspondences with S. Kietlinski re: 341 meeting and deadlines. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/8/2022 | Elise Shen | Analyzed the Interim DIP Order re: adequate protection for ABL SISO lenders. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded with paralegals re: retention app. | Fee / Employment Applications | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Sanjuro Kietlinski | Attended UCC banker call. | Business Analysis / Operations | 3.30 | 900.00 | $2,970.00 |
| 7/8/2022 | Raul Busto | Researched KPMG audit concerns. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/8/2022 | Georgy Plotnikov | Scrubbed financial terms for FA comps analysis. | Business Analysis / Operations | 1.30 | 380.00 | $494.00 |
| 7/8/2022 | Paul Baik | Continued to analyze financial advisor fee comparables. | Business Analysis / Operations | 2.90 | 570.00 | $1,653.00 |
| 7/8/2022 | Raul Busto | Analyzed comparable investment banker. | Business Analysis / Operations | 2.40 | 600.00 | $1,440.00 |
| 7/8/2022 | Raul Busto | Analyzed historical debt transactions. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 7/8/2022 | Sanjuro Kietlinski | Followed up with re: Busto re: adequate protection analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Sanjuro Kietlinski | Reviewed Province/BR exchange re: alt financing proposal. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/8/2022 | Elise Shen | Scrutinized pre-petition credit agreements of the Foreign ABTL re: redemption premium. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/8/2022 | Elise Shen | Scrutinized pre-petition credit agreements of the ABL SISO facility. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 7/8/2022 | Raul Busto | Reviewed proposed convertible financing in context of budget. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/8/2022 | Raul Busto | Drafted email summarizing BrandCo transfer. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/8/2022 | Sanjuro Kietlinski | Analyzed summary information re: professional comps. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/8/2022 | Sanjuro Kietlinski | Reviewed additional responses to Second Day items. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded internally re: milestones. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Raul Busto | Researched MAFCO involvement in debt transactions. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/8/2022 | Sanjuro Kietlinski | Reviewed additional R. Busto question re: non-debtor foreign entities. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Elise Shen | Analyzed the DIP sizing model re: ABL DIP interest calculation. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7/8/2022 | Raul Busto | Drafted email to counsel on proposed professional compensation. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/8/2022 | Raul Busto | Reviewed adequate protection summary email. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/8/2022 | Sanjuro Kietlinski | Followed up with paralegals re: retention app. | Fee / Employment Applications | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Jason Crockett | Analyzed potential arguments related to KPMG litigation. | Litigation | 1.30 | 910.00 | $1,183.00 |
| 7/8/2022 | Georgy Plotnikov | Call with P. Baik re: FA comps analysis. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/8/2022 | Elise Shen | Drafted an email to summarize key findings of the DIP sizing model and the adequate protection payments. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 7/8/2022 | Elise Shen | Call with G. Plotnikov re: FA comps analysis. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/8/2022 | Elise Shen | Conducted multiple comparable IB professional screen on Debtwire. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/8/2022 | Paul Navid | Reviewed notes regarding potential investment bankers. | Business Analysis / Operations | 0.60 | 750.00 | $450.00 |
| 7/8/2022 | Michael Atkinson | Reviewed banker books prior to interviews. | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 7/8/2022 | Jason Crockett | Calculated and analyzed interest rates charged and budgeted bu Company. | Financing Activities | 0.70 | 910.00 | $637.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/8/2022 | Jason Crockett | Reviewed cash management motions and orders from prior cases regarding rights to request for UCC and limitations on intercompany and affiliate transactions. | Court Filings | 1.20 | 910.00 | $1,092.00 |
| 7/8/2022 | Sanjuro Kietlinski | Corresponded internally re: mapping of fees. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/8/2022 | Elise Shen | Continued analyzing the Interim DIP Order re: adequate protection for BrandCo B-1. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7/8/2022 | Sanjuro Kietlinski | Reviewed KERP memo analysis. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/8/2022 | Paul Baik | Continued to analyze financial advisor fee comparables. | Business Analysis / Operations | 2.80 | 570.00 | $1,596.00 |
| 7/9/2022 | Paul Navid | Analyzed DIP credit agreement and Basta statement. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 7/9/2022 | Michael Atkinson | Reviewed and analyzed KERP motion issues. | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 7/9/2022 | Raul Busto | Researched consummation of the 5.75 senior notes exchange offer. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 7/9/2022 | Georgy Plotnikov | Added footnotes for FA comps analysis. | Business Analysis / Operations | 0.80 | 380.00 | $304.00 |
| 7/9/2022 | Sanjuro Kietlinski | Reviewed additional repatriation questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/9/2022 | Jason Crockett | Analyzed KERP and potential solutions for resolving issues. | Business Analysis / Operations | 0.90 | 910.00 | $819.00 |
| 7/9/2022 | Raul Busto | Analyzed amendments to BrandCo Term Loan Facility. | Financing Activities | 0.70 | 600.00 | $420.00 |
| 7/9/2022 | Sanjuro Kietlinski | Reviewed internal workstream progress reports. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/9/2022 | Paul Baik | Analyzed the latest weekly variance report. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 7/9/2022 | Raul Busto | Analyzed illustrative royalty payments. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/9/2022 | Paul Navid | Evaluated Fas retained and related retention app. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 7/9/2022 | Raul Busto | Researched amendment to 2018 FABTL. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/9/2022 | Sanjuro Kietlinski | Followed up with R. Busto re: adequate protection. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/9/2022 | Paul Baik | Revised financial advisor fee comparables analysis. | Business Analysis / Operations | 1.90 | 570.00 | $1,083.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/9/2022 | Georgy Plotnikov | Call with P. Baik re: FA comps analysis. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/9/2022 | Elise Shen | Worked on a summary table that compares pre- and post-petition terms under various loan facilities. | Financing Activities | 0.90 | 540.00 | $486.00 |
| 7/9/2022 | Elise Shen | Multiple correspondences with S. Kietlinski and R. Busto re: the interest calculation in the DIP sizing model. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/9/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: DIP model. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/9/2022 | Sanjuro Kietlinski | Corresponded internally re: ib comps. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/9/2022 | Georgy Plotnikov | Multiple correspondences with P. Baik and D. Radi re: FA comps analysis. | Business Analysis / Operations | 0.50 | 380.00 | $190.00 |
| 7/9/2022 | Paul Baik | Call with G. Plotnikov re: FA comps analysis. | Business Analysis / Operations | 0.10 | 570.00 | $57.00 |
| 7/9/2022 | Elise Shen | Continued pulling dockets and summarizing data in support of IB fee comps analysis. | Business Analysis / Operations | 2.60 | 540.00 | $1,404.00 |
| 7/9/2022 | Raul Busto | Responded to counsel's questions on CITI DIP. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 7/9/2022 | Daniel Radi | Multiple email correspondences with P. Baik and G. Plotnikov re: updating FA comps. | Business Analysis / Operations | 0.50 | 390.00 | $195.00 |
| 7/9/2022 | Sanjuro Kietlinski | Reviewed BR responses re: adequate protection details. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/9/2022 | Jason Crockett | Analyzed interest expense compared to royalty payments and dividends at BrandCo. | Financing Activities | 1.00 | 910.00 | $910.00 |
| 7/9/2022 | Michael Atkinson | Reviewed and analyzed first-day motion issues for counsel. | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 7/9/2022 | Derrick Laton | Checked data and source references for Revlon banker comps. | Business Analysis / Operations | 2.10 | 620.00 | $1,302.00 |
| 7/9/2022 | Paul Navid | Analyzed investment banking comparables draft. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 7/9/2022 | Sanjuro Kietlinski | Review of active workstreams/UCC presentation. | Committee Activities | 0.90 | 900.00 | $810.00 |
| 7/9/2022 | Paul Navid | Evaluated market equity value and trend. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 7/9/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: Intercompany DIP. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/9/2022 | Daniel Radi | Call with G. Plotnikov re: FA comps analysis. | Business Analysis / Operations | 0.20 | 390.00 | $78.00 |
| 7/9/2022 | Raul Busto | Drafted questions on critical vendors. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/9/2022 | Derrick Laton | Multiple calls with E. Shen re: IB fee comps analysis. | Business Analysis / Operations | 0.50 | 620.00 | $310.00 |
| 7/9/2022 | Georgy Plotnikov | Conducted the final review of added items for FA comps analysis. | Business Analysis / Operations | 0.50 | 380.00 | $190.00 |
| 7/9/2022 | Raul Busto | Researched consummation of the 2020 BrandCo transactions. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 7/9/2022 | Derrick Laton | Finished analyzing and compiling banker comps data for Revlon comps analysis. | Business Analysis / Operations | 2.60 | 620.00 | $1,612.00 |
| 7/9/2022 | Paul Baik | Revised discussion materials for the official committee presentation. | Committee Activities | 0.80 | 570.00 | $456.00 |
| 7/9/2022 | Jason Crockett | Analyzed issues related to M&F and debt exchange transactions. | Litigation | 1.20 | 910.00 | $1,092.00 |
| 7/9/2022 | Sanjuro Kietlinski | Followed up with E. Shen re: banker comps. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/9/2022 | Georgy Plotnikov | Updated FA comps analysis per comments from P. Baik. | Business Analysis / Operations | 1.10 | 380.00 | $418.00 |
| 7/9/2022 | Elise Shen | Began pulling dockets and summarizing data in support of IB fee comps analysis. | Business Analysis / Operations | 2.20 | 540.00 | $1,188.00 |
| 7/9/2022 | Stilian Morrison | Analyzed alternative DIP proposal per inbound from M. Atkinson. | Financing Activities | 2.60 | 900.00 | $2,340.00 |
| 7/9/2022 | Elise Shen | Followed up with R. Busto re: additional questions on adequate protection payments in the DIP sizing model. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7/9/2022 | Sanjuro Kietlinski | Additional adequate protection correspondences. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/9/2022 | Michael Atkinson | Review DIP options. | Financing Activities | 1.70 | 1,150.00 | $1,955.00 |
| 7/9/2022 | Elise Shen | Responded to R. Busto's questions on adequate protection payments in the DIP sizing model. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/9/2022 | Georgy Plotnikov | Added funded debt value to FA comps analysis. | Business Analysis / Operations | 1.50 | 380.00 | $570.00 |
| 7/9/2022 | Raul Busto | Reviewed adequate protection mechanics in DIP model. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/9/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: Intercompany issues. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/9/2022 | Raul Busto | Discussed IB comps and adequate protection analysis with E. Shen. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 7/9/2022 | Sanjuro Kietlinski | Followed up with M. Atkinson re: DIP model diligence questions. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/9/2022 | Sanjuro Kietlinski | Reviewed update commentary to draft UCC presentation. | Committee Activities | 0.20 | 900.00 | $180.00 |
| 7/9/2022 | Raul Busto | Began preliminary public comparables analysis. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/9/2022 | Michael Atkinson | Reviewed and analyzed adequate protection payments for counsel. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/9/2022 | Sanjuro Kietlinski | Corresponded with BR re: adequate protection. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/9/2022 | Raul Busto | Drafted diligence questions on DIP model. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/9/2022 | Georgy Plotnikov | Call with D. Radi re: FA comps analysis. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/9/2022 | Sanjuro Kietlinski | Followed up with M. Atkinson re: releases. | Financing Activities | 0.30 | 900.00 | $270.00 |
| 7/9/2022 | Raul Busto | Provided comments on FA comps. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/9/2022 | Elise Shen | Discussed IB comps and adequate protection analysis with R. Busto. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 7/9/2022 | Derrick Laton | Began analyzing and compiling banker comps data for Revlon comps analysis. | Business Analysis / Operations | 2.40 | 620.00 | $1,488.00 |
| 7/9/2022 | Michael Atkinson | Reviewed, analyzed, and summarized DIP options for counsel. | Financing Activities | 1.20 | 1,150.00 | $1,380.00 |
| 7/9/2022 | Harry Foard | Corresponded internally re IB fee comps. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/9/2022 | Jason Crockett | Analyzed issues related to adequate protection on competing proposals. | Financing Activities | 0.80 | 910.00 | $728.00 |
| 7/9/2022 | Raul Busto | Researched 2020 transactions. | Business Analysis / Operations | 2.40 | 600.00 | $1,440.00 |
| 7/9/2022 | Paul Navid | Analyzed public financials and related notes available. | Business Analysis / Operations | 2.20 | 750.00 | $1,650.00 |
| 7/9/2022 | Elise Shen | Multiple calls with D. Laton re: IB fee comps analysis. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 7/9/2022 | Elise Shen | Call with D. Laton re: findings on the IB fee comps analysis. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 7/9/2022 | Derrick Laton | Call with E. Shen re: findings on the IB fee comps analysis. | Business Analysis / Operations | 0.70 | 620.00 | $434.00 |
| 7/9/2022 | Jason Crockett | Prepared follow up related to second day motions and recommendations. | Court Filings | 0.90 | 910.00 | $819.00 |
| 7/9/2022 | Daniel Radi | Updated the FA comps analysis per comments and included funded debt values and footnotes. | Business Analysis / Operations | 1.70 | 390.00 | $663.00 |
| 7/9/2022 | Paul Baik | Multiple email correspondences with P. Baik and G. Plotnikov re: updating FA comps. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 7/9/2022 | Jason Crockett | Prepared materials for UCC financial update presentation. | Committee Activities | 0.60 | 910.00 | $546.00 |
| 7/9/2022 | Sanjuro Kietlinski | Corresponded internally re: admin matters. | Case Administration | 0.10 | 900.00 | $90.00 |
| 7/10/2022 | Jason Crockett | Analyzed LIBOR floor calculation and margin language to determine applicable rate. | Financing Activities | 0.30 | 910.00 | $273.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/10/2022 | Sanjuro Kietlinski | Reviewed (0.7) and responded internally re: IB comps. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/10/2022 | Michael Atkinson | Reviewed and analyzed ordinary course professional motion for counsel and request information from the Debtors. | Court Filings | 1.50 | 1,150.00 | $1,725.00 |
| 7/10/2022 | Harry Foard | Reviewed M. Atkinson's memo re: BrandCo vs. Citi proposal. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/10/2022 | Georgy Plotnikov | Call with R. Busto and H. Foard re: DIP comps analysis. | Financing Activities | 0.20 | 380.00 | $76.00 |
| 7/10/2022 | Raul Busto | Reviewed final DIP order draft. | Court Filings | 0.70 | 600.00 | $420.00 |
| 7/10/2022 | Sanjuro Kietlinski | Reconciled additional DIP adequate assurance datapoints. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/10/2022 | Sanjuro Kietlinski | Analyzed preliminary IB analysis. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/10/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: make-whole. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/10/2022 | Elise Shen | Continued detailed review of pre-petition BrandCo credit agreements re: adequate protection analysis. | Business Analysis / Operations | 1.80 | 540.00 | $972.00 |
| 7/10/2022 | Daniel Radi | Call with G. Plotnikov re: Dataroom. | Business Analysis / Operations | 0.10 | 390.00 | $39.00 |
| 7/10/2022 | Georgy Plotnikov | Corresponded with R. Busto and M. Atkinson re: DIP terms. | Financing Activities | 0.40 | 380.00 | $152.00 |
| 7/10/2022 | Jason Crockett | Analyzed make-whole premium and calculations of amount due. | Financing Activities | 0.80 | 910.00 | $728.00 |
| 7/10/2022 | Jason Crockett | Reviewed and analyzed ordinary course professionals motion and prepare comments for counsel and questions for Debtors. | Court Filings | 1.20 | 910.00 | $1,092.00 |
| 7/10/2022 | Sanjuro Kietlinski | Corresponded with A&M re: fee estimates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/10/2022 | Sanjuro Kietlinski | Drafted follow up email to team re: DIP questions. | Financing Activities | 0.80 | 900.00 | $720.00 |
| 7/10/2022 | Raul Busto | Discussed DIP model with M. Atkinson. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/10/2022 | Sanjuro Kietlinski | Drafted memo to A&M re: DIP walkthrough. | Financing Activities | 1.20 | 900.00 | $1,080.00 |
| 7/10/2022 | Paul Navid | Analyzed latest extended budget to assess projections in Q4. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 7/10/2022 | Sanjuro Kietlinski | Drafted memo to A&M re: follow up questions. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/10/2022 | Sanjuro Kietlinski | Additional research/follow up with M. Atkinson re: make-whole. | Financing Activities | 0.30 | 900.00 | $270.00 |
| 7/10/2022 | Sanjuro Kietlinski | Reviewed OCP recommendations. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/10/2022 | Elise Shen | Began working on the 2nd UCC deck re: adequate protection analysis. | Business Analysis / Operations | 1.80 | 540.00 | $972.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/10/2022 | Raul Busto | Call with G. Plotnikov and H. Foard re: DIP comps analysis. | Financing Activities | 0.20 | 600.00 | $120.00 |
| 7/10/2022 | Sanjuro Kietlinski | Followed up with M. Atkinson re: make-whole. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/10/2022 | Paul Navid | Analyzed variance report provided to date to assess performance. | Business Analysis / Operations | 0.70 | 750.00 | $525.00 |
| 7/10/2022 | Raul Busto | Drafted questions on DIP Model, Adequate Assurance, & Foreign Entities. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/10/2022 | Harry Foard | Call with G. Plotnikov re: DIP comps analysis. | Financing Activities | 0.20 | 690.00 | $138.00 |
| 7/10/2022 | Elise Shen | Continued detailed review of prepetition ABL credit agreements re: adequate protection analysis. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7/10/2022 | Jason Crockett | Participated in call with S. Levine and others at Brown Rudnick regarding DIP financing facility issues. | Financing Activities | 0.50 | 910.00 | $455.00 |
| 7/10/2022 | Sanjuro Kietlinski | Reviewed BR OCP questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/10/2022 | Georgy Plotnikov | Multiple correspondences with R. Busto re: DIP terms. | Financing Activities | 0.50 | 380.00 | $190.00 |
| 7/10/2022 | Sanjuro Kietlinski | Coordinated admin with HL. | Case Administration | 0.10 | 900.00 | $90.00 |
| 7/10/2022 | Sanjuro Kietlinski | Corresponded with BR re: lease rejection. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/10/2022 | Michael Atkinson | Reviewed and analyzed files to share with HL. | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 7/10/2022 | Sanjuro Kietlinski | Reviewed Province/A&M OCP correspondences. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/10/2022 | Georgy Plotnikov | Call with D. Radi re: Dataroom. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/10/2022 | Elise Shen | Reviewed multiple emails re: latest workstreams. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/10/2022 | Sanjuro Kietlinski | Analyzed preliminary FA analysis. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 7/10/2022 | Michael Atkinson | Call with counsel and HL. | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 7/10/2022 | Sanjuro Kietlinski | Additional adequate protection memos. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/10/2022 | Georgy Plotnikov | Conducted additional research into comparable Term Loan DIP financing terms. | Financing Activities | 1.20 | 380.00 | $456.00 |
| 7/10/2022 | Eunice Min | Reviewed loan document related to premium provisions. | Business Analysis / Operations | 2.20 | 760.00 | $1,672.00 |
| 7/10/2022 | Jason Crockett | Analyzed issues related to critical vendor motion and prepare follow up requests regarding details of impact to liquidity and other items. | Court Filings | 0.70 | 910.00 | $637.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/10/2022 | Daniel Radi | Continued reviewing diligence list requests and compiled excluded items for the second round of requests. | Business Analysis / Operations | 0.30 | 390.00 | $117.00 |
| 7/10/2022 | Paul Baik | Analyzed the latest weekly variance report. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 7/10/2022 | Raul Busto | Attended call with Houlihan and counsel. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 7/10/2022 | Elise Shen | Drafted an internal email to summarize IB comps analysis. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/10/2022 | Paul Navid | Reviewed correspondence regarding DIP. | Business Analysis / Operations | 0.40 | 750.00 | $300.00 |
| 7/10/2022 | Raul Busto | Discussed workstreams with G. Plotnikov and E. Shen. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/10/2022 | Raul Busto | Continued working on preliminary public comps. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 7/10/2022 | Georgy Plotnikov | Analyzed total fees charged by the comparable Term Loan DIP transactions. | Financing Activities | 2.30 | 380.00 | $874.00 |
| 7/10/2022 | Sanjuro Kietlinski | Updated master workplan. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/10/2022 | Elise Shen | Continued working on the 2nd UCC deck re: adequate protection analysis. | Business Analysis / Operations | 1.90 | 540.00 | $1,026.00 |
| 7/10/2022 | Sanjuro Kietlinski | Corresponded with J. Crockett re: OCP. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/10/2022 | Michael Atkinson | Reviewed and analyzed critical vendor and email A&M regarding. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/10/2022 | Elise Shen | Drafted an internal email to summarize additional findings on the royalty payments and BrandCo B-1 redemption premiums. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/10/2022 | Georgy Plotnikov | Drafted an email explaining financial terms included in the DIP financing. | Financing Activities | 0.50 | 380.00 | $190.00 |
| 7/10/2022 | Harry Foard | Drafted language re: DIP Comps. | Financing Activities | 0.30 | 690.00 | $207.00 |
| 7/10/2022 | Eunice Min | Prepared slide computing applicable premium on Brandco debt. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 7/10/2022 | Raul Busto | Reviewed UCC presentation. | Committee Activities | 1.90 | 600.00 | $1,140.00 |
| 7/10/2022 | Sanjuro Kietlinski | Attended update conference call. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/10/2022 | Sanjuro Kietlinski | Researched make-whole provision. | Financing Activities | 0.80 | 900.00 | $720.00 |
| 7/10/2022 | Elise Shen | Analyzed PJT fees and estimated minimum fees based on multiple scenarios. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 7/10/2022 | Michael Atkinson | Discussed DIP model with R. Busto. | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/10/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: additional questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/10/2022 | Eunice Min | Reviewed credit agreement related to make-whole provision. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 7/10/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: follow up questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/10/2022 | Paul Navid | Analyzed Q4 projections and compared to competitors and prior years. | Business Analysis / Operations | 2.40 | 750.00 | $1,800.00 |
| 7/10/2022 | Sanjuro Kietlinski | Reviewed models/corresponded internally re: royalty. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/10/2022 | Raul Busto | Updated workplan. | Case Administration | 0.40 | 600.00 | $240.00 |
| 7/10/2022 | Jason Crockett | Analyzed issues related to DIP facility and competing proposals. | Financing Activities | 1.30 | 910.00 | $1,183.00 |
| 7/10/2022 | Sanjuro Kietlinski | Corresponded with A&M re: make-whole. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/10/2022 | Georgy Plotnikov | Added terms from the fee letter to the Term Loan DIP comps analysis. | Financing Activities | 0.60 | 380.00 | $228.00 |
| 7/10/2022 | Michael Atkinson | Reviewed and analyzed DIP agreement motions. | Financing Activities | 1.60 | 1,150.00 | $1,840.00 |
| 7/10/2022 | Eunice Min | Amended make whole analysis. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 7/10/2022 | Paul Baik | Prepared discussion materials for the official committee presentation. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 7/10/2022 | Elise Shen | Discussed workstreams with R. Busto and G. Plotnikov. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/10/2022 | Georgy Plotnikov | Call with R. Busto and E. Shen re: DIP comps analysis. | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 7/10/2022 | Paul Navid | Researched latest files provided. | Business Analysis / Operations | 0.50 | 750.00 | $375.00 |
| 7/10/2022 | Michael Atkinson | Reviewed and analyzed DIP and provide analysis to counsel. | Financing Activities | 1.10 | 1,150.00 | $1,265.00 |
| 7/10/2022 | Sanjuro Kietlinski | Analyzed preliminary comp analysis. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/10/2022 | Paul Navid | Evaluated request list. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 7/10/2022 | Sanjuro Kietlinski | Analyzed details pertaining to 2020 exchange | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/10/2022 | Raul Busto | Analyzed B-1 make-whole. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/10/2022 | Raul Busto | Collected materials to provide Houlihan. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/10/2022 | Sanjuro Kietlinski | Researched rates re: make-whole provision. | Financing Activities | 0.20 | 900.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/10/2022 | Georgy Plotnikov | Conducted a review and analysis of the fee letter for Term Loan DIP comps analysis. | Financing Activities | 1.10 | 380.00 | $418.00 |
| 7/10/2022 | Michael Atkinson | Reviewed DIP model related to DIP and loans. | Financing Activities | 0.80 | 1,150.00 | $920.00 |
| 7/10/2022 | Raul Busto | Responded to S. Kietlinksi's questions on the model. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/10/2022 | Daniel Radi | Cross-referenced the dataroom per company updates. | Business Analysis / Operations | 1.10 | 390.00 | $429.00 |
| 7/10/2022 | Michael Atkinson | Reviewed and analyzed DIP comp analysis for counsel. | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 7/11/2022 | Sanjuro Kietlinski | Reviewed second day commentary/recommendations. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/11/2022 | Sanjuro Kietlinski | Attended KERP call with BR. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/11/2022 | Georgy Plotnikov | Corresponded with E. Min and R. Busto re: 13-week DIP model. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/11/2022 | Georgy Plotnikov | Corresponded with P. Baik re: DIP comps analysis. | Financing Activities | 0.10 | 380.00 | $38.00 |
| 7/11/2022 | Sanjuro Kietlinski | Corresponded with A&M re: admin matters. | Case Administration | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Harry Foard | Reviewed S. Kietlinski comments to UCC deck (0.2) and corresponded with S. Kietlinski re: same (0.1). | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/11/2022 | Raul Busto | Analyzed DIP extension liquidity scenarios. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 7/11/2022 | Sanjuro Kietlinski | Corresponded with E. Shen re: comments to draft UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Michael Atkinson | Reviewed and analyzed DIP budget and variance reports for cash needs over next month for counsel. | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 7/11/2022 | Sanjuro Kietlinski | Continued review of UCC presentation. | Committee Activities | 0.90 | 900.00 | $810.00 |
| 7/11/2022 | Sanjuro Kietlinski | Reviewed BR UCC updates. | Committee Activities | 0.20 | 900.00 | $180.00 |
| 7/11/2022 | Raul Busto | Drafted response to A&M on diligence requests. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 7/11/2022 | Sanjuro Kietlinski | Reviewed draft UCC presentation. | Committee Activities | 1.60 | 900.00 | $1,440.00 |
| 7/11/2022 | Paul Baik | Call with G. Plotnikov re: DIP Comps analysis. | Financing Activities | 0.10 | 570.00 | $57.00 |
| 7/11/2022 | Sanjuro Kietlinski | Corresponded with HL re: admin matters. | Case Administration | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Paul Navid | Evaluated DIP budget provided and analyzed links between support and final output. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 7/11/2022 | Harry Foard | Reviewed initial drafts of adequate assurance slides (0.9) and provided comments re: same (0.4). | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 7/11/2022 | Sanjuro Kietlinski | Reviewed modifications to make-whole calculations. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/11/2022 | Carlos Lovera | Continued analyzing variances in the Debtors' consolidated intangibles assets balance (excluding goodwill). | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 7/11/2022 | Eunice Min | Analyzed DIP budget and link schedules. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 7/11/2022 | Sanjuro Kietlinski | Reviewed updates to DIP comp screens. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/11/2022 | Raul Busto | Worked on preliminary segment waterfall analysis. | Business Analysis / Operations | 2.90 | 600.00 | $1,740.00 |
| 7/11/2022 | Paul Navid | Analyzed comments on UCC slides. | Committee Activities | 0.70 | 750.00 | $525.00 |
| 7/11/2022 | Raul Busto | Drafted questions on budget for A&M call. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/11/2022 | Sanjuro Kietlinski | Correspondences with BR re: extensions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Raul Busto | Analyzed language around make-whole. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 7/11/2022 | Sanjuro Kietlinski | Analyzed certain ad hoc budget components. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/11/2022 | Sanjuro Kietlinski | Drafted memo to HL team re: active threads. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/11/2022 | Georgy Plotnikov | Call with P. Baik re: DIP Comps analysis. | Financing Activities | 0.10 | 380.00 | $38.00 |
| 7/11/2022 | Eunice Min | Continued preparing liquidity model analysis. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |
| 7/11/2022 | Jason Crockett | Prepared recommendations for UCC regarding objections to various second day motions. | Committee Activities | 0.90 | 910.00 | $819.00 |
| 7/11/2022 | Harry Foard | Analyzed DIP credit agreement for adequate assurance interest commentary. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 7/11/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: interest calculations. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/11/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: adequate protection | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Sanjuro Kietlinski | Analyzed updated DIP comp screens. | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 7/11/2022 | Georgy Plotnikov | Began downloading case dockets for updated Term Loan DIP comps analysis. | Financing Activities | 0.90 | 380.00 | $342.00 |
| 7/11/2022 | Georgy Plotnikov | Conducted additional research for DIP financing transactions involving term loans. | Financing Activities | 2.30 | 380.00 | $874.00 |
| 7/11/2022 | Sanjuro Kietlinski | Corresponded with G. Plotnikov re: UCC draft questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Raul Busto | Drafted response to counsel on professional fees. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/11/2022 | Raul Busto | Worked on UCC presentation. | Committee Activities | 1.60 | 600.00 | $960.00 |
| 7/11/2022 | Raul Busto | Drafted response to committee member on note re-purchase. | Committee Activities | 0.30 | 600.00 | $180.00 |
| 7/11/2022 | Raul Busto | Drafted response to counsel on liquidity. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 7/11/2022 | Jason Crockett | Analyzed DIP financing budget to assess liquidity in upcoming weeks. | Financing Activities | 1.10 | 910.00 | $1,001.00 |
| 7/11/2022 | Georgy Plotnikov | Call with H. Foard re DIP Comps. | Financing Activities | 0.10 | 380.00 | $38.00 |
| 7/11/2022 | Carlos Lovera | Began analyzing the evolution of the Debtors' consolidated balance of intangible assets (excl. goodwill). | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 7/11/2022 | Sanjuro Kietlinski | Corresponded with BR re: foreign funding. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Georgy Plotnikov | Multiple correspondences with R. Busto re: DIP comps analysis. | Financing Activities | 0.90 | 380.00 | $342.00 |
| 7/11/2022 | Sanjuro Kietlinski | Drafted additional UCC presentation comments. | Committee Activities | 0.30 | 900.00 | $270.00 |
| 7/11/2022 | Raul Busto | Attended call with Houlihan. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/11/2022 | Raul Busto | Call with H. Foard re UCC deck. | Committee Activities | 0.10 | 600.00 | $60.00 |
| 7/11/2022 | Georgy Plotnikov | Multiple correspondences with S. Kietlinski re: DIP comps analysis. | Financing Activities | 1.40 | 380.00 | $532.00 |
| 7/11/2022 | Harry Foard | Call with G. Plotnikov re: DIP Comps. | Financing Activities | 0.10 | 690.00 | $69.00 |
| 7/11/2022 | Raul Busto | Reviewed Final DIP order draft for language on avoidance actions. | Financing Activities | 0.30 | 600.00 | $180.00 |
| 7/11/2022 | Sanjuro Kietlinski | Corresponded internally re: additional CV questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Beth Robinson | Run internal conflicts check. | Fee / Employment Applications | 2.90 | 250.00 | $725.00 |
| 7/11/2022 | Georgy Plotnikov | Updated and formatted Revolver DIP comps analysis per comments from S. Kietlinski. | Financing Activities | 1.70 | 380.00 | $646.00 |
| 7/11/2022 | Sanjuro Kietlinski | Reviewed A&M updates re: insurance and trial balances. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Harry Foard | Reviewed slides re Citi comparison. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 7/11/2022 | Jason Crockett | Participated in follow up call with D. Cummings from HL regarding DIP financing. | Financing Activities | 0.20 | 910.00 | $182.00 |
| 7/11/2022 | Michael Atkinson | Call with HL regarding division of work. | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 7/11/2022 | Raul Busto | Reviewed and commented on UCC presentation. | Committee Activities | 1.60 | 600.00 | $960.00 |
| 7/11/2022 | Sanjuro Kietlinski | Corresponded with G. Plotnikov re: DIP Comps. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/11/2022 | Harry Foard | Spread individual term loan tranches of a DIP comp candidate. | Financing Activities | 2.40 | 690.00 | $1,656.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/11/2022 | Sanjuro Kietlinski | Corresponded with A&M re: variance call. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Elise Shen | Continued editing adequate protection analysis. | Business Analysis / Operations | 2.30 | 540.00 | $1,242.00 |
| 7/11/2022 | Sanjuro Kietlinski | Drafted memo to BR re: DIP availability/timing. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/11/2022 | Raul Busto | Attended call with counsel to discuss case issues. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/11/2022 | Sanjuro Kietlinski | Reviewed updated comp analysis; provided commentary re: same. | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 7/11/2022 | Paul Baik | Analyzed additional DIP financing comparables. | Financing Activities | 2.80 | 570.00 | $1,596.00 |
| 7/11/2022 | Jason Crockett | Analyzed ability to extend timing of final DIP hearing with respect to sufficient liquidity from interim DIP financing approval. | Financing Activities | 1.30 | 910.00 | $1,183.00 |
| 7/11/2022 | Jason Crockett | Participated in call with B. Silverberg (Brown Rudnick) regarding objectionable points to various second day motions. | Court Filings | 0.60 | 910.00 | $546.00 |
| 7/11/2022 | Harry Foard | Call with R. Busto re: UCC deck. | Committee Activities | 0.10 | 690.00 | $69.00 |
| 7/11/2022 | Paul Baik | Revised discussion materials for the official committee presentation. | Committee Activities | 0.70 | 570.00 | $399.00 |
| 7/11/2022 | Harry Foard | Drafted internal memo re: adequate assurance payments. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 7/11/2022 | Michael Atkinson | Reviewed and analyzed analyses and share with HL as appropriate. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/11/2022 | Michael Atkinson | Reviewed and analyzed critical vendor status and discuss with A&M. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/11/2022 | Harry Foard | Analyzed correspondence between S. Kietlinski and B. Silverberg re: DIP issues. | Financing Activities | 0.90 | 690.00 | $621.00 |
| 7/11/2022 | Sanjuro Kietlinski | Followed up with W. Walker re: additional admin items. | Case Administration | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Georgy Plotnikov | Researched additional transactions for Revolver DIP comps analysis. | Financing Activities | 1.90 | 380.00 | $722.00 |
| 7/11/2022 | Raul Busto | Reviewed liquidity certificates. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/11/2022 | Michael Atkinson | Reviewed and analyzed make-whole calculation. | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 7/11/2022 | Georgy Plotnikov | Pulled 3 additional screens for Term Loan DIP comps analysis per comments from S. Kietlinski. | Financing Activities | 2.10 | 380.00 | $798.00 |
| 7/11/2022 | Sanjuro Kietlinski | Attended conference call with BR re: DIP issues. | Financing Activities | 0.60 | 900.00 | $540.00 |
| 7/11/2022 | Elise Shen | Corresponded with R. Busto re: dataroom access. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/11/2022 | Elise Shen | Edited weekly UCC deck per S. Kietlinski's comments. | Business Analysis / Operations | 2.40 | 540.00 | $1,296.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/11/2022 | Sanjuro Kietlinski | Drafted comments to team re: UCC presentation. | Committee Activities | 0.40 | 900.00 | $360.00 |
| 7/11/2022 | Jason Crockett | Reviewed issues related to payment of taxes through related parties and prepare language to address concerns of benefit being received by debtors on account of such payments. | Business Analysis / Operations | 0.90 | 910.00 | $819.00 |
| 7/11/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: IB fee caps. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Raul Busto | Reviewed weekly variance report. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/11/2022 | Harry Foard | Multiple emails with G. Plotnikov re: DIP comps. | Financing Activities | 0.20 | 690.00 | $138.00 |
| 7/11/2022 | Georgy Plotnikov | Began downloading case dockets for updated Revolver DIP comps analysis. | Court Filings | 0.70 | 380.00 | $266.00 |
| 7/11/2022 | Stilian Morrison | Follow up with R. Busto re: alternative DIP proposal. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/11/2022 | Jason Crockett | Prepared updated issues list for various second day motions. | Court Filings | 1.70 | 910.00 | $1,547.00 |
| 7/11/2022 | Carlos Lovera | Analyzed the Debtors' use of cash in relation to capital expenditures. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 7/11/2022 | Jason Crockett | Reviewed proposed lease rejection details and prepare comments for counsel. | Business Analysis / Operations | 0.90 | 910.00 | $819.00 |
| 7/11/2022 | Eunice Min | Prepared weekly liquidity sensitivity analysis based on debtors' DIP budget. | Business Analysis / Operations | 2.60 | 760.00 | $1,976.00 |
| 7/11/2022 | Georgy Plotnikov | Corresponded with R. Busto re: Dataroom. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/11/2022 | Georgy Plotnikov | Pulled an additional screen for Revolver DIP comps analysis per comments from S. Kietlinski. | Financing Activities | 1.20 | 380.00 | $456.00 |
| 7/11/2022 | Sanjuro Kietlinski | Reviewed lease rejection commentary. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Elise Shen | Edited adequate protection analysis. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7/11/2022 | Raul Busto | Summarized KPMG audit issues. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/11/2022 | Michael Atkinson | Reviewed and analyzed first-days for counsel. | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 7/11/2022 | Elise Shen | Worked on weekly UCC deck. | Business Analysis / Operations | 2.30 | 540.00 | $1,242.00 |
| 7/11/2022 | Sanjuro Kietlinski | Corresponded with J. Nye re: transfers to non-Debtors. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Beth Robinson | Began draft retention application; emailed correspondence with Province team re: same (0.2). | Fee / Employment Applications | 2.40 | 250.00 | $600.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/11/2022 | Eunice Min | Drafted slide showing liquidity sensitivity analysis. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 7/11/2022 | Carlos Lovera | Began analyzing the Debtors' consolidated goodwill balance and related impairments. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 7/11/2022 | Sanjuro Kietlinski | Corresponded with HL re: diligence. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/11/2022 | Harry Foard | Intro call with HL and Province teams. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 7/11/2022 | Georgy Plotnikov | Updated and formatted Term Loan DIP comps analysis per comments from S. Kietlinski. | Financing Activities | 1.40 | 380.00 | $532.00 |
| 7/11/2022 | Jason Crockett | Analyzed DIP budget, actual weekly results, borrowing base, and potential sources of liquidity. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 7/11/2022 | Harry Foard | Searched DIP sizing model for potential make-whole treatment. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 7/11/2022 | Jason Crockett | Reviewed draft UCC financial and operational update presentation for UCC. | Committee Activities | 1.00 | 910.00 | $910.00 |
| 7/11/2022 | Sanjuro Kietlinski | Reviewed conflicts list. | Fee / Employment Applications | 0.20 | 900.00 | $180.00 |
| 7/11/2022 | Peter Kravitz | Analyzed DIP related discovery and strategize re: same. | Financing Activities | 0.30 | 1,180.00 | $354.00 |
| 7/11/2022 | Sanjuro Kietlinski | Reviewed BR memo re: alt dip financing proposal. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/11/2022 | Michael Atkinson | Call with counsel regarding DIP. | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 7/11/2022 | Jason Crockett | Analyzed issues related to KERP and comps and prepare recommendation for UCC counsel. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 7/11/2022 | Sanjuro Kietlinski | Reviewed language with respect to make-whole. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded with UCC professionals re: KERP discussions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Harry Foard | Drafted executive summary for UCC presentation. | Committee Activities | 1.30 | 690.00 | $897.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded internally re: milestones. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded with D. Cumming re: BrandCo/RCPC. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Raul Busto | Continued working on preliminary waterfall analysis. | Business Analysis / Operations | 2.40 | 600.00 | $1,440.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded with G. Plotnikov re: Trial balances. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Sanjuro Kietlinski | Attended conference call with BR to discuss various order matters. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/12/2022 | Michael Atkinson | Attended call with S. Kietlinski to discuss FDMs. | Business Analysis / Operations | 0.30 | 1,150.00 | $345.00 |
| 7/12/2022 | Harry Foard | Analyzed the Citi engagement letter. | Financing Activities | 0.40 | 690.00 | $276.00 |
| 7/12/2022 | Harry Foard | Analyzed S. Levine memo re: Citi engagement memo. | Financing Activities | 0.10 | 690.00 | $69.00 |
| 7/12/2022 | Sanjuro Kietlinski | Reviewed draft markups to FDOs. | Business Analysis / Operations | 1.10 | 900.00 | $990.00 |
| 7/12/2022 | Sanjuro Kietlinski | Attended call with R. Busto to discuss active workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Elise Shen | Continued editing weekly UCC deck per S. Kietlinski's comments. | Committee Activities | 2.10 | 540.00 | $1,134.00 |
| 7/12/2022 | Georgy Plotnikov | Continued spreading financing terms from dockets re: Updated Revolver DIP comps analysis. | Financing Activities | 0.80 | 380.00 | $304.00 |
| 7/12/2022 | Jason Crockett | Reviewed draft proposed orders for various second day motions and prepare comments for counsel. | Court Filings | 1.30 | 910.00 | $1,183.00 |
| 7/12/2022 | Georgy Plotnikov | Continued scrubbing companies' financing terms for the updated  Revolver DIP comps analysis. | Financing Activities | 2.30 | 380.00 | $874.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded with G. Plotnikov and R. Busto re: diligence updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Georgy Plotnikov | Continued spreading financing terms from dockets re: Updated Term Loan DIP comps analysis. | Financing Activities | 0.50 | 380.00 | $190.00 |
| 7/12/2022 | Paul Baik | Internal call to discuss DIP financing comparables analysis. | Financing Activities | 0.40 | 570.00 | $228.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded with BR re: UCC update. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Michael Atkinson | Reviewed and developed questions for call with A&M regarding 1st days and projections. | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 7/12/2022 | Paul Navid | Evaluated latest analysis on cash position and weekly projections. | Business Analysis / Operations | 0.90 | 750.00 | $675.00 |
| 7/12/2022 | Harry Foard | Additional follow up with R. Busto and S. Kietlinski re: UCC presentation. | Committee Activities | 0.10 | 690.00 | $69.00 |
| 7/12/2022 | Georgy Plotnikov | Corresponded with S. Kietlinski re: Trial balances. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/12/2022 | Sanjuro Kietlinski | Reviewed updated DIP issues list. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/12/2022 | Michael Atkinson | Call with A&M regarding operations and first-days. | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 7/12/2022 | Michael Atkinson | Attended call with S. Kietlinski to discuss active workstreams. | Business Analysis / Operations | 0.10 | 1,150.00 | $115.00 |
| 7/12/2022 | Derrick Laton | Checked data and sources for banker comps. | Business Analysis / Operations | 0.90 | 620.00 | $558.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/12/2022 | Elise Shen | Corresponded with H. Foard re: IB comps screening criteria. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/12/2022 | Elise Shen | Edited IB comps screening criteria. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7/12/2022 | Harry Foard | Made revisions to UCC presentation. | Committee Activities | 1.90 | 690.00 | $1,311.00 |
| 7/12/2022 | Beth Robinson | Continued draft retention application; email Province team re: same (0.2). | Fee / Employment Applications | 3.10 | 250.00 | $775.00 |
| 7/12/2022 | Sanjuro Kietlinski | Additional follow up with R. Busto and H. Foard re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Sanjuro Kietlinski | Correspondence with P. Huygens re: lender negotiation and wind down. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/12/2022 | Paul Baik | Updated DIP financing comparable analysis with additional examples. | Financing Activities | 2.60 | 570.00 | $1,482.00 |
| 7/12/2022 | Sanjuro Kietlinski | Additional admin-related correspondence with A&M. | Case Administration | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Sanjuro Kietlinski | Reviewed updated draft of the UCC presentation. | Committee Activities | 1.30 | 900.00 | $1,170.00 |
| 7/12/2022 | Harry Foard | Call with S. Kietlinski re: UCC deck status. | Committee Activities | 0.20 | 690.00 | $138.00 |
| 7/12/2022 | Harry Foard | Corresponded with S. Kietlinski re: UCC deck updates. | Committee Activities | 0.10 | 690.00 | $69.00 |
| 7/12/2022 | Harry Foard | Analyzed latest DIP issues list. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/12/2022 | Harry Foard | Discussed case issues with R. Busto. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 7/12/2022 | Eunice Min | Prepared additional scenario sensitivity analysis related to liquidity runway. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 7/12/2022 | Sanjuro Kietlinski | Attended call with H. Foard to discuss active workstreams. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/12/2022 | Eunice Min | Analyzed borrowing base rollforward in DIP model and assessed latest week of actuals against budget. | Business Analysis / Operations | 1.90 | 760.00 | $1,444.00 |
| 7/12/2022 | Daniel Radi | Researched for previous cases with A&M as Debtor FA and refined per liability size/ industry. | Business Analysis / Operations | 0.70 | 390.00 | $273.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded internally re: Budget reconciliation questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Sanjuro Kietlinski | Attended call with M. Atkinson to discuss FDMs. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/12/2022 | Raul Busto | Made edits to UCC presentation. | Committee Activities | 1.10 | 600.00 | $660.00 |
| 7/12/2022 | Sanjuro Kietlinski | Attended conference call with lenders to discuss DIP issues. | Business Analysis / Operations | 1.50 | 900.00 | $1,350.00 |
| 7/12/2022 | Harry Foard | Began scrub of IB comps. | Business Analysis / Operations | 2.60 | 690.00 | $1,794.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/12/2022 | Sanjuro Kietlinski | Reviewed the BR briefing memo. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/12/2022 | Sanjuro Kietlinski | Followed up with R. Busto and H. Foard re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Georgy Plotnikov | Call with P. Baik re: DIP Comps analysis. | Financing Activities | 0.40 | 380.00 | $152.00 |
| 7/12/2022 | Georgy Plotnikov | Multiple correspondences with E. Shen re: DIP comps analysis. | Financing Activities | 0.20 | 380.00 | $76.00 |
| 7/12/2022 | Elise Shen | Continued working on DIP comps analysis. | Financing Activities | 1.80 | 540.00 | $972.00 |
| 7/12/2022 | Raul Busto | Drafted diligence questions on holiday orders. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/12/2022 | Michael Atkinson | Reviewed holiday season issues and milestones and email A&M accordingly. | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 7/12/2022 | Sanjuro Kietlinski | Attended phone call with B. Silverberg. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/12/2022 | Peter Kravitz | Conferred and strategized re: variance reports and critical vendors. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 7/12/2022 | Michael Atkinson | Call with Brandco lenders regarding DIP. | Financing Activities | 1.50 | 1,150.00 | $1,725.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded with D. Cumming re: model. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Georgy Plotnikov | Continued downloading case dockets for updated Term Loan DIP comps analysis. | Financing Activities | 0.30 | 380.00 | $114.00 |
| 7/12/2022 | Raul Busto | Drafted questions on critical vendors. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/12/2022 | Sanjuro Kietlinski | Reviewed draft proposed DIP inserts. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/12/2022 | Sanjuro Kietlinski | Reviewed various M&F-related matters. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded with W. Walker re: ad hoc data requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Paul Navid | Analyzed SEC filings to assess historical tax structure. | Business Analysis / Operations | 2.80 | 750.00 | $2,100.00 |
| 7/12/2022 | Sanjuro Kietlinski | Attended call with M. Atkinson to discuss active workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Sanjuro Kietlinski | Attended call with A&M to discuss various requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Michael Atkinson | Reviewed and analyzed cash management motion issues. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/12/2022 | Sanjuro Kietlinski | Followed up internally re: draft UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Georgy Plotnikov | Continued scrubbing companies' financing terms for the updated Term Loan DIP comps analysis. | Financing Activities | 0.80 | 380.00 | $304.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/12/2022 | Raul Busto | Additional follow up with S. Kietlinski and H. Foard re: UCC presentation. | Committee Activities | 0.10 | 600.00 | $60.00 |
| 7/12/2022 | Sanjuro Kietlinski | Reviewed/responded to HL diligence comments. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Raul Busto | Revisited borrowing base calculations. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/12/2022 | Daniel Radi | Sourced the newest set of DIP comps. | Financing Activities | 1.70 | 390.00 | $663.00 |
| 7/12/2022 | Michael Atkinson | Reviewed and analyzed liquidity issues for counsel. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/12/2022 | Harry Foard | Finalized draft of UCC presentation. | Committee Activities | 2.10 | 690.00 | $1,449.00 |
| 7/12/2022 | Raul Busto | Discussed case issues with H. Foard. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/12/2022 | Raul Busto | Reviewed banker comps. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/12/2022 | Michael Atkinson | Call with committee members. | Committee Activities | 0.30 | 1,150.00 | $345.00 |
| 7/12/2022 | Georgy Plotnikov | Began spreading financing terms from dockets re: Updated Revolver DIP comps analysis. | Financing Activities | 1.70 | 380.00 | $646.00 |
| 7/12/2022 | Harry Foard | Update call with A&M, HL, and Province teams. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 7/12/2022 | Georgy Plotnikov | Continued downloading case dockets for updated Revolver DIP comps analysis. | Business Analysis / Operations | 0.70 | 380.00 | $266.00 |
| 7/12/2022 | Michael Atkinson | Reviewed Wage motion issues. | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 7/12/2022 | Michael Atkinson | Attended follow up call with S. Kietlinski to discuss FDM related matters. | Business Analysis / Operations | 0.20 | 1,150.00 | $230.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded with BR re: milestones. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Michael Atkinson | Call with counsel regarding case status. | Case Administration | 0.60 | 1,150.00 | $690.00 |
| 7/12/2022 | Jason Crockett | Participated in call with A&M to review questions regarding various first-day motions, operations mechanics, and liquidity. | Business Analysis / Operations | 1.20 | 910.00 | $1,092.00 |
| 7/12/2022 | Raul Busto | Analyzed preliminary waterfall scenarios. | Business Analysis / Operations | 2.80 | 600.00 | $1,680.00 |
| 7/12/2022 | Harry Foard | Call with S. Kietlinski re: UCC deck updates. | Committee Activities | 0.20 | 690.00 | $138.00 |
| 7/12/2022 | Harry Foard | Finalized draft of UCC presentation. | Committee Activities | 0.70 | 690.00 | $483.00 |
| 7/12/2022 | Georgy Plotnikov | Continued downloading case dockets for updated Term Loan DIP comps analysis. | Financing Activities | 1.00 | 380.00 | $380.00 |
| 7/12/2022 | Sanjuro Kietlinski | Reviewed supplemental FDM issues. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/12/2022 | Jason Crockett | Reviewed outstanding data requests with respect to various second-day motions. | Court Filings | 0.70 | 910.00 | $637.00 |
| 7/12/2022 | Raul Busto | Reviewed SEC filings for tax related issues. | Tax Issues | 2.70 | 600.00 | $1,620.00 |
| 7/12/2022 | Georgy Plotnikov | Began spreading financing terms from dockets re: Updated Term Loan DIP comps analysis. | Financing Activities | 2.20 | 380.00 | $836.00 |
| 7/12/2022 | Jason Crockett | Analyzed information related to tax audits, NOLs and tax sharing agreement and prepare follow up information request. | Tax Issues | 1.80 | 910.00 | $1,638.00 |
| 7/12/2022 | Sanjuro Kietlinski | Reviewed Holiday Order memo. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Elise Shen | Downloaded and organized dockets (0.3) and drafted a summary email (0.4). | Court Filings | 0.70 | 540.00 | $378.00 |
| 7/12/2022 | Michael Atkinson | Reviewed and analyzed critical vendor issues. | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 7/12/2022 | Paul Navid | Analyzed trial balance by entity and follow up discussion with Elise Shen on analysis. | Business Analysis / Operations | 2.70 | 750.00 | $2,025.00 |
| 7/12/2022 | Sanjuro Kietlinski | Reviewed S. Burian memo. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Georgy Plotnikov | Corresponded with H. Foard re: Updated DIP comps analysis. | Financing Activities | 0.10 | 380.00 | $38.00 |
| 7/12/2022 | Jason Crockett | Reviewed DIP financing facilities and terms from other cases for comparability. | Financing Activities | 1.20 | 910.00 | $1,092.00 |
| 7/12/2022 | Harry Foard | Finalized scrub of IB comps. | Business Analysis / Operations | 2.80 | 690.00 | $1,932.00 |
| 7/12/2022 | Sanjuro Kietlinski | Attended follow up call with M. Atkinson to discuss FDM-related matters. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/12/2022 | Paul Navid | Analyzed industry payment terms for holiday sales inventory need and terms. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 7/12/2022 | Sanjuro Kietlinski | Attended follow up call with H. Foard to discuss work product and analysis. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/12/2022 | Paul Baik | Revised discussion materials for the official committee presentation. | Committee Activities | 0.50 | 570.00 | $285.00 |
| 7/12/2022 | Georgy Plotnikov | Scrubbed individual companies for the updated Term Loan DIP comps analysis. | Financing Activities | 1.20 | 380.00 | $456.00 |
| 7/12/2022 | Daniel Radi | Downloaded all DIP dockets per newest peer group. | Court Filings | 2.00 | 390.00 | $780.00 |
| 7/12/2022 | Jason Crockett | Analyzed DIP covenants in context of budget sensitivity analysis. | Financing Activities | 0.60 | 910.00 | $546.00 |
| 7/12/2022 | Daniel Radi | Pulled final fee apps and orders for the FA Comp set. | Business Analysis / Operations | 1.80 | 390.00 | $702.00 |
| 7/12/2022 | Harry Foard | Multiple internal emails re: IB comps. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/12/2022 | Georgy Plotnikov | Reviewed Term Loan DIP comps analysis data entries by P. Baik. | Financing Activities | 1.70 | 380.00 | $646.00 |
| 7/12/2022 | Harry Foard | Analyzed J. Crockett memo re: holiday sales. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/12/2022 | Sanjuro Kietlinski | Corresponded with R. Busto and H. Foard re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Raul Busto | Attended call with S. Kietlinski to discuss active workstreams. | Business Analysis / Operations | 0.10 | 600.00 | $60.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded with PJT re: various open matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Elise Shen | Edited weekly UCC deck per S. Kietlinski's additional comments. | Committee Activities | 2.40 | 540.00 | $1,296.00 |
| 7/12/2022 | Elise Shen | Worked on DIP comps analysis. | Financing Activities | 2.30 | 540.00 | $1,242.00 |
| 7/12/2022 | Jason Crockett | Analyzed liquidity and borrowing base figures to assess timing of need for additional funding. | Financing Activities | 1.30 | 910.00 | $1,183.00 |
| 7/12/2022 | Jason Crockett | Analyzed issues related to seasonality of revenue and customer purchase orders, timing, and ability to predict holiday sales based on purchase order information. | Business Analysis / Operations | 1.50 | 910.00 | $1,365.00 |
| 7/12/2022 | Sanjuro Kietlinski | Attended A&M call with Province and HL teams. | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 7/12/2022 | Harry Foard | Corresponded internally re: UCC deck. | Committee Activities | 0.10 | 690.00 | $69.00 |
| 7/12/2022 | Daniel Radi | Continued working on updating the FA comps per newest set. | Business Analysis / Operations | 2.50 | 390.00 | $975.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: operational updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Georgy Plotnikov | Scrubbed individual companies for the updated Revolver DIP comps analysis. | Financing Activities | 0.70 | 380.00 | $266.00 |
| 7/12/2022 | Raul Busto | Researched DIP covenants. | Financing Activities | 0.20 | 600.00 | $120.00 |
| 7/12/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Jason Crockett | Participatef in call with Debtors regarding DIP financing and issues raised by the UCC. | Financing Activities | 1.50 | 910.00 | $1,365.00 |
| 7/12/2022 | Sanjuro Kietlinski | Reviewed marked up alternative financing memo. | Financing Activities | 0.60 | 900.00 | $540.00 |
| 7/12/2022 | Sanjuro Kietlinski | Attended call with BR to discuss various FDM details. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/12/2022 | Daniel Radi | Filled out the financing information per each peer group and created a new output. | Financing Activities | 2.30 | 390.00 | $897.00 |
| 7/12/2022 | Eunice Min | Reviewed and revised draft employment application. | Fee / Employment Applications | 1.40 | 760.00 | $1,064.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with B. Silverberg re: FDMs. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/13/2022 | Michael Atkinson | Call with A&M regarding critical vendor. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/13/2022 | Sanjuro Kietlinski | Supplemental correspondence with R. Busto and H. Foard re: reconciliation. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/13/2022 | Eunice Min | Analyzed KERP structure. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 7/13/2022 | Sanjuro Kietlinski | Additional correspondence with B. Silverberg re: OCP. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Raul Busto | Collected diligence emails sent throughout case so far. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/13/2022 | Jason Crockett | Analyzed DIP budgets and ability to achieve covenants based on certain operational risks. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 7/13/2022 | Raul Busto | Attended call with S. Kietlinski to discuss analysis. | Business Analysis / Operations | 0.10 | 600.00 | $60.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: PJT retention. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Raul Busto | Reviewed comparable KEIP incentives. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/13/2022 | Paul Navid | Analyzed historical earnings report call notes. | Business Analysis / Operations | 2.20 | 750.00 | $1,650.00 |
| 7/13/2022 | Raul Busto | Reviewed financial advisor comparable analysis for accuracy. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 7/13/2022 | Elise Shen | Continued analyzing UCC recoveries for DIP comp set. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 7/13/2022 | Harry Foard | Weekly UCC update call with BR, HL, and Province teams. | Committee Activities | 2.30 | 690.00 | $1,587.00 |
| 7/13/2022 | Eunice Min | Prepared points related to OCP historical figures and potential resolution of caps. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 7/13/2022 | Georgy Plotnikov | Performed the final scrub for preliminary Revolver DIP comps analysis. | Financing Activities | 0.70 | 380.00 | $266.00 |
| 7/13/2022 | Georgy Plotnikov | Multiple communications with R. Busto re: Diligence tracker. | Business Analysis / Operations | 0.80 | 380.00 | $304.00 |
| 7/13/2022 | Peter Kravitz | Attended committee call. | Committee Activities | 2.30 | 1,180.00 | $2,714.00 |
| 7/13/2022 | Raul Busto | Reviewed latest final DIP order draft. | Financing Activities | 0.80 | 600.00 | $480.00 |
| 7/13/2022 | Harry Foard | Analyzed latest draft DIP objection in the context of liquidity changes. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed Province/BR recommendations related to OCP resolution. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed DIP Order redlines. | Financing Activities | 0.90 | 900.00 | $810.00 |
| 7/13/2022 | Georgy Plotnikov | Corresponded internally re: Professional comps analysis. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/13/2022 | Georgy Plotnikov | Multiple correspondences internally re: Diligence tracker. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: data requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Raul Busto | Drafted notes on 2020 transactions. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/13/2022 | Daniel Radi | Worked on spreading each intercompany detail. | Business Analysis / Operations | 2.20 | 390.00 | $858.00 |
| 7/13/2022 | Georgy Plotnikov | Corresponded with S. Kietlinski re: Ad Hoc data request. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/13/2022 | Raul Busto | Attended call with A&M critical vendor team. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/13/2022 | Eunice Min | Analyzed historical OCP spend and estimated potential go-forward costs. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: ad hoc diligence request. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Harry Foard | Analyzed Davis Polk's redlines to the DIP objection. | Financing Activities | 1.60 | 690.00 | $1,104.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed B. Silverberg comments to proposed Orders. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with P. Kravitz re: various case matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Georgy Plotnikov | Cross-referenced the dataroom per company updates. | Business Analysis / Operations | 1.80 | 380.00 | $684.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded internally re: ad hoc requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Raul Busto | Reviewed plan recoveries of Banker comparable peer group. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/13/2022 | Michael Atkinson | Reviewed and analyzed tax issues and draft issues for counsel. | Tax Issues | 1.60 | 1,150.00 | $1,840.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: additions to ad hoc diligence. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Elise Shen | Consolidated DIP comps with additional case information. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7/13/2022 | Sanjuro Kietlinski | Attended call with R. Busto to discuss analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Raul Busto | Reviewed A&M's responses to OCP diligence questions. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed prepetition vendor tracker. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Michael Atkinson | Attended call with S. Kietlinski to discuss vendor issues. | Business Analysis / Operations | 0.10 | 1,150.00 | $115.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/13/2022 | Raul Busto | Drafted summary email on A&M comparable fees. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/13/2022 | Raul Busto | Attended call with counsel on first day motions issues. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 7/13/2022 | Harry Foard | Reviewed latest DIP objection. | Financing Activities | 0.40 | 690.00 | $276.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed modified alt financing memo. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with G. Plotnikov re: ad hoc data requests. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/13/2022 | Sanjuro Kietlinski | Conducted reconciliation of various financial docs. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed updated dataroom files. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with S. Levine re: alt dip proposal. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Raul Busto | Reviewed FA comp source documents. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/13/2022 | Elise Shen | Began analyzing UCC recoveries for DIP comp set. | Business Analysis / Operations | 2.30 | 540.00 | $1,242.00 |
| 7/13/2022 | Raul Busto | Made edits to Debtors' notes tracker. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/13/2022 | Michael Atkinson | Reviewed and analyzed customer programs. | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 7/13/2022 | Georgy Plotnikov | Reviewed DIP comp analysis data entries by P. Baik. | Financing Activities | 1.70 | 380.00 | $646.00 |
| 7/13/2022 | Georgy Plotnikov | Included data entries by P. Baik into updated Term Loan DIP comps analysis. | Financing Activities | 0.30 | 380.00 | $114.00 |
| 7/13/2022 | Georgy Plotnikov | Combined data entries by P. Baik into updated DIP comps analysis. | Financing Activities | 0.50 | 380.00 | $190.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed additional FDM issue requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Sanjuro Kietlinski | Attended UCC call. | Committee Activities | 2.30 | 900.00 | $2,070.00 |
| 7/13/2022 | Eunice Min | Reviewed OCP motion and prepare comments related to payment caps, disclosures, and reporting. | Court Filings | 1.70 | 760.00 | $1,292.00 |
| 7/13/2022 | Sanjuro Kietlinski | Attended call with HL to discuss open matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Eunice Min | Analyzed diligence materials from the Debtors related to KERP participants. | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed additional A&M responses to FDMs. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/13/2022 | Paul Baik | Revised financial advisor fee comparables analysis. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 7/13/2022 | Sanjuro Kietlinski | Additional correspondences with R. Busto and H. Foard re: reconciliation. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/13/2022 | Georgy Plotnikov | Compiled data request items per request from S. Kietlinski and R. Busto. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed updated FA comp analysis. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with UCC member. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed R. Busto memo re: 2020 exchange offering. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Jason Crockett | Analyzed issues related to equity committee, examiner and recommendations. | Committee Activities | 0.80 | 910.00 | $728.00 |
| 7/13/2022 | Georgy Plotnikov | Reviewed DIP comp analysis data entries by E. Shen. | Financing Activities | 0.60 | 380.00 | $228.00 |
| 7/13/2022 | Harry Foard | Discussed case issues with R. Busto. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with T. Petersen re: diligence. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Elise Shen | Reviewed DIP objection materials. | Court Filings | 0.40 | 540.00 | $216.00 |
| 7/13/2022 | Georgy Plotnikov | Corresponded with H. Foard and R. Busto re: DIP comps analysis. | Financing Activities | 0.20 | 380.00 | $76.00 |
| 7/13/2022 | Georgy Plotnikov | Reviewed DIP comp analysis data entries by D. Radi. | Financing Activities | 1.30 | 380.00 | $494.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with W. Walker re: data requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Sanjuro Kietlinski | Began analysis of intercompany excel files. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed additional facts/modifications to OCP. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/13/2022 | Georgy Plotnikov | Performed the final scrub for preliminary Term Loan DIP comps analysis. | Financing Activities | 1.10 | 380.00 | $418.00 |
| 7/13/2022 | Harry Foard | Drafted email to S. Kietlinski re: bridge of budget iterations. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 7/13/2022 | Michael Atkinson | Prepared for committee call. | Committee Activities | 1.20 | 1,150.00 | $1,380.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed W. Walker response to FDM queries. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Jason Crockett | Participated in call with Alvarez and Marsal regarding critical vendor agreements and supply chain issues. | Business Analysis / Operations | 0.80 | 910.00 | $728.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed A&M OCP analysis. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/13/2022 | Georgy Plotnikov | Continued updating diligence list. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/13/2022 | Michael Atkinson | Participated in global committee call. | Committee Activities | 2.30 | 1,150.00 | $2,645.00 |
| 7/13/2022 | Daniel Radi | Summarized the intercompany detail and created a slide for the UCC deck. | Business Analysis / Operations | 1.80 | 390.00 | $702.00 |
| 7/13/2022 | Jason Crockett | Reviewed draft DIP order and prepare comments. | Financing Activities | 0.90 | 910.00 | $819.00 |
| 7/13/2022 | Sanjuro Kietlinski | Prepped for UCC call. | Committee Activities | 1.20 | 900.00 | $1,080.00 |
| 7/13/2022 | Raul Busto | Reviewed and commented on updated banker and financial advisor comparables presentation. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with HL re: diligence items. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/13/2022 | Sanjuro Kietlinski | Attended call with M. Atkinson to discuss vendor issues. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Eunice Min | Analyzed revised OCP detail from debtors and amend response. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 7/13/2022 | Sanjuro Kietlinski | Attended conference call with A&M to discuss vendor issues. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/13/2022 | Jason Crockett | Analyzed issues related to liquidity and impact of critical vendor agreements and timing. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 7/13/2022 | Harry Foard | Vendor call with A&M, HL, and Province teams. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with R. Busto and H. Foard re: reconciliation. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Paul Navid | Evaluated earning target vs. performance over the past 5 years. | Business Analysis / Operations | 2.70 | 750.00 | $2,025.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with HL re: Reliance. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Sanjuro Kietlinski | Reviewed additional raised items re: DIP Objection. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/13/2022 | Georgy Plotnikov | Updated diligence request list per uploads and emails. | Business Analysis / Operations | 2.20 | 380.00 | $836.00 |
| 7/13/2022 | Harry Foard | Corresponded with M. Atkinson re: time entries. | Fee / Employment Applications | 0.10 | 690.00 | $69.00 |
| 7/13/2022 | Raul Busto | Reviewed DIP objection. | Financing Activities | 0.40 | 600.00 | $240.00 |
| 7/13/2022 | Jason Crockett | Analyzed impact to liquidity if draw date is postponed for final approval of DIP financing. | Financing Activities | 1.30 | 910.00 | $1,183.00 |
| 7/13/2022 | Harry Foard | Continued effort re: budget reconciliation. | Business Analysis / Operations | 1.80 | 690.00 | $1,242.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/13/2022 | Jason Crockett | Analyzed issues related to royalty payments and loan interest. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 7/13/2022 | Harry Foard | Reconciled various budget iterations for discrepancies. | Business Analysis / Operations | 2.20 | 690.00 | $1,518.00 |
| 7/13/2022 | Raul Busto | Discussed case issues with H. Foard. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 7/13/2022 | Raul Busto | Prepared investigative workstreams. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/13/2022 | Raul Busto | Reviewed ordinary course professionals summary. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded internally re: banker retention. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Raul Busto | Reviewed OCP summary. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/13/2022 | Sanjuro Kietlinski | Compiled outstanding FDM questions for A&M. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 7/13/2022 | Sanjuro Kietlinski | Corresponded with H. Foard and R. Busto re: banker comps. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/13/2022 | Jason Crockett | Reviewed draft objections to various second day motions. | Court Filings | 1.00 | 910.00 | $910.00 |
| 7/13/2022 | Raul Busto | Analyzed intercompany matrix. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 7/13/2022 | Michael Atkinson | Reviewed and prepared questions for critical vendor call. | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 7/13/2022 | Raul Busto | Reconciled Budget to Financials in Demonstrative. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/13/2022 | Elise Shen | Continued analyzing UCC recoveries for additional DIP comps. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 7/14/2022 | Jason Crockett | Reviewed draft DIP objection and prepare comments for counsel. | Financing Activities | 1.60 | 910.00 | $1,456.00 |
| 7/14/2022 | Eunice Min | Reviewed DIP budget related to OCP and other second day motion spend. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 7/14/2022 | Raul Busto | Reviewed marketing agreement. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 7/14/2022 | Michael Atkinson | Attended call with S. Kietlinski to discuss FDMs and active workstreams. | Business Analysis / Operations | 0.20 | 1,150.00 | $230.00 |
| 7/14/2022 | Eunice Min | Continued reviewing subset of draft final orders and preparing comments. | Court Filings | 2.60 | 760.00 | $1,976.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed A&M responses to FDM questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2022 | Sanjuro Kietlinski | Corresponded with A&M re: vendor. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Elise Shen | Began scrutinizing each FA comp and examining fee structure. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 7/14/2022 | Harry Foard | Analyzed the list of KERP participants. | Business Analysis / Operations | 2.40 | 690.00 | $1,656.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed equity committee appointment letter. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/14/2022 | Jason Crockett | Coordinated with counsel on equity committee response. | Committee Activities | 0.30 | 910.00 | $273.00 |
| 7/14/2022 | Sanjuro Kietlinski | Began review of draft DIP objection. | Financing Activities | 1.80 | 900.00 | $1,620.00 |
| 7/14/2022 | Georgy Plotnikov | Performed a final review and formatting of updated DIP comps analysis slide for UCC presentation. | Financing Activities | 2.50 | 380.00 | $950.00 |
| 7/14/2022 | Eunice Min | Verified total fees for Debtors' professionals under various assumptions. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed PW scheduling updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Elise Shen | Finalized scrutinizing each FA comp. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7/14/2022 | Georgy Plotnikov | Corresponded with H. Foard re: Diligence tracker. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/14/2022 | Raul Busto | Reviewed commentary on the 2020 Restructuring Program. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/14/2022 | Elise Shen | Corresponded with P. Baik re: additional FA comps. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/14/2022 | Harry Foard | Analyzed A&M response re: intercompany transfers. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed OCP updates. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/14/2022 | Raul Busto | Expanded comparable financial advisor fee analysis. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 7/14/2022 | Michael Atkinson | Reviewed cash management motion for counsel. | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 7/14/2022 | Raul Busto | Drafted notes on analysis of PJT banker fees. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/14/2022 | Jason Crockett | Participated in call with B. Silverberg regarding first-day motion draft orders. | Court Filings | 0.90 | 910.00 | $819.00 |
| 7/14/2022 | Sanjuro Kietlinski | Responded to M. Atkinson's questions re: foreign non-debtors. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2022 | Sanjuro Kietlinski | Corresponded with P. Kravitz re: various matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Paul Navid | Evaluated list of properties to assess potential value from sale of lease. | Business Analysis / Operations | 0.40 | 750.00 | $300.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed additional memo from A&M re: customers. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed BR updates to DIP order. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded with BR re: banker negotiations. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Peter Kravitz | Conferred and strategizes re: equity committee. | Business Analysis / Operations | 0.10 | 1,180.00 | $118.00 |
| 7/14/2022 | Elise Shen | Corresponded with R. Busto re: B-1 adequate protection payments. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/14/2022 | Harry Foard | Analyzed the attrition summary. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 7/14/2022 | Harry Foard | Reviewed M. Atkinson's memo re: PJT fee structure. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/14/2022 | Raul Busto | Drafted email to counsel on FA fees. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/14/2022 | Harry Foard | Analyzed M. Atkinson memo re: first-day motion comments. | Court Filings | 0.60 | 690.00 | $414.00 |
| 7/14/2022 | Harry Foard | Analyzed further data received regarding the KERP. | Business Analysis / Operations | 1.80 | 690.00 | $1,242.00 |
| 7/14/2022 | Paul Navid | Analyzed coupon processor agreement. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 7/14/2022 | Jason Crockett | Reviewed cash management draft order and prepared comments related to non-debtor transfers, cap, claims, and liens. | Court Filings | 1.10 | 910.00 | $1,001.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded internally re: KERP analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed/revised memo re: non-Debtor transfers. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Elise Shen | Continued scrutinizing each FA comp and examining fee structure. | Business Analysis / Operations | 1.90 | 540.00 | $1,026.00 |
| 7/14/2022 | Michael Atkinson | Reviewed critical vendor analysis. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/14/2022 | Georgy Plotnikov | Created a slide on updated DIP comps analysis for UCC Presentation. | Financing Activities | 0.60 | 380.00 | $228.00 |
| 7/14/2022 | Paul Baik | Identified additional financial advisor fee comparable names. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2022 | Raul Busto | Continued DIP litigation analysis. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 7/14/2022 | Harry Foard | Reviewed communication re: creation of equity committee. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/14/2022 | Elise Shen | Corresponded with P. Baik re: FA comps. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/14/2022 | Jason Crockett | Reviewed and analyzed A&M proposed professional fee arrangement in comparison to potentially comparable bankruptcy cases based on company type, assets and revenue. | Court Filings | 1.30 | 910.00 | $1,183.00 |
| 7/14/2022 | Jason Crockett | Reviewed tax diligence and public information related to tax sharing and implications for other aspects of case. | Tax Issues | 1.10 | 910.00 | $1,001.00 |
| 7/14/2022 | Paul Baik | Pulled relevant metrics for additional financial advisor fee comparable names. | Business Analysis / Operations | 2.70 | 570.00 | $1,539.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded with team re: dataroom updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Michael Atkinson | Reviewed and analyzed KERP comp analysis and data provided by the Debtors. | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 7/14/2022 | Raul Busto | Analyzed comparable DIP legal issues. | Financing Activities | 2.30 | 600.00 | $1,380.00 |
| 7/14/2022 | Sanjuro Kietlinski | Drafted memo to A&M re: cash management resolution options. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/14/2022 | Sanjuro Kietlinski | Attended follow up call with D. Cumming to discuss various open matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Eunice Min | Call with counsel, Houlihan and Province to discuss each second day motion. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed certain aspects of cash management. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded with HL re: make whole. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed additional updates from BR re: banker objection. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Sanjuro Kietlinski | Drafted follow up memo to A. Rizkalla re: cash management. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Elise Shen | Edited adequate protection analysis slide with additional information. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7/14/2022 | Eunice Min | Reviewed comparable cash management orders related to intercompany transfers to non-debtors and prepared comments for counsel. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed BR vendor memo. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2022 | Eunice Min | Reviewed subset of draft final orders and prepared comments. | Court Filings | 2.30 | 760.00 | $1,748.00 |
| 7/14/2022 | Raul Busto | Provided comments on DIP and adequate protection workstreams. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed additions to FDM issues. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Sanjuro Kietlinski | Continued review of draft DIP objection. | Financing Activities | 1.40 | 900.00 | $1,260.00 |
| 7/14/2022 | Raul Busto | Reviewed and considered workstreams for product sales and volume. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/14/2022 | Sanjuro Kietlinski | Attended call with D. Cumming to discuss various open matters. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Michael Atkinson | Reviewed and analyzed PJT application and comps. | Court Filings | 0.60 | 1,150.00 | $690.00 |
| 7/14/2022 | Raul Busto | Discussed first-day motions with counsel. | Court Filings | 0.90 | 600.00 | $540.00 |
| 7/14/2022 | Georgy Plotnikov | Formatted and finalized the updated DIP comps analysis. | Financing Activities | 1.30 | 380.00 | $494.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded with HL re: banker issues. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Georgy Plotnikov | Multiple correspondences with R. Busto and D. Radi re: DIP dockets. | Court Filings | 0.40 | 380.00 | $152.00 |
| 7/14/2022 | Jason Crockett | Reviewed final order updated drafts, compare against issues list and prepare comments. | Court Filings | 1.50 | 910.00 | $1,365.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded internally re: dataroom updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed additional KERP-related items. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded internally re: FA comps. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Eunice Min | Assessed the Debtors' counter proposal on OCP and prepare comments. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 7/14/2022 | Michael Atkinson | Reviewed 12 potential objections to first-days to counsel and provide comments and analysis related to economic points. | Court Filings | 4.30 | 1,150.00 | $4,945.00 |
| 7/14/2022 | Sanjuro Kietlinski | Attended call with M. Atkinson to discuss FDMs and active workstreams. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: outstanding cash management matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed real estate file. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Eunice Min | Reviewed SEC filings related to disclosure of historical restructurings and summarize for M. Atkinson. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2022 | Harry Foard | Corresponded internally re: turnover. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/14/2022 | Elise Shen | Drafted an email to summarize FA comps analysis. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: proposed resolution on cash management issue. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded internally re: banker negotiations. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Sanjuro Kietlinski | Additional redline to vendors order. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Georgy Plotnikov | Added commentary and related analysis on updated DIP comps analysis slide for UCC presentation. | Financing Activities | 1.20 | 380.00 | $456.00 |
| 7/14/2022 | Paul Navid | Analyzed OCP and historical involvement based on SEC and public data. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 7/14/2022 | Sanjuro Kietlinski | Attended call with BR team to discuss Orders. | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 7/14/2022 | Paul Navid | Analyzed changes in equity value over the past 3 years and rationale for significant changes. | Business Analysis / Operations | 2.30 | 750.00 | $1,725.00 |
| 7/14/2022 | Georgy Plotnikov | Downloaded DIP dockets for cases per request from R. Busto. | Court Filings | 0.60 | 380.00 | $228.00 |
| 7/14/2022 | Sanjuro Kietlinski | Analyzed turnover file. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed and responded to A&M cash management items. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded with BR re: aspects of cash management. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: NCH docs. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Raul Busto | Attended call with PJT to discuss fees. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed draft omnibus retention objections. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed BR correspondence re: equity committee. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Raul Busto | Reviewed redline to final orders. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/14/2022 | Paul Navid | Analyzed KERP data provided and employee historical comps + bonus. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 7/14/2022 | Sanjuro Kietlinski | Corresponded with A. Rizkalla re: cash management. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson banker memo. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/14/2022 | Elise Shen | Ran several screens on Debtwire for FA comps analysis. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed NCH analysis. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed BR UCC Update. | Committee Activities | 0.20 | 900.00 | $180.00 |
| 7/14/2022 | Michael Atkinson | Reviewed and analyzed A&M comps and discuss with A&M. | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 7/14/2022 | Sanjuro Kietlinski | Reviewed PJT responses. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Georgy Plotnikov | Updated diligence tracker per received items. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/15/2022 | Jason Crockett | Analyzed legal structure and at which entities value and claims reside to assess impact of certain transactions on recoveries to creditors. | Business Analysis / Operations | 1.70 | 910.00 | $1,547.00 |
| 7/15/2022 | Sanjuro Kietlinski | Analyzed supplemental KERP materials. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 7/15/2022 | Eunice Min | Reviewed KERP diligence items and draft summary of information provided and outstanding info, and circulate to team. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 7/15/2022 | Sanjuro Kietlinski | Corresponded with G. Plotnikov re: Unsecured notes trading price. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Raul Busto | Attended weekly update call with A&M. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 7/15/2022 | Sanjuro Kietlinski | Corresponded with W. Walker and R. Shanken re: variance. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Sanjuro Kietlinski | Followed up with HL re: make whole. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/15/2022 | Sanjuro Kietlinski | Additional correspondences w/A&M and BR re: Vericast. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/15/2022 | Sanjuro Kietlinski | Reviewed additional variance questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Sanjuro Kietlinski | Reviewed R. Busto comp analysis. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/15/2022 | Jason Crockett | Participated in call with Company regarding operational update and outstanding second day motions diligence. | Business Analysis / Operations | 0.50 | 910.00 | $455.00 |
| 7/15/2022 | Harry Foard | Drafted additional questions re: variance report. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/15/2022 | Harry Foard | Searched email traffic for information re: insurance requests. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 7/15/2022 | Elise Shen | Corresponded with R. Busto re: PJT fee analysis. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/15/2022 | Harry Foard | Follow up weekly variance call with A&M, HL, and Province teams. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 7/15/2022 | Harry Foard | Updated the due diligence list per latest information received. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 7/15/2022 | Michael Atkinson | Reviewed comps for A&M . | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 7/15/2022 | Paul Baik | Identified VIP files from new dataroom contents. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 7/15/2022 | Harry Foard | Corresponded with J. Crockett re: diligence list. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/15/2022 | Sanjuro Kietlinski | Corresponded with H. Foard and R. Busto re: variance. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/15/2022 | Michael Atkinson | Call regarding KERP with Debtors. | Business Analysis / Operations | 0.30 | 1,150.00 | $345.00 |
| 7/15/2022 | Michael Atkinson | Reviewed and analyzed first-days summary of status for counsel. | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 7/15/2022 | Raul Busto | Drafted follow up questions on first-day motions. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/15/2022 | Georgy Plotnikov | Performed research on unsecured notes trading price per request from S. Kietlinski. | Business Analysis / Operations | 1.10 | 380.00 | $418.00 |
| 7/15/2022 | Michael Atkinson | Followed up call with A&M regarding weekly reporting. | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 7/15/2022 | Sanjuro Kietlinski | Additional correspondences with A&M and BR re: Vericast. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Sanjuro Kietlinski | Corresponded with E. Min re: KERP. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Sanjuro Kietlinski | Reconciled aspects of the Customers Motion with BR and A&M. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 7/15/2022 | Jason Crockett | Reviewed KERP motion and prepared diligence request and questions for company representatives. | Court Filings | 1.10 | 910.00 | $1,001.00 |
| 7/15/2022 | Georgy Plotnikov | Began pulling additional dockets for updated FA comps analysis. | Business Analysis / Operations | 1.70 | 380.00 | $646.00 |
| 7/15/2022 | Eunice Min | Reviewed UST objection to KERP motion. | Court Filings | 1.80 | 760.00 | $1,368.00 |
| 7/15/2022 | Sanjuro Kietlinski | Additional correspondences re: variance report. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/15/2022 | Sanjuro Kietlinski | Attended second follow up call with HL to discuss data requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Sanjuro Kietlinski | Reviewed additional BR revisions to DIP Order. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/15/2022 | Sanjuro Kietlinski | Various correspondences with B. Silverberg re: customer motion. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/15/2022 | Michael Atkinson | Reviewed KERP motion. | Court Filings | 1.40 | 1,150.00 | $1,610.00 |
| 7/15/2022 | Elise Shen | Corresponded with G. Plotnikov re: notes trading levels. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/15/2022 | Raul Busto | Reviewed and drafted questions on reporting packages. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 7/15/2022 | Georgy Plotnikov | Continued pulling additional dockets for updated FA comps analysis. | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 7/15/2022 | Sanjuro Kietlinski | Attended follow up call with HL to discuss data requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Paul Navid | Evaluated debt note historical trading value estimates. | Business Analysis / Operations | 2.70 | 750.00 | $2,025.00 |
| 7/15/2022 | Sanjuro Kietlinski | Attended call with B. Silverberg re: certain FDM related details. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Harry Foard | Drafted additional points re: KERP motion. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 7/15/2022 | Sanjuro Kietlinski | Attended conference call with A&M. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/15/2022 | Sanjuro Kietlinski | Corresponded with BR re: budget matters. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/15/2022 | Harry Foard | Weekly variance call with A&M, HL, and Province teams. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 7/15/2022 | Sanjuro Kietlinski | Reviewed supplemental KERP data from PW. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 7/15/2022 | Sanjuro Kietlinski | Corresponded internally re: dataroom updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Sanjuro Kietlinski | Generated list of questions prior to variance call. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/15/2022 | Harry Foard | Call re: KERP follow up. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/15/2022 | Eunice Min | Analyzed potential KERP proposals to company. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 7/15/2022 | Peter Kravitz | Conferred with committee member re: case status. | Committee Activities | 0.20 | 1,180.00 | $236.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/15/2022 | Sanjuro Kietlinski | Responded to W. Walker questions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Michael Atkinson | Reviewed and developed questions for Debtors regarding KERP. | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 7/15/2022 | Harry Foard | Analyzed R. Busto memo re: latest diligence files. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 7/15/2022 | Paul Navid | Researched changes in assets and intangible assets. | Business Analysis / Operations | 2.60 | 750.00 | $1,950.00 |
| 7/15/2022 | Paul Navid | Analyzed SEC financials debt level notes and compared to bankruptcy filings. | Business Analysis / Operations | 2.10 | 750.00 | $1,575.00 |
| 7/15/2022 | Sanjuro Kietlinski | Reviewed draft letter to the UST. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Raul Busto | Attended follow up weekly update call with A&M. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/15/2022 | Sanjuro Kietlinski | Corresponded up with HL re: make whole. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Elise Shen | Reviewed Revlon weekly variance report. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7/15/2022 | Raul Busto | Updated latest diligence tracker. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 7/15/2022 | Georgy Plotnikov | Downloaded and sorted dataroom files. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/15/2022 | Eunice Min | Call between Debtors' advisors and management and UCC advisors regarding KERP. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 7/15/2022 | Paul Navid | Evaluated compared comps for company and assess changes in valuation metrics over the past two years. | Business Analysis / Operations | 1.70 | 750.00 | $1,275.00 |
| 7/15/2022 | Sanjuro Kietlinski | Analyzed variance report. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/15/2022 | Michael Atkinson | Reviewed weekly reporting. | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 7/15/2022 | Sanjuro Kietlinski | Corresponded with T. Petersen re: various matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Sanjuro Kietlinski | Reviewed A&M fee comps. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/15/2022 | Jason Crockett | Analyzed issues related to audit opinions and impact on financing defaults. | Litigation | 1.20 | 910.00 | $1,092.00 |
| 7/15/2022 | Raul Busto | Worked on DIP Litigation comparison summary. | Litigation | 1.60 | 600.00 | $960.00 |
| 7/15/2022 | Sanjuro Kietlinski | Corresponded with HL re: update package. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/15/2022 | Sanjuro Kietlinski | Reviewed UST KERP objection. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/15/2022 | Georgy Plotnikov | Corresponded internally re: Dataroom update. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/15/2022 | Michael Atkinson | Reviewed and analyzed comp analysis for A&M employment. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/15/2022 | Michael Atkinson | Reviewed agreed to settlement regarding PJT. | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 7/15/2022 | Sanjuro Kietlinski | Attended call with HL to discuss data requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/15/2022 | Michael Atkinson | Call with A&M regarding weekly update. | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 7/15/2022 | Harry Foard | Performed further updates to the diligence request list. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 7/15/2022 | Georgy Plotnikov | Corresponded with S. Kietlinski re: unsecured notes trading price. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/15/2022 | Sanjuro Kietlinski | Analyzed flash reports. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/15/2022 | Eunice Min | Reviewed KERP diligence items and draft issues to discuss with company. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 7/15/2022 | Jason Crockett | Reviewed vendor trade agreements and developed projections for timing to return to normalized supply chain. | Business Analysis / Operations | 0.70 | 910.00 | $637.00 |
| 7/15/2022 | Sanjuro Kietlinski | Analyzed AP/AR schedules. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/15/2022 | Sanjuro Kietlinski | Conference call with PW and BR to discuss KERP. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/15/2022 | Sanjuro Kietlinski | Reviewed/responded to W. Walker responses. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/15/2022 | Harry Foard | Followed up with E. Min re: KERP motion. | Court Filings | 0.10 | 690.00 | $69.00 |
| 7/15/2022 | Sanjuro Kietlinski | Corresponded with B. Silverberg re: MAFCO payments. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/16/2022 | Georgy Plotnikov | Communicated with E. Shen and D. Radi re: Professional comps analysis. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/16/2022 | Elise Shen | Began working on additional FA comps. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 7/16/2022 | Jason Crockett | Reviewed drafts of proposed final orders for cash management, wages, critical vendor, and customer programs motions and prepare comments for counsel re: same. | Court Filings | 1.60 | 910.00 | $1,456.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/16/2022 | Eunice Min | Summarized employee attrition analysis and add to exhibits. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 7/16/2022 | Elise Shen | Discussion with D. Radi re: pulling updated set of FA comps. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7/16/2022 | Harry Foard | Call with S. Kietlinski re: workstreams and division of labor. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 7/16/2022 | Michael Atkinson | Reviewed and analyzed UST objection issues for KERP. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/16/2022 | Elise Shen | Corresponded with R. Busto re additional FA comps. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/16/2022 | Daniel Radi | Worked on pulling additional FA comps data for newest peer group. | Business Analysis / Operations | 2.00 | 390.00 | $780.00 |
| 7/16/2022 | Sanjuro Kietlinski | Call with H. Foard re workstreams and division of labor. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/16/2022 | Daniel Radi | Worked on pulling additional FA comps data for newest peer group. | Business Analysis / Operations | 2.00 | 390.00 | $780.00 |
| 7/16/2022 | Eunice Min | Prepared slides summarizing KERP participants' salaries and historical bonuses and other metrics. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 7/16/2022 | Jason Crockett | Coordinated with counsel on language related to insurance motion and Committee rights. | Court Filings | 0.40 | 910.00 | $364.00 |
| 7/16/2022 | Sanjuro Kietlinski | Reviewed further proposed revisions to first day orders. | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 7/16/2022 | Raul Busto | Drafted summary email of all concessions and negotiations made related to first-day motions and advisors. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/16/2022 | Michael Atkinson | Reviewed and analyzed Comp analysis for PJT employment. | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 7/16/2022 | Elise Shen | Continued working on additional FA comps. | Business Analysis / Operations | 2.30 | 540.00 | $1,242.00 |
| 7/16/2022 | Paul Baik | Analyzed additional financial advisor fee comparables. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 7/16/2022 | Daniel Radi | Communicated with E. Shen and G. Plotnikov re: Professional comps analysis. | Business Analysis / Operations | 0.10 | 390.00 | $39.00 |
| 7/16/2022 | Sanjuro Kietlinski | Reviewed the UST OCP objection. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/16/2022 | Raul Busto | Drafted slides for UCC presentation. | Committee Activities | 1.40 | 600.00 | $840.00 |
| 7/16/2022 | Sanjuro Kietlinski | Reviewed additional KERP memos. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/16/2022 | Elise Shen | Communicated with G. Plotnikov and D. Radi re: Professional comps analysis. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/16/2022 | Raul Busto | Scrubbed data used in financial advisor comparison analysis. | Business Analysis / Operations | 3.00 | 600.00 | $1,800.00 |
| 7/16/2022 | Michael Atkinson | Reviewed and analyzed comp analysis and schedules provided by Debtors on KERP. | Business Analysis / Operations | 2.70 | 1,150.00 | $3,105.00 |
| 7/16/2022 | Sanjuro Kietlinski | Reviewed supplemental comments to first day orders. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/16/2022 | Eunice Min | Prepared additional slides on KERP analysis. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 7/16/2022 | Michael Atkinson | Reviewed and analyzed draft email to the committee regarding first-day motion analysis. | Business Analysis / Operations | 2.30 | 1,150.00 | $2,645.00 |
| 7/16/2022 | Sanjuro Kietlinski | Reviewed Zurich info/memos. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/16/2022 | Georgy Plotnikov | Communicated with D. Radi re: Professional comps analysis. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/16/2022 | Jason Crockett | Reviewed draft language added to insurance motion related to Zurich and prepare comments for counsel and information requests for A&M. | Court Filings | 1.10 | 910.00 | $1,001.00 |
| 7/16/2022 | Raul Busto | Scrubbed data used in investment banker comparison analysis. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 7/16/2022 | Sanjuro Kietlinski | Reviewed draft UCC presentation. | Committee Activities | 0.40 | 900.00 | $360.00 |
| 7/16/2022 | Sanjuro Kietlinski | Additional Q&A with BR re: first day orders. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/16/2022 | Harry Foard | Analyzed HL memo re: make-whole interest. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/16/2022 | Daniel Radi | Communicated with G. Plotnikov re: Professional comps analysis. | Business Analysis / Operations | 0.40 | 390.00 | $156.00 |
| 7/16/2022 | Daniel Radi | Discussion with E. Shen re: pulling updated set of FA comps. | Business Analysis / Operations | 0.40 | 390.00 | $156.00 |
| 7/16/2022 | Michael Atkinson | Reviewed and analyzed summary of first-days for counsel. | Business Analysis / Operations | 2.50 | 1,150.00 | $2,875.00 |
| 7/17/2022 | Sanjuro Kietlinski | Reviewed draft UCC memo. | Committee Activities | 0.20 | 900.00 | $180.00 |
| 7/17/2022 | Raul Busto | Drafted script for UCC presentation. | Committee Activities | 1.30 | 600.00 | $780.00 |
| 7/17/2022 | Jason Crockett | Reviewed draft insurance order language and analyze potential impact on creditor recoveries. | Court Filings | 0.90 | 910.00 | $819.00 |
| 7/17/2022 | Sanjuro Kietlinski | Reviewed redlines re: Customer Motion. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/17/2022 | Raul Busto | Made edits to UCC presentation. | Committee Activities | 1.60 | 600.00 | $960.00 |
| 7/17/2022 | Paul Navid | Reviewed correspondence with team re latest work stream and committee slides. | Committee Activities | 0.30 | 750.00 | $225.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/17/2022 | Michael Atkinson | Reviewed, analyzed, and prepared materials for committee call. | Committee Activities | 2.90 | 1,150.00 | $3,335.00 |
| 7/17/2022 | Jason Crockett | Participateed in call with the Company advisors regarding insurance issues. | Business Analysis / Operations | 0.30 | 910.00 | $273.00 |
| 7/17/2022 | Harry Foard | Attended call re: insurance. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/17/2022 | Michael Atkinson | Reviewed and analyzed KERP. | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 7/17/2022 | Michael Atkinson | Reviewed and analyzed email for committee on first-days. | Committee Activities | 1.30 | 1,150.00 | $1,495.00 |
| 7/17/2022 | Jason Crockett | Reviewed Zurich policy information to assess impact to recoveries to creditors and confirm issues with counsel. | Business Analysis / Operations | 0.50 | 910.00 | $455.00 |
| 7/17/2022 | Harry Foard | Analyzed M. Atkinson memo to UCC. | Committee Activities | 0.90 | 690.00 | $621.00 |
| 7/17/2022 | Eunice Min | Reviewed Debtors' counter proposal on KERP and revise draft correspondence for committee. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 7/17/2022 | Michael Atkinson | Review and analyze insurance motion issues in particular Zurich points | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/17/2022 | Peter Kravitz | Strategize re: DIP proceedings and insurance coverage issues. | Business Analysis / Operations | 0.30 | 1,180.00 | $354.00 |
| 7/17/2022 | Michael Atkinson | Reviewed various comp analyses. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/17/2022 | Raul Busto | Worked on DIP litigation guide. | Litigation | 2.60 | 600.00 | $1,560.00 |
| 7/17/2022 | Sanjuro Kietlinski | Reviewed BR KERP memo. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/17/2022 | Sanjuro Kietlinski | Reviewed H. Foard's responses re: litigation claims/investigations. | Litigation | 0.10 | 900.00 | $90.00 |
| 7/17/2022 | Sanjuro Kietlinski | Reviewed litigation claims/investigations memos. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/17/2022 | Sanjuro Kietlinski | Reviewed insurance motion-related memos. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/17/2022 | Sanjuro Kietlinski | Reviewed/responded to M. Sidorenkov re: Vendor Order. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Sanjuro Kietlinski | Additional correspondence with R. Busto re: dropdown transaction. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Paul Navid | Analyzed all files provided with projections. | Business Analysis / Operations | 2.80 | 750.00 | $2,100.00 |
| 7/18/2022 | Georgy Plotnikov | Sent calendar invites re: Second day hearing. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/18/2022 | Michael Atkinson | Reviewed documents uploaded to data room. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/18/2022 | Jason Crockett | Prepared information for UCC related to second-day motions, financial diligence related thereto, financial reporting, and concessions obtained related to cash management, critical vendor, customer programs and other motions. | Committee Activities | 1.50 | 910.00 | $1,365.00 |
| 7/18/2022 | Sanjuro Kietlinski | Provided additional comments to R. Busto re: dropdown presentation. | Financing Activities | 0.30 | 900.00 | $270.00 |
| 7/18/2022 | Georgy Plotnikov | Corresponded with S. Kietlinski re: Diligence tracker. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/18/2022 | Sanjuro Kietlinski | Followed up with BR re: DIP Objection slides. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Michael Atkinson | Reviewed and prepared script for call with committee. | Committee Activities | 1.20 | 1,150.00 | $1,380.00 |
| 7/18/2022 | Sanjuro Kietlinski | Drafted diligence update (1.3); communicated with W. Walker (0.1). | Business Analysis / Operations | 1.40 | 900.00 | $1,260.00 |
| 7/18/2022 | Michael Atkinson | Call with counsel about DIP objection. | Financing Activities | 1.40 | 1,150.00 | $1,610.00 |
| 7/18/2022 | Paul Navid | Continued to analyze all files provided with projections. | Business Analysis / Operations | 2.90 | 750.00 | $2,175.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: UCC call and agenda. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Sanjuro Kietlinski | Reviewed BR weekly update list. | Committee Activities | 0.20 | 900.00 | $180.00 |
| 7/18/2022 | Sanjuro Kietlinski | Continued analysis of BrandCo transactions for purposes of slides. | Financing Activities | 1.40 | 900.00 | $1,260.00 |
| 7/18/2022 | Georgy Plotnikov | Multiple correspondences with R. Busto re: Diligence tracker. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded with BR re: DIP Objection slides. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Georgy Plotnikov | Multiple correspondences with R. Busto re: Diligence tracker. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/18/2022 | Sanjuro Kietlinski | Finalized retention app (0.6); corresponded with M. Atkinson re: same. | Fee / Employment Applications | 0.70 | 900.00 | $630.00 |
| 7/18/2022 | Sanjuro Kietlinski | Followed up with BR re: discovery transfer protocols. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Eunice Min | Reviewed notes from E. Shen related to certain docket filings relevant to workstreams. | Court Filings | 0.30 | 760.00 | $228.00 |
| 7/18/2022 | Sanjuro Kietlinski | Attended phone call with H. Foard to discuss workstreams. | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 7/18/2022 | Elise Shen | Downloaded and organized dockets (0.3) and drafted a summary email (0.4). | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 7/18/2022 | Raul Busto | Reviewed working draft DIP objection. | Financing Activities | 0.80 | 600.00 | $480.00 |
| 7/18/2022 | Raul Busto | Attended committee call. | Committee Activities | 1.50 | 600.00 | $900.00 |
| 7/18/2022 | Raul Busto | Began review of King and Spalding presentation on the BrandCo drop down. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/18/2022 | Sanjuro Kietlinski | Various correspondences with BR re: discovery. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/18/2022 | Michael Atkinson | Reviewed and prepared sides for committee call related to first-days. | Committee Activities | 1.90 | 1,150.00 | $2,185.00 |
| 7/18/2022 | Michael Atkinson | Committee call regarding first-day motions. | Committee Activities | 1.50 | 1,150.00 | $1,725.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: workplan. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Georgy Plotnikov | Sent calendar invites re: 341 meeting of creditors. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/18/2022 | Sanjuro Kietlinski | Attended phone call with P. Navid to discuss workplan. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded internally re: diligence updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Raul Busto | Drafted edits on the UCC presentation. | Committee Activities | 1.30 | 600.00 | $780.00 |
| 7/18/2022 | Sanjuro Kietlinski | Attended phone call with R. Busto to discuss workstreams. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded with G. Plotnikov re: 341 meeting. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: admin matters. | Case Administration | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Harry Foard | Corresponded internally re diligence request needs. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/18/2022 | Sanjuro Kietlinski | Analyzed 2020K1 re: language re: 2019 dropdown transaction. | Financing Activities | 1.20 | 900.00 | $1,080.00 |
| 7/18/2022 | Paul Navid | Call with S. Kietlinski to discuss workplan. | Business Analysis / Operations | 0.10 | 750.00 | $75.00 |
| 7/18/2022 | Michael Atkinson | Reviewed and analyzed DIP and open DIP issues. | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded internally re: dropdown transactions. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/18/2022 | Sanjuro Kietlinski | Confirmed certain datapoints from 2020 Q2. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: retention. | Fee / Employment Applications | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Raul Busto | Reviewed investigation outline. | Litigation | 0.60 | 600.00 | $360.00 |
| 7/18/2022 | Eunice Min | Analyzed dataroom files provided related to relevant workstreams. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 7/18/2022 | Sanjuro Kietlinski | Drafted memo to BR re: dropdown memo. | Financing Activities | 0.50 | 900.00 | $450.00 |
| 7/18/2022 | Raul Busto | Reviewed latest diligence tracker. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/18/2022 | Georgy Plotnikov | Sent calendar invites re: Hearing on DIP. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/18/2022 | Paul Navid | Evaluated financials filed quarterly with the SEC and related assumptions for any projections. | Business Analysis / Operations | 2.70 | 750.00 | $2,025.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded with G. Plotnikov re: mapped diligence list. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: discovery. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Harry Foard | Edited the Province retention app. | Fee / Employment Applications | 1.60 | 690.00 | $1,104.00 |
| 7/18/2022 | Georgy Plotnikov | Downloaded items from dataroom. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/18/2022 | Raul Busto | Reviewed numbers in DIP objection. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/18/2022 | Harry Foard | Attended follow up phone call with S. Kietlinski to discuss workstreams. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/18/2022 | Jason Crockett | Prepared detailed listing of concessions achieved related to critical vendor motion, cash management, KERP and OCP motions. | Court Filings | 1.10 | 910.00 | $1,001.00 |
| 7/18/2022 | Jason Crockett | Analyzed issues related to intercompany activity, rights of Debtors, and ability to assess repayment risk from counterparties. | Court Filings | 0.70 | 910.00 | $637.00 |
| 7/18/2022 | Sanjuro Kietlinski | Attended the UCC Call. | Committee Activities | 1.50 | 900.00 | $1,350.00 |
| 7/18/2022 | Georgy Plotnikov | Continued working on updating diligence tracker. | Business Analysis / Operations | 2.30 | 380.00 | $874.00 |
| 7/18/2022 | Harry Foard | Attended phone call with S. Kietlinski to discuss workstreams. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 7/18/2022 | Jason Crockett | Reviewed intellectual property transfers. | Financing Activities | 1.30 | 910.00 | $1,183.00 |
| 7/18/2022 | Sanjuro Kietlinski | Followed up with M. Atkinson re: dropdown transactions. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Eunice Min | Drafted high-level notes related to negotiation of certain second-day motion issues for committee discussion. | Committee Activities | 1.60 | 760.00 | $1,216.00 |
| 7/18/2022 | Georgy Plotnikov | Reviewed diligence emails received from A&M. | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 7/18/2022 | Sanjuro Kietlinski | Reviewed BR recommendations memo. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Raul Busto | Created pro forma capital structure for counsel. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: DIP objection slides. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded with B Steffen re: various matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/18/2022 | Sanjuro Kietlinski | Followed up with R. Busto re: DIP objection slides. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: dropdown transactions. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Georgy Plotnikov | Worked on updating diligence tracker. | Business Analysis / Operations | 2.60 | 380.00 | $988.00 |
| 7/18/2022 | Elise Shen | Began working on variance analysis. | Business Analysis / Operations | 1.20 | 540.00 | $648.00 |
| 7/18/2022 | Georgy Plotnikov | Sent calendar invites re: Hearing on NOL motion. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/18/2022 | Raul Busto | Reviewed changes to final orders of first-day motions. | Court Filings | 0.80 | 600.00 | $480.00 |
| 7/18/2022 | Sanjuro Kietlinski | Began analysis of BrandCo transactions for purposes of slides. | Financing Activities | 1.10 | 900.00 | $990.00 |
| 7/18/2022 | Sanjuro Kietlinski | Attended follow up phone call with H. Foard to discuss workstreams. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/18/2022 | Raul Busto | Updated UCC presentation script. | Committee Activities | 0.70 | 600.00 | $420.00 |
| 7/18/2022 | Jason Crockett | Participated in committee call regarding first day motions and objections / recommendations to various motions. | Committee Activities | 1.50 | 910.00 | $1,365.00 |
| 7/18/2022 | Elise Shen | Reviewed and organized dockets. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/18/2022 | Sanjuro Kietlinski | Drafted memo to R. Busto re: dropdown transactions. | Financing Activities | 0.30 | 900.00 | $270.00 |
| 7/18/2022 | Sanjuro Kietlinski | Reviewed bridge/corresponded with R. Busto re: same. | Financing Activities | 0.30 | 900.00 | $270.00 |
| 7/18/2022 | Sanjuro Kietlinski | Corresponded internally and with BR re: discovery transfer protocols. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/18/2022 | Raul Busto | Began taking notes on UMB complaint. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 7/18/2022 | Raul Busto | Attended phone call with S. Kietlinski to discuss workstreams. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 7/18/2022 | Georgy Plotnikov | Updated diligence tracker per files downloaded from dataroom. | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 7/18/2022 | Harry Foard | Global call with UCC to discuss first day motions. | Committee Activities | 1.50 | 690.00 | $1,035.00 |
| 7/18/2022 | Georgy Plotnikov | Renamed and organized filed downloaded from dataroom. | Business Analysis / Operations | 0.70 | 380.00 | $266.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: budget. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Elise Shen | Reconciling entity names from trial balances. | Business Analysis / Operations | 1.80 | 540.00 | $972.00 |
| 7/19/2022 | Jason Crockett | Prepared updated figures for DIP financing objection. | Court Filings | 1.60 | 910.00 | $1,456.00 |
| 7/19/2022 | Georgy Plotnikov | Discussed workstreams with D. Radi re: list of debtor and non-debtor entities. | Business Analysis / Operations | 0.70 | 380.00 | $266.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/19/2022 | Jason Crockett | Reviewed of draft DIP financing objection and prepare comments for counsel. | Financing Activities | 1.80 | 910.00 | $1,638.00 |
| 7/19/2022 | Elise Shen | Began drafting a model in support of P&L by entity analysis. | Business Analysis / Operations | 2.40 | 540.00 | $1,296.00 |
| 7/19/2022 | Raul Busto | Reviewed American crew license agreement. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/19/2022 | Paul Navid | Analyzed entity level data provided by P& lines and brand. | Business Analysis / Operations | 2.70 | 750.00 | $2,025.00 |
| 7/19/2022 | Raul Busto | Listed holders of various debt tranches. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/19/2022 | Sanjuro Kietlinski | Followed up with W. Walker re: intercompany matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Georgy Plotnikov | Downloaded new dataroom files. | Business Analysis / Operations | 0.70 | 380.00 | $266.00 |
| 7/19/2022 | Raul Busto | Drafted alternative slides to present in the DIP objection. | Financing Activities | 1.60 | 600.00 | $960.00 |
| 7/19/2022 | Harry Foard | Drafted email to R. Shanken re variance report discrepancies. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/19/2022 | Sanjuro Kietlinski | Drafted additional comments to dropdown presentation. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Paul Navid | Attended workplan call with R. Busto, S. Kietlinski, and H. Foard. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 7/19/2022 | Elise Shen | Corresponded with G. Plotnikov re: BrandCo entities. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/19/2022 | Sanjuro Kietlinski | Additional follow up with R. Busto and M. Atkinson re: dropdown memo. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded internally re: admin matters. | Case Administration | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Sanjuro Kietlinski | Reviewed marshaling language. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Georgy Plotnikov | Sent SOFA and SOAL calendar invites. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/19/2022 | Raul Busto | Drafted response to A&M diligence questions. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/19/2022 | Raul Busto | Researched historical tax issues. | Tax Issues | 0.60 | 600.00 | $360.00 |
| 7/19/2022 | Jason Crockett | Participated in call with the Company's advisors regarding open DIP financing issues and receivables from foreign subsidiary. | Financing Activities | 1.80 | 910.00 | $1,638.00 |
| 7/19/2022 | Jason Crockett | Prepared points related to committee objection on DIP financing. | Committee Activities | 1.70 | 910.00 | $1,547.00 |
| 7/19/2022 | Georgy Plotnikov | Corresponded internally re: dataroom updates. | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 7/19/2022 | Jason Crockett | Prepared illustrative charts for inclusion in DIP financing objection. | Financing Activities | 1.00 | 910.00 | $910.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/19/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: crossover holders. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Eunice Min | Continued reviewing and outlining key terms in interco licensing agreements. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |
| 7/19/2022 | Raul Busto | Attended DIP workplan call. | Financing Activities | 1.80 | 600.00 | $1,080.00 |
| 7/19/2022 | Raul Busto | Reviewed latest DIP objection draft. | Financing Activities | 0.80 | 600.00 | $480.00 |
| 7/19/2022 | Sanjuro Kietlinski | Reviewed crossover holdings. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/19/2022 | Jason Crockett | Prepared updates to slides related to DIP financing objection. | Financing Activities | 0.70 | 910.00 | $637.00 |
| 7/19/2022 | Jason Crockett | Reviewed and prepared edits to draft DIP financing objection and related exhibits. | Court Filings | 2.10 | 910.00 | $1,911.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: marshaling. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded with W. Walker re: intercompany matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Michael Atkinson | Reviewed and analyzed slides for DIP objection. | Financing Activities | 1.70 | 1,150.00 | $1,955.00 |
| 7/19/2022 | Raul Busto | Amended counsels slides on DIP objection presentation. | Financing Activities | 1.40 | 600.00 | $840.00 |
| 7/19/2022 | Harry Foard | Corresponded with G. Plotnikov re brand-level P&L analysis. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/19/2022 | Elise Shen | Discussion with H. Foard re trial balance analysis. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7/19/2022 | Sanjuro Kietlinski | Followed up internally re: workplan. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Georgy Plotnikov | Began working on P&L by entity analysis. | Business Analysis / Operations | 2.30 | 380.00 | $874.00 |
| 7/19/2022 | Georgy Plotnikov | Attended 341 meeting of creditors. | Court Hearings | 0.50 | 380.00 | $190.00 |
| 7/19/2022 | Sanjuro Kietlinski | Began analysis of the K&S Spinoff Report. | Financing Activities | 1.70 | 900.00 | $1,530.00 |
| 7/19/2022 | Sanjuro Kietlinski | Reviewed draft workplan. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 7/19/2022 | Paul Navid | Reviewed workplan for team. | Business Analysis / Operations | 0.40 | 750.00 | $300.00 |
| 7/19/2022 | Sanjuro Kietlinski | Followed up with M. Atkinson re: workplan. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Sanjuro Kietlinski | Reviewed additional DIP comments. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/19/2022 | Georgy Plotnikov | Cross-checked diligence tracker. | Business Analysis / Operations | 0.80 | 380.00 | $304.00 |
| 7/19/2022 | Michael Atkinson | Reviewed and updated slides for DIP objection. | Financing Activities | 0.40 | 1,150.00 | $460.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/19/2022 | Sanjuro Kietlinski | Reviewed updated redlines to draft DIP objection. | Financing Activities | 0.60 | 900.00 | $540.00 |
| 7/19/2022 | Sanjuro Kietlinski | Reviewed the Ad Hoc 2016 TL Lender Group Statement. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/19/2022 | Harry Foard | Corresponded with E. Shen re trial balance analysis. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/19/2022 | Sanjuro Kietlinski | Reviewed draft UCC presentation. | Committee Activities | 0.40 | 900.00 | $360.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded internally re: SOFA/SOAL. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded with E. Shen re: Variance. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/19/2022 | Georgy Plotnikov | Corresponded with E. Min re: KERP/ KEIP diligence. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded with team re: appraisals. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Harry Foard | Call with S. Kietlinski, R. Busto, and P. Navid to discuss workstreams. | Business Analysis / Operations | 1.80 | 690.00 | $1,242.00 |
| 7/19/2022 | Harry Foard | Assessed discrepancy in variance reports. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 7/19/2022 | Harry Foard | Reviewed UCC professional email traffic re IP transfers. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/19/2022 | Michael Atkinson | Reviewed and analyzed DIP objection for counsel. | Financing Activities | 2.10 | 1,150.00 | $2,415.00 |
| 7/19/2022 | Georgy Plotnikov | Downloaded additional dataroom items per update. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/19/2022 | Sanjuro Kietlinski | Reviewed BR UCC memo re: DIP objection. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Michael Atkinson | Reviewed and analyzed license agreements and consider comp analysis. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/19/2022 | Harry Foard | Corresponded with S. Kietlinski re legal entity data summary. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/19/2022 | Harry Foard | Performed review of finalized PJT fee app and revised order. | Financing Activities | 0.40 | 690.00 | $276.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: workplan. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/19/2022 | Harry Foard | Drafted email to M. Atkinson re variance analysis. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 7/19/2022 | Georgy Plotnikov | Cross-checked diligence tracker. | Business Analysis / Operations | 1.80 | 380.00 | $684.00 |
| 7/19/2022 | Harry Foard | Investigated variance analysis discrepancy. | Business Analysis / Operations | 1.80 | 690.00 | $1,242.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/19/2022 | Sanjuro Kietlinski | Additional DIP objection commentary. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/19/2022 | Paul Navid | Evaluated M&E appraisal. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 7/19/2022 | Peter Kravitz | Conferred with individual creditor committee counsel re: DIP process. | Committee Activities | 0.40 | 1,180.00 | $472.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded with G. Plotnikov re: 341 meeting. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Elise Shen | Began high-level review of trial balance data. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 7/19/2022 | Sanjuro Kietlinski | Attended workplan call with R. Busto, P. Navid, H. Foard. | Business Analysis / Operations | 1.80 | 900.00 | $1,620.00 |
| 7/19/2022 | Raul Busto | Turned comments from counsel and team on DIP objection presentation. | Financing Activities | 2.60 | 600.00 | $1,560.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded with R. Busto and H. Foard re: assets & liabilities. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Raul Busto | Reviewed pro forma slides for DIP objection. | Financing Activities | 0.30 | 600.00 | $180.00 |
| 7/19/2022 | Harry Foard | Revised materials re variance analysis. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 7/19/2022 | Elise Shen | Corresponded with R. Busto and H. Foard re: variance questions. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7/19/2022 | Sanjuro Kietlinski | Attended part of 341 meeting. | Court Hearings | 0.50 | 900.00 | $450.00 |
| 7/19/2022 | Harry Foard | Corresponded with E. Shen re docket updates. | Court Filings | 0.10 | 690.00 | $69.00 |
| 7/19/2022 | Georgy Plotnikov | Downloaded additional dataroom items. | Business Analysis / Operations | 0.70 | 380.00 | $266.00 |
| 7/19/2022 | Georgy Plotnikov | Updated diligence tracker. | Business Analysis / Operations | 0.70 | 380.00 | $266.00 |
| 7/19/2022 | Michael Atkinson | Call with Debtors and Brandco lenders regarding DIP. | Financing Activities | 1.80 | 1,150.00 | $2,070.00 |
| 7/19/2022 | Harry Foard | Drafted email to R. Shanken re variance report. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/19/2022 | Sanjuro Kietlinski | Reviewed the ABL Tranche B Lenders Request for Adequate Protection. | Court Filings | 0.80 | 900.00 | $720.00 |
| 7/19/2022 | Sanjuro Kietlinski | AP reconciliation. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Georgy Plotnikov | Continued working on P&L by entity analysis. | Business Analysis / Operations | 2.80 | 380.00 | $1,064.00 |
| 7/19/2022 | Michael Atkinson | Attend part of the the 341 call. | Court Hearings | 0.50 | 1,150.00 | $575.00 |
| 7/19/2022 | Raul Busto | Discussed workstreams with S. Kietlinski, H. Foard and P. Navid. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/19/2022 | Michael Atkinson | Considered additional materials for CV issues for counsel. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/19/2022 | Harry Foard | Discussion with E. Shen re trial balance analysis. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 7/19/2022 | Sanjuro Kietlinski | Reviewed A&M diligence updates. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded internally re: dataroom updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Sanjuro Kietlinski | Reviewed updated language to draft DIP objection. | Financing Activities | 0.80 | 900.00 | $720.00 |
| 7/19/2022 | Elise Shen | Scrutinized discrepancies between the weeklies and the cumulatives. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 7/19/2022 | Georgy Plotnikov | Corresponded with S. Kietlinski re: 341 meeting of creditors. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/19/2022 | Harry Foard | Corresponded with R. Busto re financial information received. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/19/2022 | Sanjuro Kietlinski | Additional communications with BR re: dropdown presentation. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Elise Shen | Continued drafting a model in support of P&L by entity analysis. | Business Analysis / Operations | 1.90 | 540.00 | $1,026.00 |
| 7/19/2022 | Paul Navid | Analyzed P&L filed with the SEC and compared to data provided. | Business Analysis / Operations | 1.70 | 750.00 | $1,275.00 |
| 7/19/2022 | Daniel Radi | Analyzed and discussed workstreams re: list of debtor and non-debtor entities w G. Plotnikov. | Business Analysis / Operations | 0.70 | 390.00 | $273.00 |
| 7/19/2022 | Georgy Plotnikov | Corresponded with E. Shen re: BrandCo entities. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson and R. Busto re: additional dropdown matters. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Eunice Min | Reviewed licensing agreements and start preparing summary. | Business Analysis / Operations | 2.20 | 760.00 | $1,672.00 |
| 7/19/2022 | Sanjuro Kietlinski | Continued analysis of BrandCo transactions for purposes of slides. | Financing Activities | 1.40 | 900.00 | $1,260.00 |
| 7/19/2022 | Sanjuro Kietlinski | Reviewed BR UCC update. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Michael Atkinson | Reviewed intercompany transfer request. | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 7/19/2022 | Elise Shen | Corresponded with H. Foard re: variance questions and cleaned up variance exhibits. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7/19/2022 | Harry Foard | Corresponded with R. Busto re P&L analysis. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/19/2022 | Michael Atkinson | Reviewed various trade credit protections for DIP. | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/19/2022 | Sanjuro Kietlinski | Continued analysis of the K&S Spinoff Report. | Financing Activities | 1.20 | 900.00 | $1,080.00 |
| 7/19/2022 | Sanjuro Kietlinski | Reviewed HL's reconciliation to BrandCo strategy. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/19/2022 | Raul Busto | Drafted summary re: foreign sub issue. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/19/2022 | Jason Crockett | Analyzed projections, projected AP balances, potential liquidity implications of variances to AP, and estimated size of post-petition AP carveout necessary. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 7/19/2022 | Sanjuro Kietlinski | Followed up with A&M re: estimates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/19/2022 | Raul Busto | Analyzed potential trade vendors carve out amount. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/19/2022 | Sanjuro Kietlinski | Corresponded with BR re: diligence. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/20/2022 | Sanjuro Kietlinski | Reviewed W. Walker responses re: France and intercos. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/20/2022 | Sanjuro Kietlinski | Reconciled parts of the DIP objection with other documents. | Financing Activities | 0.80 | 900.00 | $720.00 |
| 7/20/2022 | Jason Crockett | Reviewed DIP financing agreement and proposed amendment and prepared comments for counsel regarding reporting and default. | Financing Activities | 1.80 | 910.00 | $1,638.00 |
| 7/20/2022 | Elise Shen | Edited R. Busto's trial balance model. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7/20/2022 | Elise Shen | Corresponded with G. Plotnikov re: trial balances. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/20/2022 | Georgy Plotnikov | Began working on extracting names and unique identifiers from P&L by entity and trial balances. | Business Analysis / Operations | 2.60 | 380.00 | $988.00 |
| 7/20/2022 | Harry Foard | Performed quick review of the final DIP objection. | Court Filings | 0.60 | 690.00 | $414.00 |
| 7/20/2022 | Michael Atkinson | Reviewed DIP documents. | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 7/20/2022 | Georgy Plotnikov | Discussed workstreams with E. Shen and R. Busto. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/20/2022 | Georgy Plotnikov | Worked on scrubbing names and unique identifiers. | Business Analysis / Operations | 1.70 | 380.00 | $646.00 |
| 7/20/2022 | Raul Busto | Discussed workstreams with E. Shen and G. Plotnikov. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/20/2022 | Sanjuro Kietlinski | Reviewed additional updates to DIP objection. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/20/2022 | Sanjuro Kietlinski | Reviewed S. White memo responded re: same. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/20/2022 | Carlos Lovera | Analyzed certain debt transactions performed by the Debtors during the last five fiscal years. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 7/20/2022 | Paul Baik | Call with H. Foard re EA workstream. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 7/20/2022 | Georgy Plotnikov | Corresponded internally re: P&L by entity analysis. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/20/2022 | Michael Atkinson | Reviewed DIP objection update and provided comments to counsel. | Court Filings | 0.90 | 1,150.00 | $1,035.00 |
| 7/20/2022 | Eunice Min | Continued reviewing licensing agreement terms. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 7/20/2022 | Paul Baik | Analyzed and investigated the Elizabeth Arden acquisition. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 7/20/2022 | Elise Shen | Corresponded with H. Foard and R. Busto re: incorrect Dec 2021 trial balance file. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/20/2022 | Georgy Plotnikov | Corresponded with E. Shen re: Entity P&L analysis. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/20/2022 | Georgy Plotnikov | Continued working on entity P&L analysis. | Business Analysis / Operations | 2.90 | 380.00 | $1,102.00 |
| 7/20/2022 | Elise Shen | Continued conducting analysis on trial balances. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 7/20/2022 | Paul Navid | Analyzed entity details and operational activities. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 7/20/2022 | Elise Shen | Reconciled unique identifiers of entities in trial balances. | Business Analysis / Operations | 1.40 | 540.00 | $756.00 |
| 7/20/2022 | Raul Busto | Analyzed foreign sub issues. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 7/20/2022 | Eunice Min | Continued reviewing licensing agreements and drafting outline. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 7/20/2022 | Raul Busto | Reviewed DIP credit agreement amendment. | Financing Activities | 0.40 | 600.00 | $240.00 |
| 7/20/2022 | Jason Crockett | Prepared information related to DIP financing objection to be filed by UCC. | Financing Activities | 1.30 | 910.00 | $1,183.00 |
| 7/20/2022 | Georgy Plotnikov | Corresponded with J. Crockett re: DIP hearing. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/20/2022 | Raul Busto | Analyzed intercompany balance report. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 7/20/2022 | Sanjuro Kietlinski | Analyzed the foreign sub issues. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/20/2022 | Georgy Plotnikov | Began working on entity P&L analysis. | Business Analysis / Operations | 2.40 | 380.00 | $912.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/20/2022 | Raul Busto | Provided comments to DIP objection demonstrative. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/20/2022 | Stilian Morrison | Analyzed various operating agreements, joint ventures announced since filing per discussion with M. Atkinson. | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 7/20/2022 | Elise Shen | Reviewed G. Plotnikov's legal entity mapping. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/20/2022 | Paul Navid | Evaluated entity level data available that was filed with SEC. | Business Analysis / Operations | 2.10 | 750.00 | $1,575.00 |
| 7/20/2022 | Georgy Plotnikov | Discussed workstreams with E. Shen and R. Busto. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/20/2022 | Jason Crockett | Reviewed draft DIP objection and prepared comments for counsel. | Court Filings | 1.50 | 910.00 | $1,365.00 |
| 7/20/2022 | Harry Foard | Drafted follow up memo for M. Atkinson re DIP amendment. | Financing Activities | 0.40 | 690.00 | $276.00 |
| 7/20/2022 | Sanjuro Kietlinski | Analyzed 2020 10K for certain datapoints. | Financing Activities | 1.20 | 900.00 | $1,080.00 |
| 7/20/2022 | Harry Foard | Analyzed internal memo re: foreign entity questions. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 7/20/2022 | Sanjuro Kietlinski | Reviewed R. Busto France analysis. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/20/2022 | Raul Busto | Analyzed trial balances. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 7/20/2022 | Elise Shen | Continued working on trial balance analysis. | Business Analysis / Operations | 2.40 | 540.00 | $1,296.00 |
| 7/20/2022 | Sanjuro Kietlinski | Corresponded with BR re: DIP Objection. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/20/2022 | Elise Shen | Continued analyzing entities in trial balances. | Business Analysis / Operations | 1.80 | 540.00 | $972.00 |
| 7/20/2022 | Jason Crockett | Reviewed latest draft of DIP financing agreement and provided comments to counsel. | Financing Activities | 1.40 | 910.00 | $1,274.00 |
| 7/20/2022 | Raul Busto | Reviewed latest DIP Objection draft. | Court Filings | 1.10 | 600.00 | $660.00 |
| 7/20/2022 | Elise Shen | Checked principal balance of several loans during different time periods in connection with DIP objection. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7/20/2022 | Elise Shen | Continued building a model in support of entity analysis. | Business Analysis / Operations | 1.70 | 540.00 | $918.00 |
| 7/20/2022 | Raul Busto | Drafted diligence questions for A&M on non-US entity. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/20/2022 | Sanjuro Kietlinski | Analyzed A&M docs re: non-US entity. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/20/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: intercompany balances. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/20/2022 | Harry Foard | Drafted summary re: Revlon market performance. | Business Analysis / Operations | 2.20 | 690.00 | $1,518.00 |
| 7/20/2022 | Harry Foard | Followed up with additional details re: debt balances. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 7/20/2022 | Raul Busto | Drafted summary of facts on foreign sub issue. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/20/2022 | Elise Shen | Gathered data re: 2018 debt balance and corresponded with R. Busto re: same. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/20/2022 | Sanjuro Kietlinski | Reviewed redlines to DIP order. | Financing Activities | 1.00 | 900.00 | $900.00 |
| 7/20/2022 | Sanjuro Kietlinski | Reviewed updates re: PdB SAS France Entity Issues. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/20/2022 | Harry Foard | Analyzed DIP Term Loan amendment for potential issues. | Financing Activities | 2.30 | 690.00 | $1,587.00 |
| 7/20/2022 | Michael Atkinson | Reviewed historical debt transaction and provided feedback to counsel. | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 7/20/2022 | Harry Foard | Corresponded internally re: workstream delegation. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/20/2022 | Elise Shen | Discussed workstreams with R. Busto and G. Plotnikov. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 7/20/2022 | Michael Atkinson | Reviewed and analyzed DIP objection and schedules. | Court Filings | 2.10 | 1,150.00 | $2,415.00 |
| 7/20/2022 | Eunice Min | Reviewed interco licensing agreements and prepare summary table. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 7/20/2022 | Harry Foard | Call with P. Baik re: EA workstream. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/20/2022 | Raul Busto | Reviewed trial balance model. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/20/2022 | Eunice Min | Reviewed unredacted KERP support materials provided to committee by the Debtors. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 7/20/2022 | Jason Crockett | Reviewed edits to DIP financing objection and prepared comments for counsel. | Financing Activities | 1.10 | 910.00 | $1,001.00 |
| 7/20/2022 | Georgy Plotnikov | Corresponded with E. Shen re: Trial balances. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/20/2022 | Harry Foard | Scrubbed BR deck for correct debt figures (0.9) and drafted memo with corrections re same (0.3). | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 7/20/2022 | Georgy Plotnikov | Corresponded with E. Shen re: Debtor/non-Debtor entities. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/20/2022 | Paul Baik | Analyzed and investigated the Elizabeth Arden acquisition. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 7/20/2022 | Elise Shen | Reviewed R. Busto's P&L extracts template in support of trial balance analysis. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/20/2022 | Georgy Plotnikov | Continued working on extracting names and unique identifiers from P&L by entity and trial balances. | Business Analysis / Operations | 2.80 | 380.00 | $1,064.00 |
| 7/20/2022 | Raul Busto | Prepared exhibit on non-Debtor sub balance sheet. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 7/20/2022 | Michael Atkinson | Reviewed and analyzed non-Debtor subsidiary issues. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/21/2022 | Paul Baik | Developed preliminary template for showcasing Elizabeth Arden transaction key information. | Business Analysis / Operations | 2.80 | 570.00 | $1,596.00 |
| 7/21/2022 | Sanjuro Kietlinski | Corresponded with J. Hanson re: vendor. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/21/2022 | Georgy Plotnikov | Began downloading public filings for capital structure analysis. | Business Analysis / Operations | 1.10 | 380.00 | $418.00 |
| 7/21/2022 | Sanjuro Kietlinski | Corresponded with A&M re: certain critical vendor. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/21/2022 | Raul Busto | Analyzed issues and brainstorm workstreams for American Crew transaction. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 7/21/2022 | Elise Shen | Continued working on royalties analysis. | Business Analysis / Operations | 2.30 | 540.00 | $1,242.00 |
| 7/21/2022 | Sanjuro Kietlinski | Strategized re: workplan. | Business Analysis / Operations | 1.30 | 900.00 | $1,170.00 |
| 7/21/2022 | Harry Foard | Began preliminary analysis re: Elizabeth Arden acquisition. | Business Analysis / Operations | 2.60 | 690.00 | $1,794.00 |
| 7/21/2022 | Georgy Plotnikov | Assisted E. Shen re: royalties analysis. | Business Analysis / Operations | 2.00 | 380.00 | $760.00 |
| 7/21/2022 | Peter Kravitz | Conferred re: retention app. | Fee / Employment Applications | 0.10 | 1,180.00 | $118.00 |
| 7/21/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: preference waivers. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/21/2022 | Michael Atkinson | Reviewed 10k's and q's for historical business plans. | Business Analysis / Operations | 1.60 | 1,150.00 | $1,840.00 |
| 7/21/2022 | Raul Busto | Analyzed issues and brainstorm workstreams for Elizabeth Arden transaction. | Business Analysis / Operations | 1.90 | 600.00 | $1,140.00 |
| 7/21/2022 | Sanjuro Kietlinski | Generated list of questions for A&M. | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 7/21/2022 | Sanjuro Kietlinski | Reconciled R. Busto operation questions. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/21/2022 | Michael Atkinson | Analyze the latest claims analysis. | Claims Analysis and Objections | 1.10 | 1,150.00 | $1,265.00 |
| 7/21/2022 | Harry Foard | Analyzed update memo for counsel drafted by R. Busto (0.3) and corresponded with R. Busto re same (0.1). | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/21/2022 | Sanjuro Kietlinski | Analyzed Vendor detail. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/21/2022 | Georgy Plotnikov | Began spreading on FY2018 capital structure analysis. | Business Analysis / Operations | 2.60 | 380.00 | $988.00 |
| 7/21/2022 | Harry Foard | Multiple emails with P. Baik re: Elizabeth Arden. | Litigation | 0.20 | 690.00 | $138.00 |
| 7/21/2022 | Carlos Lovera | Attended phone call with S. Kietlinski to discuss workplan. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 7/21/2022 | Raul Busto | Prepared questions for weekly diligence call with A&M. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/21/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: KERP. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/21/2022 | Sanjuro Kietlinski | Corresponded with C. Lovera re: workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/21/2022 | Raul Busto | Reviewed declaration in support of KERP. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/21/2022 | Sanjuro Kietlinski | Attended phone call with C. Lovera to discuss workplan. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/21/2022 | Harry Foard | Continued preliminary analysis re: Elizabeth Arden acquisition. | Business Analysis / Operations | 2.40 | 690.00 | $1,656.00 |
| 7/21/2022 | Sanjuro Kietlinski | Corresponded with B. Silverberg re: admin matters. | Case Administration | 0.10 | 900.00 | $90.00 |
| 7/21/2022 | Michael Atkinson | Reviewed debt stack analysis. | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 7/21/2022 | Eunice Min | Reviewed and outlined certain key terms in interco licensing agreements. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 7/21/2022 | Michael Atkinson | Reviewed the EBITDA analysis. | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 7/21/2022 | Sanjuro Kietlinski | Analyzed the Operating Update Package. | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 7/21/2022 | Paul Navid | Analyzed Elizabeth Arden financial data. | Business Analysis / Operations | 0.90 | 750.00 | $675.00 |
| 7/21/2022 | Georgy Plotnikov | Continued working on variance w/e 7.15. | Business Analysis / Operations | 1.40 | 380.00 | $532.00 |
| 7/21/2022 | Sanjuro Kietlinski | Reviewed Statement in Support of KERP. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/21/2022 | Jason Crockett | Prepared information request related to critical vendor agreements and preference waivers. | Committee Activities | 0.60 | 910.00 | $546.00 |
| 7/21/2022 | Georgy Plotnikov | Corresponded with R. Busto re: Variance w/e 7.15. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/21/2022 | Elise Shen | Downloaded and organized dockets. | Court Filings | 0.90 | 540.00 | $486.00 |
| 7/21/2022 | Georgy Plotnikov | Corresponded with E. Shen re: Entities breakdown. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/21/2022 | Raul Busto | Analyzed guarantors on BrandCo facilities. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 7/21/2022 | Elise Shen | Reviewed R. Busto's email re: BrandCo legal entities and cross-checked with trial balance analysis. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/21/2022 | Michael Atkinson | Attend part of hearing. | Court Hearings | 1.40 | 1,150.00 | $1,610.00 |
| 7/21/2022 | Sanjuro Kietlinski | Followed up with M. Atkinson re: certain critical vendor. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/21/2022 | Raul Busto | Reviewed 2016 guarantee and collateral agreement. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/21/2022 | Sanjuro Kietlinski | Reviewed debt and equity trading data. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/21/2022 | Sanjuro Kietlinski | Followed up with A&M re: certain critical vendor. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/21/2022 | Paul Baik | Developed materials re: Elizabeth Arden transformation efforts. | Business Analysis / Operations | 3.00 | 570.00 | $1,710.00 |
| 7/21/2022 | Georgy Plotnikov | Worked on variance w/e 7.15. | Business Analysis / Operations | 2.30 | 380.00 | $874.00 |
| 7/21/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson memo re: critical vendor. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/21/2022 | Raul Busto | Review Arkay waiver request. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/21/2022 | Raul Busto | Analyzed historical movement of liabilities. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 7/21/2022 | Harry Foard | Analyzed materials drafted by Revlon re: EA acquisition. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 7/21/2022 | Georgy Plotnikov | Continued spreading on FY2018 capital structure analysis. | Business Analysis / Operations | 2.70 | 380.00 | $1,026.00 |
| 7/21/2022 | Sanjuro Kietlinski | Followed up with C. Lovera re: workplan. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/21/2022 | Sanjuro Kietlinski | Followed up with C. Lovera re: workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/21/2022 | Georgy Plotnikov | Continued downloading public filings for capital structure analysis. | Business Analysis / Operations | 1.40 | 380.00 | $532.00 |
| 7/21/2022 | Paul Navid | Analyzed EBITDA level data. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/21/2022 | Eunice Min | Reviewed draft UCC statement in support of KERP. | Court Filings | 0.20 | 760.00 | $152.00 |
| 7/21/2022 | Elise Shen | Downloaded and organized dockets (0.1) and drafted a summary email (0.1). | Court Filings | 0.20 | 540.00 | $108.00 |
| 7/21/2022 | Harry Foard | Corresponded with E. Shen re: daily docket update. | Court Filings | 0.10 | 690.00 | $69.00 |
| 7/21/2022 | Raul Busto | Reviewed UMB complaint related to IP transfers. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 7/21/2022 | Elise Shen | Continued working on trial balance analysis. | Business Analysis / Operations | 2.30 | 540.00 | $1,242.00 |
| 7/21/2022 | Raul Busto | Analyzed discrepancies in variance report. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/21/2022 | Sanjuro Kietlinski | Corresponded with P. Kravitz re: CV. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/21/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: certain critical vendor. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/21/2022 | Elise Shen | Began working on royalties analysis. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 7/21/2022 | Raul Busto | Updated workplan. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 7/21/2022 | Sanjuro Kietlinski | Reviewed DIP Objection update. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/21/2022 | Jason Crockett | Reviewed and analyzed intercompany claims information to assess position of various unsecured creditors related to intercompany value transfers. | Claims Analysis and Objections | 2.00 | 910.00 | $1,820.00 |
| 7/21/2022 | Harry Foard | Drafted memo re: variance discrepancy. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/21/2022 | Elise Shen | Continued working on trial balance analysis re: entity relationships. | Business Analysis / Operations | 2.60 | 540.00 | $1,404.00 |
| 7/21/2022 | Michael Atkinson | Call with A&M. | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 7/21/2022 | Elise Shen | Corresponded with G. Plotnikov re: entities breakdown. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/21/2022 | Eunice Min | Researched licensing market comps. | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 7/21/2022 | Harry Foard | Multiple emails with R. Busto re: Elizabeth Arden. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/22/2022 | Paul Baik | Continued research into the 2016 acquisition of Elizabeth Arden. | Business Analysis / Operations | 2.70 | 570.00 | $1,539.00 |
| 7/22/2022 | Georgy Plotnikov | Continued working on CV summary. | Business Analysis / Operations | 2.70 | 380.00 | $1,026.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|------------|--------|----------|------|-------|--------------|--------|
| 7/22/2022 | Sanjuro Kietlinski | Attended Province/A&M/HL call. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/22/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: variance report. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Raul Busto | Analyzed bond trading. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/22/2022 | Sanjuro Kietlinski | Corresponded with G. Plotnikov re: CV updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Raul Busto | Reviewed and commented on entity level P&L analysis. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 7/22/2022 | Sanjuro Kietlinski | Followed up with W. Walker re: CV updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Michael Atkinson | Reviewed documents and prepare for call with A&M. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/22/2022 | Sanjuro Kietlinski | Reviewed AP/AR comparison analysis. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/22/2022 | Elise Shen | Investigated financial impact of asset transfer in trial balances. | Business Analysis / Operations | 2.80 | 540.00 | $1,512.00 |
| 7/22/2022 | Georgy Plotnikov | Corresponded with S. Kietlinski re: CV reporting. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/22/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: trade agreements. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/22/2022 | Raul Busto | Analyzed AP vs. AR tracking. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 7/22/2022 | Sanjuro Kietlinski | Corresponded internally re: net cash position. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Georgy Plotnikov | Discussed workstreams with E. Shen. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/22/2022 | Paul Navid | Evaluated change in equity based on historical acquisitions. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 7/22/2022 | Harry Foard | Corresponded with R. Busto re: AR and AP comparison. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/22/2022 | Sanjuro Kietlinski | Drafted memo to A&M re: non-debtor cash. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/22/2022 | Georgy Plotnikov | Continued spreading on FY2019 capital structure analysis. | Business Analysis / Operations | 2.80 | 380.00 | $1,064.00 |
| 7/22/2022 | Elise Shen | Discussed trial balances with G. Plotnikov. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/22/2022 | Harry Foard | Corresponded internally re: UCC deal settlement. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/22/2022 | Sanjuro Kietlinski | Corresponded with W. Walker re: other diligence updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Jason Crockett | Analyzed intercompany activity by legal entity and business purpose of certain legal entities. | Business Analysis / Operations | 1.60 | 910.00 | $1,456.00 |
| 7/22/2022 | Elise Shen | Continued working on trial balance analysis. | Business Analysis / Operations | 2.60 | 540.00 | $1,404.00 |
| 7/22/2022 | Michael Atkinson | Reviewed and responded to counsel questions related to DIP. | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 7/22/2022 | Sanjuro Kietlinski | Reviewed BR Update memo. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/22/2022 | Elise Shen | Corresponded with G. Plotnikov re: trial balance and P&L template. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7/22/2022 | Elise Shen | Discussed workstreams with G. Plotnikov. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/22/2022 | Sanjuro Kietlinski | Reviewed CV summary file. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/22/2022 | Raul Busto | Consolidated notes from trade update call. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/22/2022 | Raul Busto | Reviewed Elizabeth Arden fact finding presentation. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 7/22/2022 | Sanjuro Kietlinski | Corresponded internally re: non-debtor cash. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Sanjuro Kietlinski | Corresponded with W. Walker re: supplemental updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Sanjuro Kietlinski | Corresponded internally re: trade agreements. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Michael Atkinson | Reviewed weekly variance report. | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 7/22/2022 | Sanjuro Kietlinski | Reviewed certain proposed trade agreements. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/22/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: A&M updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Georgy Plotnikov | Began working on CV summary. | Business Analysis / Operations | 2.40 | 380.00 | $912.00 |
| 7/22/2022 | Sanjuro Kietlinski | Provided additional comments to H. Foard re: draft summary. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/22/2022 | Michael Atkinson | Reviewed historical results. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/22/2022 | Georgy Plotnikov | Began spreading on FY2019 capital structure analysis. | Business Analysis / Operations | 2.40 | 380.00 | $912.00 |
| 7/22/2022 | Paul Baik | Pulled preliminary data related to the Elizabeth Arden acquisition. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 7/22/2022 | Paul Baik | Reviewed new contents in the dataroom. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 7/22/2022 | Harry Foard | Attended first two hours of the hearing re KERP and OCP motions. | Court Hearings | 2.00 | 690.00 | $1,380.00 |
| 7/22/2022 | Eunice Min | Continued reviewing licensing agreements and drafting outline. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 7/22/2022 | Georgy Plotnikov | Multiple correspondences with S. Kietlinski and R. Busto re: CV reporting updates. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/22/2022 | Jason Crockett | Reviewed recent operating results and prepare question for company and advisors regarding liquidity and revenues. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 7/22/2022 | Eunice Min | Reviewed cash flow variance presentation. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 7/22/2022 | Eunice Min | Researched sources of licensing market analysis. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 7/22/2022 | Georgy Plotnikov | Corresponded with E. Shen re: Trial balance and I/S template. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/22/2022 | Elise Shen | Downloaded and organized dockets (0.4) and drafted a summary email (0.5). | Court Filings | 0.90 | 540.00 | $486.00 |
| 7/22/2022 | Sanjuro Kietlinski | Additional follow ups with W. Walker re: CV updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Raul Busto | Drafted email to counsel on A&M update. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 7/22/2022 | Harry Foard | Weekly variance call with A&M. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 7/22/2022 | Sanjuro Kietlinski | Corresponded internally re: debt/cash balances. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Harry Foard | Analyzed the latest variance report. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 7/22/2022 | Paul Navid | Researched American Crew transaction. | Business Analysis / Operations | 1.70 | 750.00 | $1,275.00 |
| 7/22/2022 | Paul Baik | Analyzed and investigated the Elizabeth Arden acquisition. | Business Analysis / Operations | 2.10 | 570.00 | $1,197.00 |
| 7/22/2022 | Raul Busto | Analyzed preliminary key entities. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|------------|--------|----------|------|-------|--------------|--------|
| 7/22/2022 | Elise Shen | Began scrutinizing the discrepancies between trial balances and the financial statements. | Business Analysis / Operations | 2.30 | 540.00 | $1,242.00 |
| 7/22/2022 | Raul Busto | Analyzed direct vendor disbursements tracking. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/22/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: AP/AR reports. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Sanjuro Kietlinski | Reviewed draft summary (0.3); provide comments thereto (0.1). | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/22/2022 | Elise Shen | Continued scrutinizing the discrepancies between trial balances and the financial statements. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7/22/2022 | Georgy Plotnikov | Corresponded with H. Foard re: CV summary. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/22/2022 | Harry Foard | Back-and-forth with P. Baik re source data for EA analysis. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/22/2022 | Raul Busto | Analyzed DIP draw estimates. | Financing Activities | 1.10 | 600.00 | $660.00 |
| 7/22/2022 | Harry Foard | Drafted summary re: week-over-week AR and AP comparisons. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 7/22/2022 | Georgy Plotnikov | Discussed P&L and TB with E. Shen. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/22/2022 | Harry Foard | Began preliminary analysis of critical vendor contracts. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 7/22/2022 | Harry Foard | Drafted email re: latest variance report. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 7/22/2022 | Harry Foard | Corresponded with M. Atkinson re: variance report. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/22/2022 | Sanjuro Kietlinski | Followed up with H. Foard re: AP/AR reports. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Raul Busto | Drafted materials on liability management transactions. | Business Analysis / Operations | 2.80 | 600.00 | $1,680.00 |
| 7/22/2022 | Elise Shen | Discussed workstreams with G. Plotnikov. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/22/2022 | Sanjuro Kietlinski | Followed up internally re: trade agreements. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Sanjuro Kietlinski | Corresponded with A&M re: KEIP. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/22/2022 | Georgy Plotnikov | Created template for Critical Vendor deal tracking and analysis. | Business Analysis / Operations | 1.90 | 380.00 | $722.00 |
| 7/22/2022 | Sanjuro Kietlinski | Reviewed R. Stark update. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/22/2022 | Harry Foard | Drafted memo to S. Kietlinski re AP and AR comparison. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/22/2022 | Georgy Plotnikov | Corresponded with P. Baik re: Capital structure and formatting. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/22/2022 | Harry Foard | Follow up with S. Kietlinski re critical vendor workstream. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/22/2022 | Raul Busto | Reviewed Critical Vendor concessions. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/22/2022 | Georgy Plotnikov | Updated dataroom per email from S. Kietlinski. | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 7/23/2022 | Georgy Plotnikov | Drafted summary overview and questions re: Critical Vendor deals and reporting. | Business Analysis / Operations | 2.70 | 380.00 | $1,026.00 |
| 7/23/2022 | Harry Foard | Revised initial summary of critical vendor contracts. | Business Analysis / Operations | 2.40 | 690.00 | $1,656.00 |
| 7/23/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: vendor deals. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/23/2022 | Georgy Plotnikov | Worked on scrubbing CV summary per instructions from H. Foard. | Business Analysis / Operations | 1.70 | 380.00 | $646.00 |
| 7/23/2022 | Georgy Plotnikov | Created summary tables and exhibits re: Critical Vendor deals. | Business Analysis / Operations | 0.70 | 380.00 | $266.00 |
| 7/23/2022 | Raul Busto | Summarized retirement plan valuations. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 7/23/2022 | Paul Navid | Evaluated account receivables ageing. | Business Analysis / Operations | 1.70 | 750.00 | $1,275.00 |
| 7/23/2022 | Harry Foard | Followed up with S. Kietlinski re: critical vendor questions. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/23/2022 | Harry Foard | Drafted memo re: critical vendor findings. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 7/23/2022 | Harry Foard | Corresponded with M. Atkinson re: critical vendor deals. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/23/2022 | Sanjuro Kietlinski | Reviewed dataroom updates. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/23/2022 | Michael Atkinson | Reviewed historical debt transaction. | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 7/23/2022 | Raul Busto | Collected earnings reports. | Business Analysis / Operations | 1.90 | 600.00 | $1,140.00 |
| 7/23/2022 | Georgy Plotnikov | Continued working on Q1 and Q2 FY2020 capital structure analysis. | Business Analysis / Operations | 2.40 | 380.00 | $912.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/23/2022 | Michael Atkinson | Reviewed DIP agreements. | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 7/23/2022 | Paul Navid | Analyzed account payable aging report. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 7/23/2022 | Georgy Plotnikov | Began working on Q1 and Q2 FY2020 capital structure analysis. | Business Analysis / Operations | 2.20 | 380.00 | $836.00 |
| 7/23/2022 | Paul Navid | Analyzed sales report as of 7/15. | Business Analysis / Operations | 0.90 | 750.00 | $675.00 |
| 7/23/2022 | Sanjuro Kietlinski | Analyzed vendor agreements. | Business Analysis / Operations | 2.10 | 900.00 | $1,890.00 |
| 7/23/2022 | Sanjuro Kietlinski | Drafted Vendor update summary. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/23/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: vendor deals. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/23/2022 | Michael Atkinson | Reviewed critical vendor update. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/23/2022 | Sanjuro Kietlinski | Reviewed updated CV summary. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/23/2022 | Harry Foard | Developed sanitized file for sharing with A&M team. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 7/23/2022 | Sanjuro Kietlinski | Drafted changes to CV summary memo. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/23/2022 | Harry Foard | Revised CV analysis to incorporate S. Kietlinski's comments. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 7/23/2022 | Georgy Plotnikov | Updated CV summary per comments from H. Foard. | Business Analysis / Operations | 0.80 | 380.00 | $304.00 |
| 7/23/2022 | Raul Busto | Prepared committee materials on business timeline. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/23/2022 | Harry Foard | Drafted memo for A&M team re: critical vendor sanitized file. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 7/23/2022 | Paul Baik | Prepared discussion materials related to the Elizabeth Arden acquisition. | Business Analysis / Operations | 2.60 | 570.00 | $1,482.00 |
| 7/24/2022 | Georgy Plotnikov | Reviewed slide structure and formatting requirements re: Historical capital structure. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/24/2022 | Georgy Plotnikov | Corresponded with R. Busto re: Historical capital structure. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/24/2022 | Eunice Min | Reviewed counsel's edits to retention app and revise to finalize. | Fee / Employment Applications | 0.30 | 760.00 | $228.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/24/2022 | Georgy Plotnikov | Began spreading on Q3 and Q4 FY2020 capital structure analysis. | Business Analysis / Operations | 2.70 | 380.00 | $1,026.00 |
| 7/24/2022 | Michael Atkinson | Reviewed capital structure scenarios. | Business Analysis / Operations | 2.10 | 1,150.00 | $2,415.00 |
| 7/24/2022 | Michael Atkinson | Reviewed documents uploaded to data room. | Business Analysis / Operations | 2.60 | 1,150.00 | $2,990.00 |
| 7/24/2022 | Raul Busto | Drafted diligence requests email. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/24/2022 | Raul Busto | Reviewed and commented on liability management transaction slides. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 7/24/2022 | Georgy Plotnikov | Continued spreading on Q3 and Q4 FY2020 capital structure analysis. | Business Analysis / Operations | 2.50 | 380.00 | $950.00 |
| 7/24/2022 | Paul Baik | Prepared discussion materials related to the Elizabeth Arden acquisition. | Business Analysis / Operations | 2.90 | 570.00 | $1,653.00 |
| 7/24/2022 | Michael Atkinson | Reviewed vendor analysis issues. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/25/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: diligence requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Sanjuro Kietlinski | Follow up with BR re: discovery. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Elise Shen | Continued working on trial balance analysis re: liabilities. | Business Analysis / Operations | 1.70 | 540.00 | $918.00 |
| 7/25/2022 | Harry Foard | Analyzed memo re CV deal. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/25/2022 | Sanjuro Kietlinski | Attended Zelin deposition. | Business Analysis / Operations | 5.00 | 900.00 | $4,500.00 |
| 7/25/2022 | Sanjuro Kietlinski | Corresponded post-fact re: Zelin deposition; key takeaways. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/25/2022 | Raul Busto | Reviewed MAFCO agreements. | Business Analysis / Operations | 1.90 | 600.00 | $1,140.00 |
| 7/25/2022 | Harry Foard | Analyzed correspondence re diligence tracker update. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 7/25/2022 | Paul Navid | Revised materials related to the Elizabeth Arden acquisition. | Business Analysis / Operations | 0.40 | 750.00 | $300.00 |
| 7/25/2022 | Michael Atkinson | Reviewed committee update provided by counsel. | Committee Activities | 0.30 | 1,150.00 | $345.00 |
| 7/25/2022 | Georgy Plotnikov | Updated calendar invites re: Hearing on DIP. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/25/2022 | Raul Busto | Discussed workstreams with G. Plotnikov. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/25/2022 | Raul Busto | Discussed workstreams with G. Plotnikov. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 7/25/2022 | Sanjuro Kietlinski | Reviewed updated A&M diligence tracker. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Sanjuro Kietlinski | Corresponded internally re: Zelin deposition. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Harry Foard | Attended call with S. Kietlinski to discuss active workstreams. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/25/2022 | Sanjuro Kietlinski | Reviewed HL update. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Elise Shen | Prepared slides to summarize P&L of top 10 entities. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 7/25/2022 | Raul Busto | Reviewed G. Plotnikov responses to transaction questions. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/25/2022 | Jason Crockett | Analyzed impact of timing of proceeds of various potential avoidance actions and collection thresholds. | Financing Activities | 0.80 | 910.00 | $728.00 |
| 7/25/2022 | Jason Crockett | Participated in call with the Company and advisors regarding business plan, operations, and leadership team. | Business Analysis / Operations | 1.50 | 910.00 | $1,365.00 |
| 7/25/2022 | Sanjuro Kietlinski | Reviewed BR DIP negotiations update. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/25/2022 | Harry Foard | Corresponded with S. Kietlinski and C. Lovera re new files uploaded. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/25/2022 | Harry Foard | Analyzed the B. Caruso deposition transcript. | Business Analysis / Operations | 2.70 | 690.00 | $1,863.00 |
| 7/25/2022 | Jason Crockett | Analyzed issues related to sales reporting, revenue, purchase order fulfillment and production. | Business Analysis / Operations | 0.80 | 910.00 | $728.00 |
| 7/25/2022 | Elise Shen | Downloaded and organized dockets (0.3) and drafted a summary email (0.3). | Court Filings | 0.60 | 540.00 | $324.00 |
| 7/25/2022 | Georgy Plotnikov | Corresponded with R. Busto re: Historical capital structure. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/25/2022 | Paul Baik | Prepared discussion materials related to the Elizabeth Arden acquisition. | Business Analysis / Operations | 2.20 | 570.00 | $1,254.00 |
| 7/25/2022 | Sanjuro Kietlinski | Reviewed BR UCC update. | Committee Activities | 0.20 | 900.00 | $180.00 |
| 7/25/2022 | Harry Foard | Analyzed email traffic re DIP budget updates. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 7/25/2022 | Raul Busto | Provided comments on entity level financial output. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/25/2022 | Raul Busto | Reconciled diligence request lists. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/25/2022 | Elise Shen | Prepared slides to summarize B/S of top 10 entities. | Business Analysis / Operations | 2.40 | 540.00 | $1,296.00 |
| 7/25/2022 | Georgy Plotnikov | Drafted commentary and analysis for UCC deck re: BrandCo transaction. | Committee Activities | 2.20 | 380.00 | $836.00 |
| 7/25/2022 | Harry Foard | Attended call with S. Kietlinski to discuss active workstreams. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/25/2022 | Jason Crockett | Prepared update materials for UCC regarding critical vendor and production issues. | Committee Activities | 0.60 | 910.00 | $546.00 |
| 7/25/2022 | Georgy Plotnikov | Worked on scrubbing historical capital structure. | Business Analysis / Operations | 2.30 | 380.00 | $874.00 |
| 7/25/2022 | Sanjuro Kietlinski | Corresponded with BR re: discovery. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Michael Atkinson | Reviewed and considered deposition questions. | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 7/25/2022 | Michael Atkinson | Call with the Debtors' advisors. | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 7/25/2022 | Sanjuro Kietlinski | Attended call with H. Foard to discuss active workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Sanjuro Kietlinski | Corresponded with W. Walker re: diligence items. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Sanjuro Kietlinski | Internal correspondences re: data requests/prioritizations. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/25/2022 | Sanjuro Kietlinski | Reviewed BR weekly update. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/25/2022 | Georgy Plotnikov | Drafted commentary and analysis for UCC deck re: 5.75% Senior notes exchange. | Committee Activities | 1.60 | 380.00 | $608.00 |
| 7/25/2022 | Sanjuro Kietlinski | Corresponded with W. Walker re: business plans. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Georgy Plotnikov | Discussed workstreams with R. Busto. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/25/2022 | Elise Shen | Scrubbed P&L by entity and sorted entities by highest sales. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7/25/2022 | Paul Navid | Analyzed historical 10K's and changes over time. | Business Analysis / Operations | 2.60 | 750.00 | $1,950.00 |
| 7/25/2022 | Harry Foard | Assess impact of settlement negotiations on DIP Facility. | Financing Activities | 2.10 | 690.00 | $1,449.00 |
| 7/25/2022 | Michael Atkinson | Review deposition transcript. | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 7/25/2022 | Sanjuro Kietlinski | Analyzed materials related to certain vendor. | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/25/2022 | Elise Shen | Scrubbed B/S items by entity and sorted entities by asset size. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 7/25/2022 | Harry Foard | Analyzed Arkay disbursements made 1-year prior to filing. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 7/25/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: avoidance action language. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Michael Atkinson | Attended phone call with S. Kietlinski to discuss Zelin deposition. | Business Analysis / Operations | 0.20 | 1,150.00 | $230.00 |
| 7/25/2022 | Michael Atkinson | Prepared for call with Debtors. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/25/2022 | Raul Busto | Attended call with Counsel to discuss DIP objection. | Financing Activities | 1.00 | 600.00 | $600.00 |
| 7/25/2022 | Sanjuro Kietlinski | Responded to W. Walker questions. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/25/2022 | Georgy Plotnikov | Conducted a final review of slides re: Historical capital structure and related transactions. | Business Analysis / Operations | 0.90 | 380.00 | $342.00 |
| 7/25/2022 | Paul Navid | Evaluated sales and purchasing reports . | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 7/25/2022 | Jason Crockett | Participate in call with S. Levine regarding DIP objection issues and potential paths to resolution. | Financing Activities | 0.50 | 910.00 | $455.00 |
| 7/25/2022 | Eunice Min | Reviewed R. Busto's notes from Zelin deposition. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 7/25/2022 | Georgy Plotnikov | Drafted commentary and analysis for UCC deck re: FY2018 and FY 2019 capital structure transactions. | Committee Activities | 1.70 | 380.00 | $646.00 |
| 7/25/2022 | Sanjuro Kietlinski | Corresponded with HL and with A&M re: budget call. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Raul Busto | Reviewed DIP update from counsel. | Financing Activities | 0.60 | 600.00 | $360.00 |
| 7/25/2022 | Michael Atkinson | Attended phone call with S. Kietlinski to discuss Zelin deposition. | Business Analysis / Operations | 0.20 | 1,150.00 | $230.00 |
| 7/25/2022 | Raul Busto | Attended meeting with executives. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 7/25/2022 | Paul Navid | Analyzed notes re business plan. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 7/25/2022 | Elise Shen | Call with G. Plotnikov re: historical capital structure. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 7/25/2022 | Georgy Plotnikov | Continued analyzing historical capital structure. | Business Analysis / Operations | 2.30 | 380.00 | $874.00 |
| 7/25/2022 | Elise Shen | Continued working on trial balance analysis re: assets. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/25/2022 | Sanjuro Kietlinski | Corresponded with G. Plotnikov re: workplan and dataroom. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Sanjuro Kietlinski | BR/Province correspondence re: avoidance actions. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/25/2022 | Sanjuro Kietlinski | Attended phone call with M. Atkinson to discuss Zelin deposition. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/25/2022 | Georgy Plotnikov | Prepared summary tables and exhibits on historical capital structure. | Business Analysis / Operations | 1.20 | 380.00 | $456.00 |
| 7/25/2022 | Georgy Plotnikov | Began analyzing historical capital structure. | Business Analysis / Operations | 2.60 | 380.00 | $988.00 |
| 7/25/2022 | Sanjuro Kietlinski | Corresponded with K. Aulet re: discovery transfer protocol. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Sanjuro Kietlinski | Corresponded internally re: revised workplan. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Sanjuro Kietlinski | Reviewed/modified workplan. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 7/25/2022 | Georgy Plotnikov | Corresponded with R. Busto re: 5.75% Senior notes exchange. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/25/2022 | Raul Busto | Supplemented detailed customer diligence questions. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/25/2022 | Raul Busto | Drafted slides for entity level analysis. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 7/25/2022 | Jason Crockett | Review of operational data and prepare questions related to budget to actual results, and forecasting revenue numbers based on other metrics. | Business Analysis / Operations | 1.20 | 910.00 | $1,092.00 |
| 7/25/2022 | Sanjuro Kietlinski | Reviewed deposition questions. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/25/2022 | Sanjuro Kietlinski | Attended call with Province, BR, and PW. | Business Analysis / Operations | 1.50 | 900.00 | $1,350.00 |
| 7/25/2022 | Sanjuro Kietlinski | Corresponded internally re: M&F workstreams. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Georgy Plotnikov | Call with E. Shen re: Historical capital structure. | Business Analysis / Operations | 0.50 | 380.00 | $190.00 |
| 7/25/2022 | Sanjuro Kietlinski | Corresponded internally re: business plans. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Sanjuro Kietlinski | Followed up with M. Atkinson re: diligence requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Harry Foard | Began update of internal trackers re critical vendor. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/25/2022 | Harry Foard | Began drafting materials re BR update memo. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 7/25/2022 | Sanjuro Kietlinski | Reviewed Reservation of Rights discussion. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/25/2022 | Jason Crockett | Analyze open issues and status of negotiations regarding same on DIP financing objection. | Financing Activities | 1.30 | 910.00 | $1,183.00 |
| 7/25/2022 | Eunice Min | Reviewed licensing agreements amongst Debtor entities. | Business Analysis / Operations | 2.20 | 760.00 | $1,672.00 |
| 7/25/2022 | Raul Busto | Attended court hearing and depositions. | Court Hearings | 3.00 | 600.00 | $1,800.00 |
| 7/25/2022 | Raul Busto | Drafted questions on liability management transactions analysis. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/25/2022 | Jason Crockett | Prepared deposition questions for Zelin of PJT for counsel regarding stabilizing operations and value enhancement. | Litigation | 1.30 | 910.00 | $1,183.00 |
| 7/25/2022 | Michael Atkinson | Reviewed and analyzed historical 10K's and business plans. | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 7/26/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: Critical Vendor deals. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/26/2022 | Georgy Plotnikov | Worked on scrubbing the updated capital structure numbers. | Business Analysis / Operations | 1.80 | 380.00 | $684.00 |
| 7/26/2022 | Elise Shen | Continued working on trial balance analysis. | Business Analysis / Operations | 2.80 | 540.00 | $1,512.00 |
| 7/26/2022 | Harry Foard | Corresponded with E. Shen and R. Busto re variance favorability. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/26/2022 | Michael Atkinson | Reviewed BrandCo transaction for counsel. | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 7/26/2022 | Sanjuro Kietlinski | Followed up with W. Walker re: VIP items. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Raul Busto | Work on UCC presentation. | Committee Activities | 0.90 | 600.00 | $540.00 |
| 7/26/2022 | Harry Foard | Analyzed the statement of the Ad Hoc Group in support of the DIP (dckt #291). | Court Filings | 0.30 | 690.00 | $207.00 |
| 7/26/2022 | Raul Busto | Reviewed BrandCo responses to DIP Objection. | Financing Activities | 1.10 | 600.00 | $660.00 |
| 7/26/2022 | Harry Foard | Analyzed the Debtors' reply in support of the DIP (dckt #293). | Court Filings | 0.60 | 690.00 | $414.00 |
| 7/26/2022 | Sanjuro Kietlinski | Further correspondences with J. Hanson re: Critical Vendor deals. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/26/2022 | Sanjuro Kietlinski | Reviewed proposed revised DIP language re: avoidance actions. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/26/2022 | Harry Foard | Finalized draft of UCC deck. | Committee Activities | 1.90 | 690.00 | $1,311.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/26/2022 | Sanjuro Kietlinski | Additional correspondence internally/w/BR re: vendor analysis. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/26/2022 | Elise Shen | Edited entity analysis slides per R. Busto's comments. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 7/26/2022 | Harry Foard | Finalized executive summary. | Committee Activities | 1.20 | 690.00 | $828.00 |
| 7/26/2022 | Michael Atkinson | Reviewed UMB bank complaint. | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 7/26/2022 | Sanjuro Kietlinski | Followed up with H. Foard and R. Busto re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Elise Shen | Scrubbed variance analysis model. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7/26/2022 | Sanjuro Kietlinski | Corresponded internally re: discovery synchronization. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson memo re: DIP objection language. | Financing Activities | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Harry Foard | Began analyzing the S. Zelin deposition. | Financing Activities | 2.40 | 690.00 | $1,656.00 |
| 7/26/2022 | Harry Foard | Multiple emails with R. Busto and E. Shen re: variance analysis language. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/26/2022 | Georgy Plotnikov | Multiple correspondences with R. Busto re: Historical capital structure. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/26/2022 | Michael Atkinson | Reviewed new documents uploaded by Debtors' FA. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/26/2022 | Sanjuro Kietlinski | Reviewed updated vendor summary. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/26/2022 | Sanjuro Kietlinski | Followed up with J. Hanson re: vendor analysis. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/26/2022 | Sanjuro Kietlinski | Followed up with R. Busto re: transactions and amendments | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Sanjuro Kietlinski | Corresponded internally re: various matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Raul Busto | Reviewed K&S BrandCo presentation. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/26/2022 | Sanjuro Kietlinski | Reviewed draft UCC presentation. | Committee Activities | 0.90 | 900.00 | $810.00 |
| 7/26/2022 | Elise Shen | Prepared variance analysis slides. | Business Analysis / Operations | 1.80 | 540.00 | $972.00 |
| 7/26/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: executive summary. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Raul Busto | Prepared DIP dockets support ZIP package for counsel. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/26/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: vendor analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Raul Busto | Drafted critical vendor summary for committee. | Committee Activities | 1.10 | 600.00 | $660.00 |
| 7/26/2022 | Jason Crockett | Reviewed statement in support of financing prepared by lenders and provide comments and issues for counsel to address in response. | Financing Activities | 2.10 | 910.00 | $1,911.00 |
| 7/26/2022 | Sanjuro Kietlinski | Drafted memo to Brown Rudnick re: Critical Vendor deals. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/26/2022 | Georgy Plotnikov | Updated historical capital structure analysis per comments from R. Busto. | Business Analysis / Operations | 2.20 | 380.00 | $836.00 |
| 7/26/2022 | Harry Foard | Finished analyzing the S. Zelin deposition. | Financing Activities | 1.70 | 690.00 | $1,173.00 |
| 7/26/2022 | Elise Shen | Corresponded with R. Busto re: certain BrandCo entities. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7/26/2022 | Paul Navid | Analyzed agreements uploaded related to financing and marketing. | Business Analysis / Operations | 1.50 | 750.00 | $1,125.00 |
| 7/26/2022 | Jason Crockett | Conducted research regarding other cases where marshalling issues were resolved in favor of UCC in DIP financing orders. | Financing Activities | 1.50 | 910.00 | $1,365.00 |
| 7/26/2022 | Georgy Plotnikov | Multiple calls with E. Shen re: Historical capital structure. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/26/2022 | Elise Shen | Downloaded and organized dockets (0.3) and drafted a summary email (0.3). | Court Filings | 0.60 | 540.00 | $324.00 |
| 7/26/2022 | Jason Crockett | Analyzed potential avoidance action exposure and impact on critical vendor settlements and business operations. | Litigation | 0.50 | 910.00 | $455.00 |
| 7/26/2022 | Harry Foard | Scrubbed figures re: UCC deck financial exhibits. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 7/26/2022 | Elise Shen | Multiple calls with G. Plotnikov re: historical capital structure. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7/26/2022 | Sanjuro Kietlinski | Corresponded with BR team re: CV and UCC matters. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Michael Atkinson | Reviewed and analyzed DIP objection issues for counsel. | Financing Activities | 1.20 | 1,150.00 | $1,380.00 |
| 7/26/2022 | Paul Navid | Analyzed historical debt level and impact to performance. | Business Analysis / Operations | 2.40 | 750.00 | $1,800.00 |
| 7/26/2022 | Sanjuro Kietlinski | Various correspondences with M. Atkinson re: CV and UCC matters. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/26/2022 | Sanjuro Kietlinski | Analyzed preliminary capital structure/key transaction presentation. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 7/26/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: transactions and amendments | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Peter Kravitz | Strategized and conferred re: DIP comps. | Financing Activities | 0.20 | 1,180.00 | $236.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/26/2022 | Jason Crockett | Analyzed Debtors' response to UCC DIP objection and prepared counterarguments and information for counsel. | Financing Activities | 1.10 | 910.00 | $1,001.00 |
| 7/26/2022 | Elise Shen | Reviewed multiple emails re: variance. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/26/2022 | Sanjuro Kietlinski | Finalized UCC presentation. | Committee Activities | 1.30 | 900.00 | $1,170.00 |
| 7/26/2022 | Georgy Plotnikov | Conducted a final review of updated slides re: Historical capital structure and related transactions. | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 7/26/2022 | Eunice Min | Reviewed and summarized BrandCo licensing agreement. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 7/26/2022 | Sanjuro Kietlinski | Corresponded with B. Silverberg re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Georgy Plotnikov | Updated tables and exhibits for UCC deck per comments from R. Busto re: Historical capital structure. | Committee Activities | 1.60 | 380.00 | $608.00 |
| 7/26/2022 | Georgy Plotnikov | Updated commentary for UCC deck per comments from R. Busto re: Historical capital structure. | Committee Activities | 2.30 | 380.00 | $874.00 |
| 7/26/2022 | Jason Crockett | Identified areas impacted by critical vendor agreements and need to supply chain issues to be resolved in timely manner. | Business Analysis / Operations | 0.80 | 910.00 | $728.00 |
| 7/26/2022 | Sanjuro Kietlinski | Reviewed the Debtors' Reply in Support of the DIP. | Financing Activities | 2.60 | 900.00 | $2,340.00 |
| 7/26/2022 | Sanjuro Kietlinski | Corresponded with J. Hanson re: Critical Vendor deals. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Raul Busto | Reviewed team's response to liability management transaction questions. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/26/2022 | Georgy Plotnikov | Drafted additional outline on transactions per email from R. Busto. | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 7/26/2022 | Eunice Min | Reviewed materials on issues and historical transactions for investigation. | Litigation | 1.30 | 760.00 | $988.00 |
| 7/26/2022 | Raul Busto | Drafted case issues memo. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 7/26/2022 | Raul Busto | Made edits to UCC presentation. | Committee Activities | 0.60 | 600.00 | $360.00 |
| 7/26/2022 | Raul Busto | Reviewed language addressing DIP concerns. | Financing Activities | 0.30 | 600.00 | $180.00 |
| 7/26/2022 | Jason Crockett | Analyzed timing issues related to forecasting holiday results prior to RSA or plan milestone dates. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 7/26/2022 | Sanjuro Kietlinski | Corresponded with H. Foard re: certain CV matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Sanjuro Kietlinski | Additional follow ups with J. Hanson re: Critical Vendor deals. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/26/2022 | Sanjuro Kietlinski | Additional follow up with H. Foard and R. Busto re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Georgy Plotnikov | Drafted summary outline of transactions per email from R. Busto. | Business Analysis / Operations | 0.80 | 380.00 | $304.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/26/2022 | Sanjuro Kietlinski | Corresponded with H. Foard and R. Busto re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Sanjuro Kietlinski | Additional correspondence with BR and M. Atkinson re: vendor analysis. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/26/2022 | Michael Atkinson | Reviewed and considered reporting requirements and needs. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/26/2022 | Raul Busto | Corresponded with team on variance reporting. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 7/26/2022 | Jason Crockett | Prepared follow up diligence related to historical fill rates, order volume YTD, customer allowances, and other data to assess holiday season performance. | Business Analysis / Operations | 0.70 | 910.00 | $637.00 |
| 7/26/2022 | Raul Busto | Reviewed comparable DIPs for information on investigation periods and avoidance actions. | Financing Activities | 2.80 | 600.00 | $1,680.00 |
| 7/26/2022 | Sanjuro Kietlinski | Corresponded with B. Stark re: CV. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Sanjuro Kietlinski | Reviewed the BrandCo lender reply in support of the DIP. | Financing Activities | 1.10 | 900.00 | $990.00 |
| 7/26/2022 | Elise Shen | Drafted multiple emails re: trial balance analysis. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 7/26/2022 | Harry Foard | Corresponded with E. Shen and G. Plotnikov re: variance exhibit. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/26/2022 | Raul Busto | Analyzed historical capital structures. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 7/26/2022 | Sanjuro Kietlinski | Corresponded with BR re: vendor analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Harry Foard | Began drafting executive summary. | Committee Activities | 2.40 | 690.00 | $1,656.00 |
| 7/26/2022 | Elise Shen | Multiple correspondences with H. Foard re: variance questions. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7/26/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: UCC presentation. | Committee Activities | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Sanjuro Kietlinski | Reviewed the BR agenda. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/26/2022 | Michael Atkinson | Reviewed critical vendor issues. | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 7/27/2022 | Georgy Plotnikov | Multiple correspondences with E. Shen re: DIP Objection support. | Financing Activities | 1.60 | 380.00 | $608.00 |
| 7/27/2022 | Michael Atkinson | Call with A&M regarding critical vendors. | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 7/27/2022 | Harry Foard | Corresponded with M. Atkinson re comparable DIP facility analysis. | Financing Activities | 0.10 | 690.00 | $69.00 |
| 7/27/2022 | Harry Foard | Began preliminary work on DIP language analysis. | Financing Activities | 0.90 | 690.00 | $621.00 |
| 7/27/2022 | Raul Busto | Worked on DIP objection chart. | Financing Activities | 2.70 | 600.00 | $1,620.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/27/2022 | Raul Busto | Reviewed Debtors DIP counter statement. | Financing Activities | 0.60 | 600.00 | $360.00 |
| 7/27/2022 | Peter Kravitz | Strategized re: avoidance action investigation plan. | Business Analysis / Operations | 0.20 | 1,180.00 | $236.00 |
| 7/27/2022 | Paul Navid | Reviewed notes re management call. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 7/27/2022 | Georgy Plotnikov | Continued pulling case dockets re: DIP objection support. | Business Analysis / Operations | 2.60 | 380.00 | $988.00 |
| 7/27/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: diligence updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/27/2022 | Jason Crockett | Prepared information related to precedent DIP financing borrowing amounts and terms for comparable cases. | Financing Activities | 2.50 | 910.00 | $2,275.00 |
| 7/27/2022 | Sanjuro Kietlinski | Reviewed BrandCo responses to certain DIP language suggestions. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/27/2022 | Michael Atkinson | Attended call with S. Kietlinski to discuss the Burian deposition. | Business Analysis / Operations | 0.10 | 1,150.00 | $115.00 |
| 7/27/2022 | Elise Shen | Downloaded and organized dockets (0.4) and drafted a summary email (0.4). | Court Filings | 0.80 | 540.00 | $432.00 |
| 7/27/2022 | Georgy Plotnikov | Searched for funded debt and revenue information for cases re: DIP objection support. | Business Analysis / Operations | 2.10 | 380.00 | $798.00 |
| 7/27/2022 | Sanjuro Kietlinski | Reviewed updates to DIP Objection chart. | Financing Activities | 0.40 | 900.00 | $360.00 |
| 7/27/2022 | Eunice Min | Reviewed additional materials from R. Busto related to historical transactions for investigation. | Litigation | 0.80 | 760.00 | $608.00 |
| 7/27/2022 | Harry Foard | Corresponded with R. Busto re vendor disbursement data. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/27/2022 | Michael Atkinson | Committee call. | Committee Activities | 1.60 | 1,150.00 | $1,840.00 |
| 7/27/2022 | Michael Atkinson | Attended call with S. Kietlinski to discuss the Burian deposition. | Business Analysis / Operations | 0.10 | 1,150.00 | $115.00 |
| 7/27/2022 | Elise Shen | Continued pulling data in support of BR's additional DIP comps analysis. | Business Analysis / Operations | 2.60 | 540.00 | $1,404.00 |
| 7/27/2022 | Georgy Plotnikov | Corresponded with P. Baik re: DIP Objections. | Financing Activities | 0.20 | 380.00 | $76.00 |
| 7/27/2022 | Paul Baik | Analyzed additional DIP financing comparables. | Financing Activities | 2.80 | 570.00 | $1,596.00 |
| 7/27/2022 | Jason Crockett | Prepared information requested by counsel related to comparable DIP financing facilities regarding sizing, fees and avoidance action treatment. | Financing Activities | 1.70 | 910.00 | $1,547.00 |
| 7/27/2022 | Jason Crockett | Prepared information for UCC update call regarding operations and production. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 7/27/2022 | Michael Atkinson | Reviewed and analyzed materials for committee call. | Committee Activities | 1.20 | 1,150.00 | $1,380.00 |
| 7/27/2022 | Sanjuro Kietlinski | Attended call with B. Silverberg to discuss various outstanding matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/27/2022 | Jason Crockett | Prepared information relevant from other cases where certain rights were provided under DIP Financing. | Financing Activities | 1.20 | 910.00 | $1,092.00 |
| 7/27/2022 | Jason Crockett | Analyzed potentially comparable cases is support of UCC arguments against DIP financing provisions. | Financing Activities | 1.80 | 910.00 | $1,638.00 |
| 7/27/2022 | Jason Crockett | Prepared analysis of critical vendor agreements and usage of funds provided in critical vendor order. | Business Analysis / Operations | 0.80 | 910.00 | $728.00 |
| 7/27/2022 | Sanjuro Kietlinski | Attended UCC call. | Committee Activities | 1.60 | 900.00 | $1,440.00 |
| 7/27/2022 | Sanjuro Kietlinski | Followed up with W. Walker re: status of diligence materials. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/27/2022 | Byron Groth | Analyzed IP license agreements. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 7/27/2022 | Sanjuro Kietlinski | Analyzed updated DIP comps presentation. | Financing Activities | 0.80 | 900.00 | $720.00 |
| 7/27/2022 | Harry Foard | Analyzed the Debtors' most recent memo re DIP Facility. | Financing Activities | 0.40 | 690.00 | $276.00 |
| 7/27/2022 | Harry Foard | Analyzed notice of filing of revised DIP order (dckt #292). | Court Filings | 1.80 | 690.00 | $1,242.00 |
| 7/27/2022 | Elise Shen | Began pulling data in support of BR's additional DIP comps analysis. | Business Analysis / Operations | 2.80 | 540.00 | $1,512.00 |
| 7/27/2022 | Georgy Plotnikov | Began spreading financial terms for DIP objection support. | Financing Activities | 2.70 | 380.00 | $1,026.00 |
| 7/27/2022 | Harry Foard | Corresponded with S. Kietlinski re critical vendor program. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/27/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson's memo re: DIP comparables. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/27/2022 | Sanjuro Kietlinski | Reviewed additional M. Atkinson's memos re: DIP comparables. | Financing Activities | 0.60 | 900.00 | $540.00 |
| 7/27/2022 | Michael Atkinson | Call with counsel regarding DIP hearing. | Financing Activities | 0.60 | 1,150.00 | $690.00 |
| 7/27/2022 | Sanjuro Kietlinski | Reviewed BR memo re: DIP comparables. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/27/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson's memo re: certain comps and specific applicability. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/27/2022 | Paul Baik | Analyzed additional DIP financing comparables. | Financing Activities | 2.70 | 570.00 | $1,539.00 |
| 7/27/2022 | Georgy Plotnikov | Multiple calls with E. Shen re: DIP objection support. | Financing Activities | 0.50 | 380.00 | $190.00 |
| 7/27/2022 | Paul Navid | Reviewed 10K notes re: business plan and any changes over time. | Business Analysis / Operations | 2.60 | 750.00 | $1,950.00 |
| 7/27/2022 | Jason Crockett | Participated in committee call regarding status of DIP objection and operational issues at the company. | Committee Activities | 1.60 | 910.00 | $1,456.00 |
| 7/27/2022 | Eunice Min | Researched comp case for DIP objection. | Financing Activities | 1.90 | 760.00 | $1,444.00 |
| 7/27/2022 | Eunice Min | Additional research into comparable cases involving significant estate causes of action and relevant facts helpful to DIP objection. | Financing Activities | 1.40 | 760.00 | $1,064.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/27/2022 | Michael Atkinson | Reviewed and analyzed 13-week projection issues. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/27/2022 | Eunice Min | Analyzed relevant provisions in comparable DIPs. | Financing Activities | 1.70 | 760.00 | $1,292.00 |
| 7/27/2022 | Georgy Plotnikov | Multiple correspondences with R. Busto re: DIP Objection support. | Financing Activities | 1.00 | 380.00 | $380.00 |
| 7/27/2022 | Eunice Min | Performed research into comparable cases involving significant estate causes of action. | Financing Activities | 2.40 | 760.00 | $1,824.00 |
| 7/27/2022 | Paul Navid | Continued to review 10K notes re: business plan and any changes over time. | Business Analysis / Operations | 2.90 | 750.00 | $2,175.00 |
| 7/27/2022 | Harry Foard | Attended the global UCC meeting via Zoom. | Committee Activities | 1.60 | 690.00 | $1,104.00 |
| 7/27/2022 | Georgy Plotnikov | Began spreading financial terms for DIP objection support. | Financing Activities | 1.80 | 380.00 | $684.00 |
| 7/27/2022 | Elise Shen | Multiple calls with G. Plotnikov re: DIP objection support. | Financing Activities | 0.50 | 540.00 | $270.00 |
| 7/27/2022 | Raul Busto | Analyzed comparable UCC objections. | Business Analysis / Operations | 1.90 | 600.00 | $1,140.00 |
| 7/27/2022 | Sanjuro Kietlinski | Prepped for UCC presentation. | Committee Activities | 1.10 | 900.00 | $990.00 |
| 7/27/2022 | Sanjuro Kietlinski | Additional follow ups with W. Walker re: materials. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/27/2022 | Eunice Min | Read the Debtors' draft assertions for DIP reply brief related to historical BrandCo transactions. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 7/27/2022 | Sanjuro Kietlinski | Analyzed HL DIP Summaries presentation. | Business Analysis / Operations | 2.10 | 900.00 | $1,890.00 |
| 7/27/2022 | Raul Busto | Reviewed DIP objection chart. | Financing Activities | 1.30 | 600.00 | $780.00 |
| 7/27/2022 | Eunice Min | Reviewed summarized IP categories subject to BrandCo agreement. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 7/27/2022 | Sanjuro Kietlinski | Attended call with M. Atkinson to discuss the Burian deposition. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/27/2022 | Sanjuro Kietlinski | Reviewed Province/BR correspondences re: DIP comparables. | Financing Activities | 0.20 | 900.00 | $180.00 |
| 7/27/2022 | Eunice Min | Reviewed HL's analysis on DIP precedent research. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 7/27/2022 | Raul Busto | Reviewed DIP summaries presentation. | Financing Activities | 0.80 | 600.00 | $480.00 |
| 7/27/2022 | Raul Busto | Drafted summary memo on Litigation Issues. | Litigation | 1.40 | 600.00 | $840.00 |
| 7/27/2022 | Michael Atkinson | Reviewed and analyzed cases for counsel to provide insight on the DIP motion. | Financing Activities | 1.90 | 1,150.00 | $2,185.00 |
| 7/27/2022 | Sanjuro Kietlinski | Corresponded internally re: investigation budget comps. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/27/2022 | Michael Atkinson | Reviewed and analyzed committee materials for committee call. | Committee Activities | 0.70 | 1,150.00 | $805.00 |
| 7/27/2022 | Eunice Min | Researched additional comp case for DIP objection and summarize relevant provisions. | Financing Activities | 1.50 | 760.00 | $1,140.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/27/2022 | Harry Foard | Analyzed the deposition of S. Burian. | Business Analysis / Operations | 2.40 | 690.00 | $1,656.00 |
| 7/27/2022 | Paul Baik | Analyzed additional DIP financing comparables. | Financing Activities | 0.50 | 570.00 | $285.00 |
| 7/27/2022 | Harry Foard | Corresponded with M. Atkinson re critical vendor. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/27/2022 | Sanjuro Kietlinski | Reviewed R. Busto memo re: investigation budget and avoidance actions. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/27/2022 | Georgy Plotnikov | Pulled case dockets re: DIP objection support. | Business Analysis / Operations | 2.20 | 380.00 | $836.00 |
| 7/27/2022 | Sanjuro Kietlinski | Reviewed HL additions to DIP comparables. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/27/2022 | Raul Busto | Worked on DIP objection chart. | Financing Activities | 2.80 | 600.00 | $1,680.00 |
| 7/27/2022 | Sanjuro Kietlinski | Analyzed draft avoidance actions comps. | Financing Activities | 0.70 | 900.00 | $630.00 |
| 7/28/2022 | Elise Shen | Multiple calls with G. Plotnikov re: DIP objection support. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7/28/2022 | Sanjuro Kietlinski | Corresponded internally re: aspects of KEIP analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Georgy Plotnikov | Began pulling case dockets re: KEIP comparable analysis. | Business Analysis / Operations | 1.70 | 380.00 | $646.00 |
| 7/28/2022 | Michael Atkinson | Reviewed and analyzed PJT payment calculation. | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 7/28/2022 | Raul Busto | Analyze comparable KEIPs. | Business Analysis / Operations | 2.90 | 600.00 | $1,740.00 |
| 7/28/2022 | Michael Atkinson | Updated HL on CV status and other DIP testimony questions. | Financing Activities | 0.90 | 1,150.00 | $1,035.00 |
| 7/28/2022 | Georgy Plotnikov | Multiple correspondences with E. Shen re: DIP Objections. | Financing Activities | 0.30 | 380.00 | $114.00 |
| 7/28/2022 | Sanjuro Kietlinski | Reviewed Hearing update. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 7/28/2022 | Elise Shen | Prepared a list of questions for trial balances. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7/28/2022 | Georgy Plotnikov | Began spreading financial terms re: KEIP comparable analysis. | Business Analysis / Operations | 2.60 | 380.00 | $988.00 |
| 7/28/2022 | Sanjuro Kietlinski | Corresponded with A&M re: diligence items. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Georgy Plotnikov | Continued pulling case dockets re: KEIP comparable analysis. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/28/2022 | Sanjuro Kietlinski | Reviewed KEIP diligence items. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/28/2022 | Sanjuro Kietlinski | Corresponded with W. Walker re: additional VIP items. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Elise Shen | Compared trial balances against the 2022 monthly budget. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7/28/2022 | Harry Foard | Analyzed the 2021 monthly M&F review. | Business Analysis / Operations | 1.40 | 690.00 | $966.00 |
| 7/28/2022 | Harry Foard | Assessed form employment agreement shared in connection with the KERP. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 7/28/2022 | Raul Busto | Turned M. Atkinson's comments on cumulative cash variance slides. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/28/2022 | Sanjuro Kietlinski | Corresponded with A&M re: updated DIP Budget. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Raul Busto | Reviewed M&F budget reports. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/28/2022 | Sanjuro Kietlinski | Reviewed dataroom updates. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/28/2022 | Raul Busto | Drafted stats on critical vendor program for counsel. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/28/2022 | Sanjuro Kietlinski | Corresponded with B. Silverberg re: vendor issues. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/28/2022 | Sanjuro Kietlinski | Reviewed the demonstrative. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/28/2022 | Sanjuro Kietlinski | Reviewed PW KEIP presentation. | Business Analysis / Operations | 1.80 | 900.00 | $1,620.00 |
| 7/28/2022 | Elise Shen | Compared trial balances against the 2021 budget. | Business Analysis / Operations | 1.20 | 540.00 | $648.00 |
| 7/28/2022 | Jason Crockett | Participated in DIP financing hearing. | Court Hearings | 3.50 | 910.00 | $3,185.00 |
| 7/28/2022 | Sanjuro Kietlinski | Analyzed variance report. | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 7/28/2022 | Eunice Min | Continued preparing KEIP analysis. | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 7/28/2022 | Paul Baik | Attended DIP financing hearing. | Court Hearings | 1.90 | 570.00 | $1,083.00 |
| 7/28/2022 | Raul Busto | Analyzed cumulative cash variance since petition. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 7/28/2022 | Sanjuro Kietlinski | Drafted memo to W. Walker re: various follow up items. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/28/2022 | Eunice Min | Started preparing KEIP comp analysis. | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/28/2022 | Sanjuro Kietlinski | Reviewed ABL availability analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Michael Atkinson | Reviewed alternative debt detailed proposal. | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 7/28/2022 | Harry Foard | Analyzed MF Monthly meeting file posted. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 7/28/2022 | Georgy Plotnikov | Multiple correspondences with R. Busto re: KEIP. | Business Analysis / Operations | 0.50 | 380.00 | $190.00 |
| 7/28/2022 | Michael Atkinson | Reviewed liquidity at filing. | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 7/28/2022 | Raul Busto | Created KEIP comps template. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 7/28/2022 | Paul Navid | Analyzed projections by competitors over the next 5 years. | Business Analysis / Operations | 2.90 | 750.00 | $2,175.00 |
| 7/28/2022 | Paul Navid | Continued to research analyst reports on competitors and industry performance over the next 5 years. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 7/28/2022 | Harry Foard | Analyzed executive bonus history. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 7/28/2022 | Sanjuro Kietlinski | Reviewed PJT calculations. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/28/2022 | Georgy Plotnikov | Continued scrubbing financial terms for DIP objection support. | Financing Activities | 2.10 | 380.00 | $798.00 |
| 7/28/2022 | Sanjuro Kietlinski | Attended Day 1 of the DIP Hearing. | Court Hearings | 4.30 | 900.00 | $3,870.00 |
| 7/28/2022 | Sanjuro Kietlinski | Reviewed S. Burian memo. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Sanjuro Kietlinski | Attended phone call with W. Walker re: outstanding diligence requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Sanjuro Kietlinski | Corresponded with HL re: variance report. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Georgy Plotnikov | Began scrubbing financial terms for DIP objection support. | Financing Activities | 2.30 | 380.00 | $874.00 |
| 7/28/2022 | Sanjuro Kietlinski | Corresponded with HL re: aspects of KEIP analysis. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Eunice Min | Reviewed compensation diligence information received previously and prepare follow up for KEIP analysis. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 7/28/2022 | Raul Busto | Modeled PJT fee scenarios. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 7/28/2022 | Michael Atkinson | Reviewed and created document request list. | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 7/28/2022 | Georgy Plotnikov | Conducted a final review of entries re: DIP objection support. | Financing Activities | 0.80 | 380.00 | $304.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/28/2022 | Sanjuro Kietlinski | Attended phone call with B. Silverberg to discuss diligence matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Sanjuro Kietlinski | Procured certain CV stats for HL. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/28/2022 | Paul Navid | Researched analyst reports on competitors and industry performance over the next 5 years. | Business Analysis / Operations | 2.70 | 750.00 | $2,025.00 |
| 7/28/2022 | Sanjuro Kietlinski | Attended follow up call with HL. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Raul Busto | Attended KEIP call with Debtors counsel. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 7/28/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: variance. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Jason Crockett | Prepared information related to critical vendor agreements and potential population of vendors. | Business Analysis / Operations | 1.20 | 910.00 | $1,092.00 |
| 7/28/2022 | Eunice Min | Reviewed KEIP overview slides from Debtors. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 7/28/2022 | Elise Shen | Corresponded with R. Busto re: management budgets. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7/28/2022 | Stilian Morrison | Reviewed additional detail on alternative DIP proposal. Corresponded (0.2) with team re: same. | Financing Activities | 0.70 | 900.00 | $630.00 |
| 7/28/2022 | Sanjuro Kietlinski | Drafted memo to BR re: diligence requests and other matters. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/28/2022 | Sanjuro Kietlinski | Corresponded with Province/HL re: KEIP. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Georgy Plotnikov | Multiple calls with E. Shen re: DIP objection support. | Financing Activities | 0.40 | 380.00 | $152.00 |
| 7/28/2022 | Paul Baik | Attended DIP financing hearing. | Court Hearings | 2.10 | 570.00 | $1,197.00 |
| 7/28/2022 | Raul Busto | Reviewed DIP availability forecast. | Financing Activities | 0.60 | 600.00 | $360.00 |
| 7/28/2022 | Jason Crockett | Analyzed issues related to KEIP anticipated to be filed by the Company. | Court Filings | 0.50 | 910.00 | $455.00 |
| 7/28/2022 | Sanjuro Kietlinski | Followed up with W. Walker re: VIP materials. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Georgy Plotnikov | Continued pulling case dockets re: KEIP comparable analysis. | Business Analysis / Operations | 1.10 | 380.00 | $418.00 |
| 7/28/2022 | Michael Atkinson | Reviewed DIP issues and provide details to counsel. | Financing Activities | 1.20 | 1,150.00 | $1,380.00 |
| 7/28/2022 | Michael Atkinson | Attended part of hearing. | Court Hearings | 2.00 | 1,150.00 | $2,300.00 |
| 7/28/2022 | Jason Crockett | Prepared information to aid in DIP financing testimony. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/28/2022 | Sanjuro Kietlinski | Corresponded with M. Atkinson re: follow up requests. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/28/2022 | Georgy Plotnikov | Continued spreading financial terms re: KEIP comparable analysis. | Business Analysis / Operations | 1.80 | 380.00 | $684.00 |
| 7/28/2022 | Michael Atkinson | Reviewed and analyzed KEIP plan call with the Debtor. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/28/2022 | Jason Crockett | Prepared information to support Committee arguments for DIP hearing. | Financing Activities | 1.30 | 910.00 | $1,183.00 |
| 7/28/2022 | Georgy Plotnikov | Downloaded dataroom items. | Business Analysis / Operations | 0.40 | 380.00 | $152.00 |
| 7/28/2022 | Sanjuro Kietlinski | Analyzed cumulative variances. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/28/2022 | Paul Baik | Analyzed historical compensation levels for KEIP participants. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 7/28/2022 | Raul Busto | Reviewed WTW KEIP presentation. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 7/29/2022 | Georgy Plotnikov | Downloaded dataroom items. | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 7/29/2022 | Michael Atkinson | Reviewed KEIP deck provided by the Debtors. | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 7/29/2022 | Jason Crockett | Participated in DIP financing hearing first session. | Court Hearings | 2.70 | 910.00 | $2,457.00 |
| 7/29/2022 | Sanjuro Kietlinski | Corresponded with PJT re: admin matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/29/2022 | Harry Foard | Attended the third session of the DIP hearing. | Court Hearings | 0.30 | 690.00 | $207.00 |
| 7/29/2022 | Harry Foard | Emergency meeting with UCC to discuss settlement. | Committee Activities | 0.30 | 690.00 | $207.00 |
| 7/29/2022 | Harry Foard | Call with G. Plotnikov re: KEIP comparable analysis. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/29/2022 | Jason Crockett | Participated in DIP hearing morning session. | Court Hearings | 1.00 | 910.00 | $910.00 |
| 7/29/2022 | Sanjuro Kietlinski | Corresponded internally re: trade agreement updates. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/29/2022 | Sanjuro Kietlinski | Corresponded with A&M re: variance update. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/29/2022 | Michael Atkinson | Reviewed Critical vendor issues. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 7/29/2022 | Raul Busto | Attended DIP hearing. | Court Hearings | 2.00 | 600.00 | $1,200.00 |
| 7/29/2022 | Paul Navid | Attended call with B. Steffen and E. Shen re: valuation workstream. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/29/2022 | Eunice Min | Prepared comparable analysis for KEIPs and executive pay. | Business Analysis / Operations | 1.90 | 760.00 | $1,444.00 |
| 7/29/2022 | Raul Busto | Analyzed historical NOL balance. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 7/29/2022 | Paul Baik | Prepared discussion materials related to the Elizabeth Arden acquisition. | Business Analysis / Operations | 2.80 | 570.00 | $1,596.00 |
| 7/29/2022 | Georgy Plotnikov | Began scrubbing financial terms re: KEIP comparable analysis. | Business Analysis / Operations | 1.80 | 380.00 | $684.00 |
| 7/29/2022 | Sanjuro Kietlinski | Corresponded with P. Navid, E. Shen and B. Steffen re: valuation matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/29/2022 | Raul Busto | Drafted additional KEIP diligence questions. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/29/2022 | Harry Foard | Attended the first session of the DIP hearing. | Court Hearings | 2.50 | 690.00 | $1,725.00 |
| 7/29/2022 | Georgy Plotnikov | Combined entries into the master file re: KEIP comparable analysis. | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 7/29/2022 | Raul Busto | Analyzed BrandCo net sales breakdown. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/29/2022 | Georgy Plotnikov | Corresponded with R. Busto re: Variance model. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/29/2022 | Georgy Plotnikov | Conducted a final review of updated master re: KEIP comparable analysis. | Business Analysis / Operations | 1.30 | 380.00 | $494.00 |
| 7/29/2022 | Sanjuro Kietlinski | Attended Day 2 of the DIP Hearing. | Court Hearings | 6.00 | 900.00 | $5,400.00 |
| 7/29/2022 | Georgy Plotnikov | Updated KEIP comparable analysis per comments from E. Min and R. Busto | Business Analysis / Operations | 2.70 | 380.00 | $1,026.00 |
| 7/29/2022 | Raul Busto | Reviewed additional detail around vendor program stats. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/29/2022 | Harry Foard | Attended the second session of the DIP hearing. | Court Hearings | 1.50 | 690.00 | $1,035.00 |
| 7/29/2022 | Sanjuro Kietlinski | Analyzed E. Shen intercompany analysis. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/29/2022 | Sanjuro Kietlinski | Attended the Emergency UCC call. | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 7/29/2022 | Sanjuro Kietlinski | Followed up with P. Navid, E. Shen and B. Steffen re: valuation matters. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/29/2022 | Raul Busto | Reviewed trial balance analysis. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 7/29/2022 | Michael Atkinson | Attended court hearing. | Court Hearings | 4.50 | 1,150.00 | $5,175.00 |
| 7/29/2022 | Harry Foard | Attended the second session of the DIP hearing. | Court Hearings | 2.10 | 690.00 | $1,449.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/29/2022 | Sanjuro Kietlinski | Analyzed March 2022 Presentation. | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 7/29/2022 | Paul Navid | Reviewed correspondence regarding case progress and work plan. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 7/29/2022 | Raul Busto | Drafted questions of A&M on cash flow variance. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 7/29/2022 | Harry Foard | Corresponded with S. Kietlinski re: updated diligence files. | Fee / Employment Applications | 0.10 | 690.00 | $69.00 |
| 7/29/2022 | Jason Crockett | Attended DIP hearing afternoon session. | Court Hearings | 2.00 | 910.00 | $1,820.00 |
| 7/29/2022 | Raul Busto | Reviewed recently uploaded trade agreements. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 7/29/2022 | Sanjuro Kietlinski | Reviewed settlement proposal. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/29/2022 | Georgy Plotnikov | Discussed workstreams with E. Shen. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/29/2022 | Sanjuro Kietlinski | Reviewed Variance questions and comments. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/29/2022 | Georgy Plotnikov | Multiple correspondences with R. Busto re: KEIP comparable analysis. | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 7/29/2022 | Eunice Min | Revised historical compensation slide drafted by P. Baik and summarized takeaways. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 7/29/2022 | Elise Shen | Discussed workstreams with G. Plotnikov. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7/29/2022 | Elise Shen | Began pulling relevant files into valuation folder. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 7/29/2022 | Sanjuro Kietlinski | Reviewed M. Atkinson preliminary thoughts re: KEIP. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/29/2022 | Paul Navid | Analyzed KEIP overview and issues. | Business Analysis / Operations | 1.70 | 750.00 | $1,275.00 |
| 7/29/2022 | Paul Navid | Evaluated industry reports and expected growth. | Business Analysis / Operations | 2.10 | 750.00 | $1,575.00 |
| 7/29/2022 | Sanjuro Kietlinski | Corresponded with R. Busto re: intercompany matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/29/2022 | Jason Crockett | Attended afternoon DIP financing hearing and deliberated with UCC and counsel on offer from lenders. | Court Hearings | 0.50 | 910.00 | $455.00 |
| 7/29/2022 | Eunice Min | Prepared comparable KEIP analysis. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 7/29/2022 | Eunice Min | Analyzed the Debtors' KEIP proposal and prepared summary slide for UCC. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/29/2022 | Sanjuro Kietlinski | Reviewed BR memo in connection with Emergency UCC call. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/29/2022 | Georgy Plotnikov | Call with H. Foard re: KEIP comparable analysis. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/29/2022 | Harry Foard | Finalized comments to P. Baik re: EA acquisition. | Business Analysis / Operations | 2.40 | 690.00 | $1,656.00 |
| 7/29/2022 | Sanjuro Kietlinski | Analyzed operational updates. | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 7/29/2022 | Elise Shen | Attended a call with B. Steffen and P. Navid re: valuation workstream. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 7/29/2022 | Harry Foard | Corresponded with P. Baik re: EA materials. | Business Analysis / Operations | 0.10 | 690.00 | $69.00 |
| 7/29/2022 | Georgy Plotnikov | Downloaded dataroom items. | Business Analysis / Operations | 0.60 | 380.00 | $228.00 |
| 7/29/2022 | Georgy Plotnikov | Multiple correspondences with E. Shen re: KEIP comparable analysis. | Business Analysis / Operations | 0.30 | 380.00 | $114.00 |
| 7/29/2022 | Boris Steffen | Attended call with P. Navid and E. Shen re: valuation workstream. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 7/29/2022 | Georgy Plotnikov | Continued scrubbing financial terms re: KEIP comparable analysis. | Business Analysis / Operations | 1.60 | 380.00 | $608.00 |
| 7/29/2022 | Elise Shen | Added additional questions for trial balances. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 7/29/2022 | Michael Atkinson | Committee call. | Committee Activities | 0.70 | 1,150.00 | $805.00 |
| 7/29/2022 | Paul Navid | Analyzed impact to the industry from COVID and compared to the debtor impact. | Business Analysis / Operations | 2.70 | 750.00 | $2,025.00 |
| 7/29/2022 | Sanjuro Kietlinski | Analyzed 2021 Budget Presentation. | Business Analysis / Operations | 1.70 | 900.00 | $1,530.00 |
| 7/29/2022 | Elise Shen | Reviewed various articles shared by B. Steffen. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 7/29/2022 | Sanjuro Kietlinski | Reviewed additional BR memo re: DIP financing settlement proposal. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/29/2022 | Carlos Lovera | Analyzed balance sheet impacts in connection with debt transactions performed during the past five fiscal years. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 7/30/2022 | Paul Baik | Analyzed and investigated the Elizabeth Arden acquisition. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 7/30/2022 | Michael Atkinson | Reviewed variance report. | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 7/30/2022 | Eunice Min | Analyzed KEIP and prepare exhibit for UCC. | Committee Activities | 2.30 | 760.00 | $1,748.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/30/2022 | Sanjuro Kietlinski | Followed up with R. Busto re: intercompany matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/30/2022 | Paul Baik | Prepared discussion materials related to the Elizabeth Arden acquisition. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 7/30/2022 | Paul Baik | Analyzed comparable executive compensation levels. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 7/30/2022 | Sanjuro Kietlinski | Attended call with A&M to discuss operation updates. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 7/30/2022 | Georgy Plotnikov | Corresponded with E. Min re: KEIP comparable analysis. | Business Analysis / Operations | 0.20 | 380.00 | $76.00 |
| 7/30/2022 | Eunice Min | Analyzed KEIP diligence materials from the Debtors. | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 7/30/2022 | Raul Busto | Continued working on KEIP analysis presentation. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 7/30/2022 | Sanjuro Kietlinski | Began review of Debtors KEIP support materials. | Business Analysis / Operations | 1.10 | 900.00 | $990.00 |
| 7/30/2022 | Michael Atkinson | Reviewed and prepared materials for committee on KEIP. | Business Analysis / Operations | 2.20 | 1,150.00 | $2,530.00 |
| 7/30/2022 | Raul Busto | Analyzed non-bankruptcy compensation comparable. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 7/30/2022 | Sanjuro Kietlinski | Prepped for variance call. | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 7/30/2022 | Michael Atkinson | Reviewed and considered questions for the Debtors. | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 7/30/2022 | Sanjuro Kietlinski | Followed up with PJT re: admin matters. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 7/30/2022 | Raul Busto | Analyzed insider stock selling. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 7/30/2022 | Michael Atkinson | Call with A&M regarding financial update. | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 7/30/2022 | Paul Baik | Analyzed comparable executive compensation levels. | Business Analysis / Operations | 2.60 | 570.00 | $1,482.00 |
| 7/30/2022 | Raul Busto | Analyzed WTW materials. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 7/30/2022 | Michael Atkinson | Reviewed KEIP materials provided by the Debtor. | Business Analysis / Operations | 2.40 | 1,150.00 | $2,760.00 |
| 7/30/2022 | Jason Crockett | Coordinated with counsel regarding movement of milestone dates and potential impact of recovery to creditors based on proposal. | Financing Activities | 0.70 | 910.00 | $637.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/30/2022 | Jason Crockett | Reviewed and analyzed materials related to KEIP and areas to challenge. | Court Filings | 1.30 | 910.00 | $1,183.00 |
| 7/30/2022 | Sanjuro Kietlinski | Analyzed WTW presentation. | Business Analysis / Operations | 1.30 | 900.00 | $1,170.00 |
| 7/30/2022 | Sanjuro Kietlinski | Drafted memo to A&M ahead of variance call. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 7/30/2022 | Raul Busto | Analyzed intercompany balances. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/30/2022 | Eunice Min | Analyzed historical bonus structure and payouts and compared to KEIP proposal. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |
| 7/31/2022 | Georgy Plotnikov | Continued adding additional data point to KEIP comparable analysis per E. Min. | Business Analysis / Operations | 2.30 | 380.00 | $874.00 |
| 7/31/2022 | Eunice Min | Revised KEIP presentation based on comments from J. Crockett and M. Atkinson. | Business Analysis / Operations | 1.90 | 760.00 | $1,444.00 |
| 7/31/2022 | Sanjuro Kietlinski | Reviewed additional Debtors response to KEIP inquiries. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 7/31/2022 | Eunice Min | Created additional slides on KEIP. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 7/31/2022 | Georgy Plotnikov | Conducted a final review of added data points re: KEIP comparable analysis. | Business Analysis / Operations | 0.80 | 380.00 | $304.00 |
| 7/31/2022 | Sanjuro Kietlinski | Reviewed preliminary KEIP analysis. | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 7/31/2022 | Eunice Min | Prepared potential KEIP counter proposal slides. | Business Analysis / Operations | 2.20 | 760.00 | $1,672.00 |
| 7/31/2022 | Georgy Plotnikov | Corresponded with R. Busto re: KEIP. | Business Analysis / Operations | 0.10 | 380.00 | $38.00 |
| 7/31/2022 | Raul Busto | Turned M. Atkinson's comments on KEIP presentation. | Business Analysis / Operations | 2.70 | 600.00 | $1,620.00 |
| 7/31/2022 | Michael Atkinson | Reviewed and analyzed KEIP analysis. | Business Analysis / Operations | 2.70 | 1,150.00 | $3,105.00 |
| 7/31/2022 | Georgy Plotnikov | Began adding additional data point to KEIP comparable analysis per E. Min. | Business Analysis / Operations | 2.30 | 380.00 | $874.00 |
| 7/31/2022 | Paul Baik | Analyzed comparable executive compensation levels. | Business Analysis / Operations | 2.30 | 570.00 | $1,311.00 |
| 7/31/2022 | Eunice Min | Prepared KEIP benchmarking analysis. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 7/31/2022 | Raul Busto | Created additional slides for KEIP presentation. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 7/31/2022 | Harry Foard | Downloaded and organized latest files from dataroom. | Business Analysis / Operations | 2.40 | 690.00 | $1,656.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/31/2022 | Sanjuro Kietlinski | Began analysis of UMB Complaint | Business Analysis / Operations | 2.30 | 900.00 | $2,070.00 |
| 7/31/2022 | Sanjuro Kietlinski | Traveled from Boca Raton to NYC for management presentation. | Travel Time | 5.00 | 900.00 | $4,500.00 |
| 7/31/2022 | Jason Crockett | Prepared comments and edits to presentation materials regarding analysis of KEIP and potential counterproposal. | Court Filings | 1.90 | 910.00 | $1,729.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 7/31/2022 | Airfare/Train | JetBlue - S. Kietlinski flight FLL-LGA one-way to attend management presentation. | $818.15 |
| 7/31/2022 | Meals | Fort Lauderdale Airport - S. Kietlinski snack while traveling to New York, NY to attend management presentation. | $10.73 |
| 7/31/2022 | Meals | Uber Eats - S. Kietlinski dinner while traveling to New York, NY to attend management presentation. | $43.14 |
| 7/31/2022 | Ground Transportation | White and Blue - S. Kietlinski transportation while traveling to New York, NY to attend management presentation. | $46.92 |
| 7/31/2022 | Miscellaneous | Standard & Poor's - July research fee. | $1,200.00 |
| 7/31/2022 | Miscellaneous | Debtwire - July research fee. | $427.50 |
| | **Total Expenses** | | **$2,546.44** |