Robert J. Stark, Esq.
David J. Molton, Esq.
Jeffrey L. Jonas, Esq.
Bennett S. Silverberg, Esq.
Kenneth J. Aulet, Esq.
BROWN RUDNICK LLP
Seven Times Square
New York, NY 10036
(212) 209-4800

-and-

Steven B. Levine, Esq.
Sharon I. Dwoskin, Esq. (*pro hac vice*)
Tristan G. Axelrod, Esq. (*pro hac vice*)
Matthew A. Sawyer, Esq. (*pro hac vice*)
BROWN RUDNICK LLP
One Financial Center
Boston, MA 02111

*Counsel for the Official*
*Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| REVLON, INC., *et al.,* | : | Case No. 22-10760 (DSJ) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**SECOND MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR SERVICES AND REIMBURSEMENT OF EXPENSES**
**INCURRED FOR THE PERIOD OF AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

---

[1]    The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors |
| Date of Retention: | August 23, 2022 [Docket No. 531] |
| Period for Which Compensation and Reimbursement Are Sought: | August 1, 2022 through August 31, 2022 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $1,722,002.47 |
| Current Fee Request | $1,377,601.98 (80% of $1,722,002.47) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, And Necessary: | $64,965.41 |
| Amount of Compensation and Expenses Sought as Allowed Under the Interim Compensation Order | $1,442,567.39 |
| Total Fees and Expenses Inclusive of Holdback | $1,786,967.88 |
| This is a(n):   _X_ Monthly Application     ___Interim Application     ___Final Application | |

Pursuant to sections 330, 331, and 1103 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing Employment and Retention of Brown Rudnick LLP as Counsel for the Official Committee of Unsecured Creditors of Revlon, Inc., et al., Nunc Pro Tunc to August 1, 2022* [Docket No. 531] (the "**Brown Rudnick Retention Order**"), and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 21, 2022 [Docket No. 259] (the "**Interim Compensation Order**"), Brown Rudnick LLP ("**Brown Rudnick**") Counsel to the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the above-captioned chapter 11 cases, hereby submits this Second Monthly Fee Statement (the "**Fee Statement**") seeking compensation for services rendered and

reimbursement of expenses incurred as counsel to the Committee, for the period of August 1, 2022 through and including August 31, 2022 (the "**Statement Period**").

### Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $1,722,002.47 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $1,377,601.98.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rates for each attorney and paraprofessional who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.   The blended hourly billing rate of attorneys for all services provided during the Statement Period is $996.49.   The blended hourly rate of all paraprofessionals is $443.52.

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $64,965.41 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

### Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 15 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

**"_Concluded on following page_"**

Dated:  September 13, 2022
       New York, New York             Respectfully submitted,

**BROWN RUDNICK LLP**


By: /s/  Robert J. Stark
      Robert J. Stark, Esq.
      David J. Molton, Esq.
      Jeffrey L. Jonas, Esq.
      Bennett S. Silverberg, Esq.
      Kenneth J. Aulet, Esq.
      Seven Times Square
      New York, NY  10036
      rstark@brownrudnick.com
      dmolton@brownrudnick.com
      jjonas@brownrudnick.com
      bsilverberg@brownrudnick.com
      kaulet@brownrudnick.com
      Telephone:  (212) 209-4800
      Facsimile:  (212) 209-4801

      -and-

      Steven B. Levine, Esq.
      Sharon I. Dwoskin, Esq. (*pro hac vice*)
      Tristan G. Axelrod, Esq. (*pro hac vice*)
      Matthew A. Sawyer, Esq. (*pro hac vice*)
      One Financial Center
      Boston, MA 02111
      slevine@brownrudnick.com
      sdwoskin@brownrudnick.com
      taxelrod@brownrudnick.com
      msawyer@brownrudnick.com
      Telephone:  (617) 856-8200
      Facsimile:  (617) 856-8201

      *Counsel for the Official*
      *Committee of Unsecured Creditors*

## EXHIBIT A

### Summary of Fees by Project Category During Statement Period

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Case Administration | 28.7 | $16,614.00 |
| 003 Asset Analysis and Recovery | 62.6 | $52,497.00 |
| 005 Business Operations | 24.8 | $29,585.50 |
| 006 Claims Analysis | 20.3 | $19,291.99 |
| 007 Employment and Fee Applications | 31.5 | $25,658.50 |
| 008 Case Financing | 19.3 | $20,330.00 |
| 009 Adversary Proceedings | 441.6 | $449,707.99 |
| 010 Meetings and Communication with Committee | 127.5 | $154,473.99 |
| 011 Non-Working Travel | 6.0 | $3,780.00 |
| 014 Motions | 137.4 | $140,259.00 |
| 015 Lien and Claim Investigation (DIP) | 349.8 | $297,885.00 |
| 016 Claim Investigation (Non-DIP) | 246.6 | $251,814.50 |
| 017 Tax | 20.3 | $17,311.50 |
| 018 Employee/Labor Matters | 92.2 | $94,352.00 |
| 019 Vendor Issues | 0.4 | $474.00 |
| 020 Lien Perfection Review | 217.4 | $147,967.50 |
| **Total** | **1,826.4** | **$1,722,002.47** |
|  |  |  |
| 20% Fee Holdback |  | **$344,400.49** |
| 80% of Fees |  | **$1,377,601.98** |
| Plus Expenses |  | **$64,965.41** |
| Requested Amount |  | **$1,786,967.88** |

## EXHIBIT B

### Summary of Hours and Fees by Professional During Statement Period

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Stark | Partner 1995<br>Bankruptcy & Corporate Restructuring | $1,685.00 | 102.6 | $172,880.99 |
| Jeffrey L. Jonas | Partner 1988<br>Bankruptcy & Corporate Restructuring | $1,570.00 | 19.6 | $30,772.00 |
| Steven B Levine | Partner 1981<br>Finance | $1,450.00 | 111.2 | $161,240.00 |
| Mark Baldwin | Partner 1986<br>Litigation & Arbitration | $1,250.00 | 103.3 | $129,125.00 |
| Michael S. Winograd | Partner 2001<br>Litigation & Arbitration | $1,215.00 | 111.9 | $135,958.48 |
| Bennett S. Silverberg | Partner 2001<br>Bankruptcy & Corporate Restructuring | $1,185.00 | 139.5 | $165,307.50 |
| Vincent J. Guglielmotti | Partner 2005<br>Tax | $1,140.00 | 4.1 | $4,674.00 |
| Cameron D. Moxley | Partner 2005<br>Litigation & Arbitration | $1,025.00 | 38.3 | $39,257.50 |
| Kenneth J. Aulet | Partner 2012<br>Bankruptcy & Corporate Restructuring | $1,025.00 | 131.0 | $134,275.00 |
| Nicole M. Bouchard | Partner 2009<br>Tax | $1,000.00 | 9.2 | $9,200.00 |
| Barbara F. Klepper | Partner 2012<br>Tax | $985.00 | 4.3 | $4,235.50 |
| Peter J. Willsey | Partner 1993<br>Intellectual Property; Trademark, Copyright & Advertising | $940.00 | 4.9 | $4,606.00 |
| Tia C. Wallach | Partner 2013<br>Finance | $905.00 | 61.5 | $55,657.50 |
| Sharon I. Dwoskin | Partner 2014<br>Bankruptcy & Corporate Restructuring | $905.00 | 53.7 | $48,598.50 |
| Matthew P. York | Partner 2011<br>Intellectual Property | $900.00 | 2.4 | $2,160.00 |
| Anthony J. Boccamazzo | Counsel 2014<br>Litigation & Arbitration | $895.00 | 6.9 | $6,175.50 |
| Vincent J. Badolato | Counsel 1993<br>Intellectual Property; Trademark, Copyright & Advertising | $860.00 | 38.2 | $32,852.00 |
| Tristan G. Axelrod | Associate 2015<br>Bankruptcy & Corporate Restructuring | $855.00 | 110.6 | $94,563.00 |
| Jonathan A. Nye | Associate 2008<br>Finance | $855.00 | 22.3 | $19,066.50 |
| Jessica T. Lu | Counsel 2012<br>Litigation & Arbitration | $845.00 | 47.2 | $39,884.00 |
| Zachary Bestor | Associate 2013<br>Energy, Regulatory & Environmental | $815.00 | 22.4 | $18,256.00 |
| Stephanie Calnan | Associate 2018<br>Litigation & Arbitration | $770.00 | 28.1 | $21,637.00 |
| Honieh Udenka | Associate 2017<br>Litigation & Arbitration | $770.00 | 41.1 | $31,647.00 |

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Daniel F. Kerns | Associate 2019<br>Litigation & Arbitration | $765.00 | 5.3 | $4,054.50 |
| Akosua Owusu-Akyaw | Associate 2019<br>Corporate & Capital Markets | $700.00 | 27.0 | $18,900.00 |
| W. Lydell Benson, Jr. | Associate 2022<br>Litigation & Arbitration | $685.00 | 82.6 | $56,581.00 |
| Scott M. Smedresman | Partner 2008<br>Corporate & Capital Markets | $675.00 | 2.0 | $1,350.00 |
| Arianna J. Goolsby | Law Clerk, Admission Pending<br>Corporate & Capital Markets | $635.00 | 29.1 | $18,478.50 |
| Joseph A. Archambeau | Law Clerk, Admission Pending<br>Bankruptcy & Corporate Restructuring | $635.00 | 55.0 | $34,925.00 |
| Isabella Blanes | Associate 2021<br>Tax | $635.00 | 5.6 | $3,556.00 |
| Andrew Rizkalla | Associate 2021<br>Bankruptcy & Corporate Restructuring | $635.00 | 169.5 | $107,632.50 |
| Matthew A. Sawyer | Associate 2019<br>Bankruptcy & Corporate Restructuring | $630.00 | 52.1 | $32,823.00 |
| Brittany E. Veilleux | Paralegal<br>Litigation Technology Specialist | $465.00 | 11.3 | $5,254.50 |
| Arnold G. Blair | Staff Attorney 2003<br>Litigation & Arbitration | $460.00 | 15.5 | $7,130.00 |
| Chris W. Raymond | Law Clerk, Admission Pending<br>Corporate & Capital Markets | $460.00 | 6.7 | $3,082.00 |
| Catherine L. Ftergiotis | Paralegal<br>Intellectual Property | $455.00 | 36.4 | $16,562.00 |
| Elizabeth G Hosang | Paralegal<br>Litigation & Arbitration | $455.00 | 3.1 | $1,410.50 |
| Susan G. Oldman | Paralegal<br>Litigation & Arbitration | $450.00 | 8.5 | $3,825.00 |
| Mary A. Kramer | Paralegal<br>Corporate & Capital Markets | $450.00 | 22.0 | $9,900.00 |
| Deborah A. Oakes | Paralegal<br>Intellectual Property | $435.00 | 30.5 | $13,267.50 |
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $435.00 | 24.8 | $10,788.00 |
| Karla M. Cortes | Staff Attorney 2010<br>Litigation & Arbitration | $420.00 | 7.4 | $3,108.00 |
| Nina Khalatova | Paralegal<br>Bankruptcy & Corporate Restructuring | $415.00 | 17.7 | $7,345.50 |
| | **Total Fees Requested:** | | **1,826.4** | **$1,722,002.47** |

## <u>EXHIBIT C</u>

**Actual and Necessary Costs
Incurred During Statement Period**

| Expense Category | Amount |
|---|---:|
| Airfare | $327.21 |
| Binding-in House | $6.00 |
| Copies | $938.50 |
| eDiscovery Hosting | $611.70 |
| Lexis | $387.87 |
| Meals | $208.20 |
| Outside Copies | $3,422.50 |
| Overnight Delivery | $63.13 |
| Taxi | $106.57 |
| Transcripts | $19,814.75 |
| Travel Agent Fee | $30.00 |
| UCC/Lien Search | $6,120.50 |
| Westlaw Online Transactional Searches | $32,928.48 |
| **Total Expenses** | **$64,965.41** |

# brownrudnick

| | |
|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS<br>NEW YORK, NY 10036 | Invoice     6945752<br>Date     Sep 12, 2022<br>Client     038528 |

RE: COSTS

## INVOICE

For professional services rendered in connection with the above captioned matter through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0001 | COSTS | 0.00 | 64,965.41 | 64,965.41 |
| | **Total** | **0.00** | **64,965.41** | **64,965.41** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $64,965.41 |
| **Total Invoice** | **$64,965.41** |

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance page of this invoice.
Please update your records to reflect this change.

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6945752
RE: COSTS                                                                   Page 2
September 12, 2022

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 08/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 08/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 08/01/22 | EDISCOVERY HOSTING | 450.00 |
| 08/01/22 | EDISCOVERY HOSTING | 161.70 |
| 08/01/22 | OVERNIGHT DELIVERY | 33.13 |
| 08/01/22 | TAXI - VENDOR: MATTHEW SAWYER; INVOICE#: 081022; DATE: 8/10/2022 | 50.47 |
| 08/01/22 | TAXI - VENDOR: MATTHEW SAWYER; INVOICE#: 081022; DATE: 8/10/2022 | 56.10 |
| 08/01/22 | BINDING-IN HOUSE | 6.00 |
| 08/02/22 | COPIES | 1.70 |
| 08/02/22 | COPIES | 3.50 |
| 08/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 08/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 140.00 |
| 08/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,277.00 |
| 08/02/22 | MEALS - VENDOR: BENNETT SILVERBERG; INVOICE#: 080222-1; DATE: 8/2/2022 | 208.20 |
| 08/03/22 | COPIES | 0.20 |
| 08/03/22 | COPIES | 5.90 |
| 08/03/22 | COPIES | 12.90 |
| 08/03/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 08/04/22 | COPIES | 0.10 |
| 08/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 08/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 08/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 144.00 |
| 08/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 08/07/22 | LEXIS | 14.78 |
| 08/08/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 4339473; DATE: 7/18/2022 | 1,377.88 |
| 08/08/22 | COPIES | 6.10 |
| 08/08/22 | COPIES | 2.00 |
| 08/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 08/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 281.00 |
| 08/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 08/08/22 | LEXIS | 7.39 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 6945752
RE: COSTS                                                         Page 3
September 12, 2022

| Date | Description | Value |
|------|-------------|-------|
| 08/09/22 | COPIES | 0.60 |
| 08/09/22 | COPIES | 0.10 |
| 08/09/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/09/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 08/09/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 547.00 |
| 08/09/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 08/10/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1329676; DATE: 7/29/2022 | 3,304.75 |
| 08/10/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1329681; DATE: 7/29/2022 | 905.00 |
| 08/10/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1329716; DATE: 7/29/2022 | 7,311.40 |
| 08/10/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1329718; DATE: 7/29/2022 | 905.00 |
| 08/10/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1329812; DATE: 7/29/2022 | 3,281.55 |
| 08/10/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1329797; DATE: 7/29/2022 | 285.00 |
| 08/10/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1329777; DATE: 7/29/2022 | 2,833.25 |
| 08/10/22 | UCC / LIEN SEARCHES - VENDOR: CSC; INVOICE#: 86113008560; DATE: 7/20/2022 | 5,600.10 |
| 08/10/22 | UCC / LIEN SEARCHES - VENDOR: CSC; INVOICE#: 86113022951; DATE: 7/25/2022 | 368.00 |
| 08/10/22 | COPIES | 0.10 |
| 08/10/22 | COPIES | 21.30 |
| 08/10/22 | COPIES | 0.10 |
| 08/10/22 | COPIES | 3.90 |
| 08/10/22 | COPIES | 0.30 |
| 08/10/22 | COPIES | 1.70 |
| 08/10/22 | COPIES | 0.10 |
| 08/10/22 | COPIES | 1.40 |
| 08/10/22 | COPIES | 0.10 |
| 08/10/22 | COPIES | 1.50 |
| 08/10/22 | COPIES | 0.10 |
| 08/10/22 | COPIES | 1.00 |
| 08/10/22 | COPIES | 0.20 |
| 08/10/22 | COPIES | 1.00 |
| 08/10/22 | COPIES | 0.10 |
| 08/10/22 | COPIES | 0.10 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
September 12, 2022

Invoice 6945752
Page 4

| Date | Description | Value |
|------|-------------|------:|
| 08/10/22 | COPIES | 0.10 |
| 08/10/22 | COPIES | 1.00 |
| 08/10/22 | COPIES | 1.20 |
| 08/10/22 | COPIES | 2.40 |
| 08/10/22 | COPIES | 0.10 |
| 08/10/22 | COPIES | 2.40 |
| 08/10/22 | COPIES | 0.10 |
| 08/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 08/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 08/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 08/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 08/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 184.00 |
| 08/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,188.00 |
| 08/10/22 | LEXIS | 7.39 |
| 08/11/22 | COPIES | 0.20 |
| 08/11/22 | COPIES | 2.90 |
| 08/11/22 | COPIES | 6.40 |
| 08/11/22 | COPIES | 32.40 |
| 08/11/22 | COPIES | 24.00 |
| 08/11/22 | COPIES | 11.20 |
| 08/11/22 | COPIES | 0.10 |
| 08/11/22 | COPIES | 0.10 |
| 08/11/22 | COPIES | 0.10 |
| 08/11/22 | COPIES | 0.30 |
| 08/11/22 | COPIES | 0.30 |
| 08/11/22 | COPIES | 3.80 |
| 08/11/22 | COPIES | 1.20 |
| 08/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 08/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 08/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 08/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 08/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 08/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,188.00 |
| 08/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
September 12, 2022

Invoice 6945752
Page 5

| Date | Description | Value |
|------|-------------|-------|
| 08/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 08/11/22 | LEXIS | 7.00 |
| 08/12/22 | COPIES | 0.20 |
| 08/12/22 | COPIES | 0.40 |
| 08/12/22 | COPIES | 3.70 |
| 08/12/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 08/12/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 08/12/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 08/12/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 08/13/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 08/13/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 538.00 |
| 08/13/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 473.00 |
| 08/13/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,673.00 |
| 08/14/22 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 5932932; DATE: 7/26/2022 | 235.20 |
| 08/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 18.00 |
| 08/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 274.00 |
| 08/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 286.00 |
| 08/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 891.00 |
| 08/14/22 | AIRFARE - 07/28/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-822; DATE: 8/14/2022 | 327.21 |
| 08/14/22 | TRAVEL AGENT FEE - 07/28/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-822; DATE: 8/14/2022 | 30.00 |
| 08/14/22 | LEXIS | 7.00 |
| 08/14/22 | LEXIS | 49.00 |
| 08/15/22 | COPIES | 0.50 |
| 08/15/22 | COPIES | 0.50 |
| 08/15/22 | COPIES | 13.70 |
| 08/15/22 | COPIES | 0.50 |
| 08/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 08/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 08/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 08/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 08/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 08/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
September 12, 2022

Invoice 6945752
Page 6

| Date | Description | Value |
|------|-------------|------:|
| 08/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 110.00 |
| 08/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 08/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 258.00 |
| 08/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 08/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 08/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 08/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 08/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 203.00 |
| 08/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 08/17/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 4339523; DATE: 7/22/2022 | 903.17 |
| 08/17/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 4339524; DATE: 7/22/2022 | 192.92 |
| 08/17/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 4339525; DATE: 7/22/2022 | 948.53 |
| 08/17/22 | COPIES | 0.10 |
| 08/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 08/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 08/18/22 | COPIES | 0.10 |
| 08/18/22 | COPIES | 0.10 |
| 08/18/22 | COPIES | 0.50 |
| 08/18/22 | COPIES | 0.30 |
| 08/18/22 | COPIES | 0.40 |
| 08/18/22 | COPIES | 0.40 |
| 08/18/22 | COPIES | 0.40 |
| 08/18/22 | COPIES | 0.20 |
| 08/18/22 | COPIES | 0.10 |
| 08/18/22 | COPIES | 0.10 |
| 08/18/22 | COPIES | 1.00 |
| 08/18/22 | COPIES | 1.50 |
| 08/18/22 | COPIES | 0.20 |
| 08/18/22 | COPIES | 0.90 |
| 08/18/22 | COPIES | 0.90 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
September 12, 2022

Invoice 6945752
Page 7

| Date | Description | Value |
|------|-------------|------:|
| 08/18/22 | COPIES | 0.20 |
| 08/18/22 | COPIES | 8.50 |
| 08/18/22 | COPIES | 2.00 |
| 08/18/22 | COPIES | 0.40 |
| 08/18/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 08/18/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 150.00 |
| 08/18/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,287.00 |
| 08/19/22 | COPIES | 1.10 |
| 08/19/22 | COPIES | 0.10 |
| 08/19/22 | COPIES | 0.10 |
| 08/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 08/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 08/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 08/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 08/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 08/22/22 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 5949604; DATE: 8/3/2022 | 388.80 |
| 08/22/22 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 5949605; DATE: 8/3/2022 | 76.80 |
| 08/22/22 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 5949600; DATE: 8/3/2022 | 288.00 |
| 08/22/22 | COPIES | 0.20 |
| 08/22/22 | COPIES | 3.80 |
| 08/22/22 | COPIES | 1.20 |
| 08/22/22 | COPIES | 3.90 |
| 08/22/22 | COPIES | 0.40 |
| 08/22/22 | COPIES | 0.60 |
| 08/22/22 | COPIES | 0.10 |
| 08/22/22 | COPIES | 1.00 |
| 08/22/22 | COPIES | 0.40 |
| 08/22/22 | COPIES | 0.60 |
| 08/22/22 | COPIES | 0.10 |
| 08/22/22 | COPIES | 0.30 |
| 08/22/22 | COPIES | 0.20 |
| 08/22/22 | COPIES | 0.20 |
| 08/22/22 | COPIES | 13.30 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
September 12, 2022

Invoice 6945752
Page 8

| Date | Description | Value |
|------|-------------|------:|
| 08/22/22 | COPIES | 0.20 |
| 08/22/22 | COPIES | 0.30 |
| 08/22/22 | COPIES | 0.40 |
| 08/22/22 | COPIES | 13.30 |
| 08/22/22 | COPIES | 0.20 |
| 08/22/22 | COPIES | 0.30 |
| 08/22/22 | COPIES | 0.40 |
| 08/22/22 | COPIES | 10.60 |
| 08/22/22 | COPIES | 0.10 |
| 08/22/22 | COPIES | 27.20 |
| 08/22/22 | COPIES | 0.20 |
| 08/22/22 | COPIES | 24.80 |
| 08/22/22 | COPIES | 11.20 |
| 08/22/22 | COPIES | 32.00 |
| 08/22/22 | COPIES | 0.60 |
| 08/22/22 | COPIES | 16.40 |
| 08/22/22 | COPIES | 1.60 |
| 08/22/22 | COPIES | 0.20 |
| 08/22/22 | COPIES | 0.20 |
| 08/22/22 | COPIES | 3.80 |
| 08/22/22 | COPIES | 1.20 |
| 08/22/22 | COPIES | 3.90 |
| 08/22/22 | COPIES | 0.40 |
| 08/22/22 | COPIES | 0.60 |
| 08/22/22 | COPIES | 0.10 |
| 08/22/22 | COPIES | 1.00 |
| 08/22/22 | COPIES | 0.40 |
| 08/22/22 | COPIES | 0.60 |
| 08/22/22 | COPIES | 0.10 |
| 08/22/22 | COPIES | 0.30 |
| 08/22/22 | COPIES | 0.20 |
| 08/22/22 | COPIES | 0.20 |
| 08/22/22 | COPIES | 0.10 |
| 08/22/22 | COPIES | 14.30 |
| 08/22/22 | COPIES | 2.40 |
| 08/22/22 | COPIES | 29.40 |
| 08/22/22 | COPIES | 14.30 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
September 12, 2022

Invoice 6945752
Page 9

| Date | Description | Value |
|------|-------------|------:|
| 08/22/22 | COPIES | 2.40 |
| 08/22/22 | COPIES | 13.80 |
| 08/22/22 | COPIES | 6.40 |
| 08/22/22 | COPIES | 24.20 |
| 08/22/22 | COPIES | 2.60 |
| 08/22/22 | COPIES | 5.80 |
| 08/22/22 | COPIES | 0.80 |
| 08/22/22 | COPIES | 4.60 |
| 08/22/22 | COPIES | 0.40 |
| 08/22/22 | COPIES | 4.20 |
| 08/22/22 | COPIES | 1.20 |
| 08/22/22 | COPIES | 0.60 |
| 08/22/22 | COPIES | 10.70 |
| 08/22/22 | OVERNIGHT DELIVERY | 30.00 |
| 08/22/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 08/22/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 08/22/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/22/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 08/22/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 200.00 |
| 08/22/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,584.00 |
| 08/23/22 | COPIES | 0.30 |
| 08/23/22 | COPIES | 0.10 |
| 08/23/22 | COPIES | 0.10 |
| 08/23/22 | COPIES | 0.10 |
| 08/23/22 | COPIES | 0.10 |
| 08/23/22 | COPIES | 0.50 |
| 08/23/22 | COPIES | 0.20 |
| 08/23/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 08/23/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/23/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/23/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 08/23/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 08/23/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 08/24/22 | COPIES | 0.10 |
| 08/24/22 | COPIES | 0.10 |
| 08/24/22 | COPIES | 0.20 |
| 08/24/22 | COPIES | 1.30 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
September 12, 2022

Invoice 6945752
Page 10

| Date | Description | Value |
|------|-------------|------:|
| 08/24/22 | COPIES | 0.30 |
| 08/24/22 | COPIES | 0.10 |
| 08/24/22 | COPIES | 8.70 |
| 08/24/22 | COPIES | 0.10 |
| 08/24/22 | COPIES | 1.30 |
| 08/24/22 | COPIES | 2.70 |
| 08/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 258.00 |
| 08/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,079.00 |
| 08/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 113.24 |
| 08/25/22 | COPIES | 1.00 |
| 08/25/22 | COPIES | 1.00 |
| 08/25/22 | COPIES | 5.60 |
| 08/25/22 | COPIES | 4.40 |
| 08/25/22 | COPIES | 7.10 |
| 08/25/22 | COPIES | 8.20 |
| 08/25/22 | COPIES | 29.30 |
| 08/25/22 | COPIES | 0.10 |
| 08/25/22 | COPIES | 16.80 |
| 08/25/22 | COPIES | 1.00 |
| 08/25/22 | COPIES | 7.90 |
| 08/25/22 | COPIES | 20.90 |
| 08/25/22 | COPIES | 18.20 |
| 08/25/22 | COPIES | 2.50 |
| 08/25/22 | COPIES | 25.60 |
| 08/25/22 | COPIES | 2.10 |
| 08/25/22 | COPIES | 0.10 |
| 08/25/22 | COPIES | 9.80 |
| 08/25/22 | COPIES | 2.40 |
| 08/25/22 | COPIES | 3.00 |
| 08/25/22 | COPIES | 2.10 |
| 08/25/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/25/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 164.00 |
| 08/25/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6945752
RE: COSTS                                                                                  Page 11
September 12, 2022

| Date | Description | Value |
|------|-------------|------:|
| 08/25/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/25/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/25/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 291.00 |
| 08/25/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,485.00 |
| 08/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 08/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 08/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 08/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 332.00 |
| 08/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 08/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/29/22 | UCC / LIEN SEARCHES - VENDOR: CSC; INVOICE#: 86113103043; DATE: 8/12/2022 | 152.40 |
| 08/29/22 | COPIES | 3.90 |
| 08/29/22 | COPIES | 5.00 |
| 08/29/22 | COPIES | 3.50 |
| 08/29/22 | COPIES | 3.90 |
| 08/29/22 | COPIES | 3.60 |
| 08/29/22 | COPIES | 0.30 |
| 08/29/22 | COPIES | 3.60 |
| 08/29/22 | COPIES | 37.60 |
| 08/29/22 | COPIES | 37.70 |
| 08/29/22 | COPIES | 0.50 |
| 08/29/22 | COPIES | 3.70 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.30 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 5.00 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.30 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 1.50 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 1.50 |
| 08/29/22 | COPIES | 0.10 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
September 12, 2022

Invoice 6945752
Page 12

| Date | Description | Value |
|------|-------------|------:|
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 1.20 |
| 08/29/22 | COPIES | 15.80 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 2.40 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.70 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.50 |
| 08/29/22 | COPIES | 0.90 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 8.10 |
| 08/29/22 | COPIES | 2.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
September 12, 2022

Invoice 6945752
Page 13

| Date | Description | Value |
|------|-------------|------:|
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.20 |
| 08/29/22 | COPIES | 1.30 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 10.60 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 1.50 |
| 08/29/22 | COPIES | 2.60 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 0.10 |
| 08/29/22 | COPIES | 3.20 |
| 08/29/22 | COPIES | 7.40 |
| 08/29/22 | COPIES | 1.60 |
| 08/29/22 | COPIES | 8.60 |
| 08/29/22 | COPIES | 0.80 |
| 08/29/22 | COPIES | 0.60 |
| 08/29/22 | COPIES | 0.20 |
| 08/29/22 | COPIES | 0.70 |
| 08/29/22 | COPIES | 3.50 |
| 08/29/22 | COPIES | 0.70 |
| 08/29/22 | COPIES | 3.50 |
| 08/29/22 | COPIES | 5.00 |
| 08/29/22 | COPIES | 0.60 |
| 08/29/22 | COPIES | 3.60 |
| 08/29/22 | COPIES | 0.60 |
| 08/29/22 | COPIES | 3.60 |
| 08/29/22 | COPIES | 2.10 |
| 08/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 08/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
September 12, 2022

Invoice 6945752
Page 14

| Date | Description | Value |
|------|-------------|------:|
| 08/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 08/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 08/30/22 | COPIES | 0.40 |
| 08/30/22 | COPIES | 0.20 |
| 08/30/22 | COPIES | 0.10 |
| 08/30/22 | COPIES | 1.00 |
| 08/30/22 | COPIES | 0.70 |
| 08/30/22 | COPIES | 0.90 |
| 08/30/22 | COPIES | 0.40 |
| 08/30/22 | COPIES | 1.20 |
| 08/30/22 | COPIES | 0.60 |
| 08/30/22 | COPIES | 0.50 |
| 08/30/22 | COPIES | 0.90 |
| 08/30/22 | COPIES | 1.40 |
| 08/30/22 | COPIES | 1.40 |
| 08/30/22 | COPIES | 0.30 |
| 08/30/22 | COPIES | 0.30 |
| 08/30/22 | COPIES | 0.20 |
| 08/30/22 | COPIES | 0.20 |
| 08/30/22 | COPIES | 0.20 |
| 08/30/22 | COPIES | 0.50 |
| 08/30/22 | COPIES | 0.40 |
| 08/30/22 | COPIES | 0.20 |
| 08/30/22 | COPIES | 0.50 |
| 08/30/22 | COPIES | 0.40 |
| 08/30/22 | COPIES | 1.10 |
| 08/30/22 | COPIES | 0.20 |
| 08/30/22 | COPIES | 0.10 |
| 08/30/22 | COPIES | 0.20 |
| 08/30/22 | COPIES | 0.10 |
| 08/30/22 | COPIES | 0.50 |
| 08/30/22 | COPIES | 0.10 |
| 08/30/22 | COPIES | 0.10 |
| 08/30/22 | COPIES | 0.70 |
| 08/30/22 | COPIES | 0.20 |
| 08/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6945752
RE: COSTS                                                                                          Page 15
September 12, 2022

| Date | Description | Value |
|------|-------------|------:|
| 08/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 08/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 08/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 08/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 113.24 |
| 08/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/30/22 | LEXIS | 236.10 |
| 08/30/22 | LEXIS | 59.21 |
| 08/31/22 | COPIES | 0.10 |
| 08/31/22 | COPIES | 5.00 |
| 08/31/22 | COPIES | 0.20 |
| 08/31/22 | COPIES | 0.10 |
| 08/31/22 | COPIES | 5.00 |
| 08/31/22 | COPIES | 0.20 |
| 08/31/22 | COPIES | 0.10 |
| 08/31/22 | COPIES | 0.30 |
| 08/31/22 | COPIES | 0.40 |
| 08/31/22 | COPIES | 0.60 |
| 08/31/22 | COPIES | 0.60 |
| 08/31/22 | COPIES | 0.20 |
| 08/31/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/31/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 08/31/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 08/31/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 08/31/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 08/31/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 08/31/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| | **Total Costs** | **64,965.41** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| MEALS | 208.20 |
| OUTSIDE COPIES | 3,422.50 |
| TRANSCRIPTS | 19,814.75 |
| TRAVEL AGENT FEE | 30.00 |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
September 12, 2022

Invoice 6945752
Page 16

| Description | Value |
|---|---|
| AIRFARE | 327.21 |
| TAXI | 106.57 |
| BINDING-IN HOUSE | 6.00 |
| OVERNIGHT DELIVERY | 63.13 |
| LEXIS | 387.87 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 32,928.48 |
| UCC / LIEN SEARCHES | 6,120.50 |
| EDISCOVERY HOSTING | 611.70 |
| COPIES | 938.50 |
| **Total Costs** | **64,965.41** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

## **EXHIBIT D**

**Time Entries for Statement Period**

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
NEW YORK, NY 10036

RE: COSTS

| | |
|---|---|
| Invoice | 6945752 |
| Date | Sep 12, 2022 |
| Client | 038528 |



Remittance

**Balance Due: $64,965.41**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: 021000021
SWIFT Code: CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 760367067

****NEW REMITTANCE INSTRUCTIONS****

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance page of this invoice.
Please update your records to reflect this change.

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0002 | CASE ADMINISTRATION | 16,614.00 | 0.00 | 16,614.00 |
| 038528.0003 | ASSET ANALYSIS AND RECOVERY | 52,497.00 | 0.00 | 52,497.00 |
| 038528.0005 | BUSINESS OPERATIONS | 29,585.50 | 0.00 | 29,585.50 |
| 038528.0006 | CLAIMS ANALYSIS | 19,291.99 | 0.00 | 19,291.99 |
| 038528.0007 | EMPLOYMENT AND FEE APPLICATIONS | 25,658.50 | 0.00 | 25,658.50 |
| 038528.0008 | CASE FINANCING | 20,330.00 | 0.00 | 20,330.00 |
| 038528.0009 | ADVERSARY PROCEEDINGS | 449,707.99 | 0.00 | 449,707.99 |
| 038528.0010 | MEETINGS AND COMMUNICATIONS WITH COMMITTEE | 154,473.99 | 0.00 | 154,473.99 |
| 038528.0011 | NON-WORKING TRAVEL | 3,780.00 | 0.00 | 3,780.00 |
| 038528.0014 | MOTIONS | 140,259.00 | 0.00 | 140,259.00 |
| 038528.0015 | LIEN AND CLAIM INVESTIGATION (DIP) | 297,885.00 | 0.00 | 297,885.00 |
| 038528.0016 | CLAIM INVESTIGATION (NON-DIP) | 251,814.50 | 0.00 | 251,814.50 |
| 038528.0017 | TAX | 17,311.50 | 0.00 | 17,311.50 |
| 038528.0018 | EMPLOYEE/LABOR MATTERS | 94,352.00 | 0.00 | 94,352.00 |
| 038528.0019 | VENDOR ISSUES | 474.00 | 0.00 | 474.00 |
| 038528.0020 | LIEN PERFECTION REVIEW | 147,967.50 | 0.00 | 147,967.50 |
| | **Total** | **1,722,002.47** | **0.00** | **1,722,002.47** |

| | |
|---|---|
| Total Current Fees | $1,722,002.47 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,722,002.47** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: CASE ADMINISTRATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0002 | CASE ADMINISTRATION | 16,614.00 | 0.00 | 16,614.00 |
| | **Total** | **16,614.00** | **0.00** | **16,614.00** |

| | |
|---|---|
| Total Current Fees | $16,614.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$16,614.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 4

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/22 | DEERING | UPDATE DISTRIBUTION LIST | 0.40 | 174.00 |
| 08/02/22 | DEERING | EMAILS RE UPDATING DISTRIBUTION LIST | 0.30 | 130.50 |
| 08/02/22 | DEERING | COORDINATE OPENING ADDITIONAL BILLING MATTERS | 0.40 | 174.00 |
| 08/02/22 | LEVINE | SUBSEQUENT CALL WITH B. SILVERBERG RE STAFFING | 0.20 | 290.00 |
| 08/03/22 | DEERING | COORDINATE STANDING ORDER FOR HEARING TRANSCRIPTS AND ORDER DIP HEARING TRANSCRIPTS | 0.60 | 261.00 |
| 08/03/22 | DEERING | UPDATE CASE CALENDAR | 0.30 | 130.50 |
| 08/03/22 | RIZKALLA | REVIEW OF LITIGATION WORKPLAN SLIDES AHEAD OF SAME | 0.20 | 127.00 |
| 08/04/22 | DEERING | COORDINATE ORDERING OF HEARING TRANSCRIPTS | 0.30 | 130.50 |
| 08/05/22 | SILVERBERG | CONFERENCE WITH M. SAWYER, T. AXELROD ET AL REGARDING WORKPLAN, CASE ORGANIZATION | 0.40 | 474.00 |
| 08/05/22 | KHALATOVA | ZOOM MEETING WITH THE TEAM REGARDING THE CASE STATUS | 0.30 | 124.50 |
| 08/05/22 | DEERING | TEAM MEETING RE CASE STATUS AND UPCOMING WEEKLY TASKS | 0.50 | 217.50 |
| 08/05/22 | RIZKALLA | ZOOM MEETING WITH B. SILVERBERG, M. SAWYER, T. AXELROD, AND A. DEERING TO DISCUSS UPCOMING DEADLINES AND RELATED CASE DEVELOPMENTS | 0.40 | 254.00 |
| 08/05/22 | SAWYER | WEEKLY INTERNAL CALL RE UPCOMING WORKSTREAMS | 0.40 | 252.00 |
| 08/09/22 | KHALATOVA | OBTAIN NEW FILINGS AND CIRCULATE TO THE TEAM (1.0); UPDATE CALENDAR (.5) | 1.50 | 622.50 |
| 08/09/22 | AXELROD | REVIEW DEBTOR FILINGS AND UPCOMING FILINGS AND UPDATE TASK ALLOCATION CHART AND RELATED DOCUMENTS | 0.40 | 342.00 |
| 08/10/22 | SAWYER | COORDINATE UPDATING CASE CALENDAR WITH N. KHALATOVA | 0.30 | 189.00 |
| 08/10/22 | KHALATOVA | EMAIL COMMUNICATIONS WITH M. SAWYER REGARDING CALENDAR (.1); REVIEW DOCKET AND UPDATE CALENDAR (.5) | 0.60 | 249.00 |
| 08/11/22 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILINGS AND CIRCULATE TO THE TEAM (.3); UPDATE CALENDAR (.2) | 0.50 | 207.50 |
| 08/12/22 | SAWYER | MEETING WITH TEAM RE PENDING MOTIONS AND RELATED WORKSTREAMS | 0.40 | 252.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/12/22 | KHALATOVA | EMAIL COMMUNICATION WITH R. STARK REGARDING KEIP MOTION (.1); CIRCULATE NEW FILINGS TO THE TEAM AND UPDATE CALENDAR (.2);PARTICIPATE IN PREBRIEF CALL (.4) | 0.70 | 290.50 |
| 08/12/22 | ARCHAMBEAU | MEETING WITH TEAM TO DISCUSS WORKSTREAMS | 1.20 | 762.00 |
| 08/12/22 | SILVERBERG | ATTENTION TO WORKPLAN | 0.30 | 355.50 |
| 08/12/22 | RIZKALLA | ZOOM MEETING WITH B. SILVERBERG, S. DWOSKIN, T. AXELROD, M. SAWYER, N. KHALATOVA, AND J. ARCHBEAU RE: CASE STATUS, UPCOMING DEADLINES, AND ALLOCATION OF WORK | 0.50 | 317.50 |
| 08/14/22 | SILVERBERG | REVIEW WORKPLAN | 0.30 | 355.50 |
| 08/15/22 | KHALATOVA | REVIEW AND CIRCULATE UPDATED DOCKET (.3); UPDATE NEW FILINGS AND CIRCULATE TO THE TEAM (.2); UPDATE CALENDAR (.2). EMAIL COMMUNICATIONS WITH B. SILVERBERG AND T. AXELROD REGARDING THE HEARING TRANSCRIPTS (.1) | 0.90 | 373.50 |
| 08/15/22 | SAWYER | CORRESPONDENCE WITH SEVERAL COMMITTEE MEMBERS AND COUNSEL RE BYLAWS | 0.40 | 252.00 |
| 08/18/22 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILINGS AND CIRCULATE TO THE TEAM | 0.20 | 83.00 |
| 08/19/22 | KHALATOVA | REVIEW JUDGE JONES CHAMBER PROCEDURES | 0.50 | 207.50 |
| 08/22/22 | SILVERBERG | ATTEND 341 MEETING ON BEHALF OF CREDITORS' COMMITTEE | 0.60 | 711.00 |
| 08/22/22 | SAWYER | CORRESPONDENCE WITH B. SILVERBERG AND PROVINCE RE WEEKLY REPORTING | 0.40 | 252.00 |
| 08/22/22 | DEERING | PREPARE HEARING BINDER FOR 8.24.22 HEARING | 1.90 | 826.50 |
| 08/22/22 | DEERING | UPDATE CASE CALENDAR | 0.30 | 130.50 |
| 08/22/22 | DEERING | COORDINATE TELEPHONIC APPEARANCE AT HEARING ON 8.24.22 | 1.20 | 522.00 |
| 08/22/22 | DEERING | PREPARE HEARING BINDER | 1.40 | 609.00 |
| 08/23/22 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR HEARING ON 8.24.22 | 1.00 | 435.00 |
| 08/23/22 | DEERING | REVIEW AND CIRCULATE REPLY IN SUPPORT OF OEC MOTION AND UCC PROFESSIONALS RETENTION ORDERS | 0.50 | 217.50 |
| 08/23/22 | DEERING | REVIEW AND CIRCULATE AMENDED AGENDA | 0.20 | 87.00 |
| 08/23/22 | SILVERBERG | REVIEW AGENDA, ENTERED ORDERS | 0.20 | 237.00 |
| 08/24/22 | AXELROD | REVIEW AND UPDATE CASE WORKPLAN | 0.50 | 427.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/24/22 | DEERING | COORDINATE TELEPHONIC APPEARANCE | 0.50 | 217.50 |
| 08/24/22 | DEERING | EMAILS WITH KROLL RE MSL (.2), AND EMAILS RE HEARING REGISTRATION (.3) | 0.50 | 217.50 |
| 08/25/22 | DEERING | CIRCULATE UST OBJECTION TO KEIP AND ORDER DENYING OEC APPOINTMENT | 0.30 | 130.50 |
| 08/26/22 | SAWYER | WEEKLY WORKSTREAM MEETING WITH BR TEAM | 0.30 | 189.00 |
| 08/26/22 | SILVERBERG | CONFERENCE WITH T. AXELROD REGARDING CASE PLANNING AND STRATEGY, WORKPLAN | 0.20 | 237.00 |
| 08/26/22 | AXELROD | COORDINATION MEETING RE OPEN ITEMS, AGENDA UPDATES FOR CLIENT COMMUNICATIONS | 0.30 | 256.50 |
| 08/26/22 | ARCHAMBEAU | WEEKLY TEAM MEETING WITH TRISTAN AXELROD, MATTHEW SAWYER, ANDREW RIZKALLA, SHARI DWOSKIN, AND ALEXANDRA  DEERING | 1.60 | 1,016.00 |
| 08/26/22 | RIZKALLA | ZOOM MEETING WITH BR COUNSEL TEAM RE: UPCOMING CASE DEADLINES AND ALLOCATION OF WORK | 0.30 | 190.50 |
| 08/26/22 | DEERING | TEAM CALL RE UPCOMING DEADLINES AND CASE STATUS | 0.40 | 174.00 |
| 08/26/22 | DEERING | CIRCULATE NOTICE OF ADJOURNMENT OF HEARING RE KEIP | 0.20 | 87.00 |
| 08/29/22 | AXELROD | REVISE AND CIRCULATE WEEKLY UPDATE (.2); REVIEW EMAILS RE CASE UPDATES AND ACTIVE ITEMS (.2) | 0.40 | 342.00 |
| 08/30/22 | SAWYER | REVIEW ADEQUATE PROTECTION REQUEST AND UPDATE TRACKER (.4); COMPILE BYLAWS SIGNATURES (.3) | 0.70 | 441.00 |
| 08/31/22 | SILVERBERG | CONFERENCE WITH B. MASAMUTO, R. STARK REGARDING COMMITTEE MEMBER RESIGNATION | 0.50 | 592.50 |
| 08/31/22 | SAWYER | UPDATE DISTRIBUTION LIST | 0.40 | 252.00 |
| 08/31/22 | DEERING | UPDATE CASE CALENDAR | 0.50 | 217.50 |
| | **Total Hours and Fees** | | **28.70** | **16,614.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN B. LEVINE | 0.20 | hours at | 1,450.00 | 290.00 |
| BENNETT S. SILVERBERG | 2.50 | hours at | 1,185.00 | 2,962.50 |
| TRISTAN G. AXELROD | 1.60 | hours at | 855.00 | 1,368.00 |
| ALEXANDRA M. DEERING | 11.70 | hours at | 435.00 | 5,089.50 |

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| NINA KHALATOVA | 5.20 | hours at | 415.00 | 2,158.00 |
| MATTHEW A. SAWYER | 3.30 | hours at | 630.00 | 2,079.00 |
| JOSEPH A. ARCHAMBEAU | 2.80 | hours at | 635.00 | 1,778.00 |
| ANDREW RIZKALLA | 1.40 | hours at | 635.00 | 889.00 |
| **Total Fees** | | | | **16,614.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: ASSET ANALYSIS AND RECOVERY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0003 | ASSET ANALYSIS AND RECOVERY | 52,497.00 | 0.00 | 52,497.00 |
| | **Total** | **52,497.00** | **0.00** | **52,497.00** |

| | |
|---|---|
| Total Current Fees | $52,497.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$52,497.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 9

RE: ASSET ANALYSIS AND RECOVERY

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/01/22 | WILLSEY | REVIEW 2020 IP ASSIGNMENT AGREEMENTS BETWEEN VARIOUS REVLON-RELATED ENTITIES | 0.30 | 282.00 |
| 08/01/22 | LEVINE | EMAILS TO/FROM HL AND PROVINCE RE VALUATION QUESTIONS | 0.50 | 725.00 |
| 08/01/22 | RIZKALLA | MEETING WITH HL AND PROVINCE RE: DISCOVERY STATUS AND UPCOMING STRATEGY MOVING FORWARD | 1.20 | 762.00 |
| 08/01/22 | NYE | ATTENDANCE ON CALL WITH FA'S (1.0); REVIEW OF DIP DOCUMENTS (.6); REVIEW OF INFORMATION REGARDING 2020 BRANDCO TRANSACTION (.7); ATTENTION TO REVIEW OF PREPETITION DOCUMENTS (1.0) | 3.30 | 2,821.50 |
| 08/01/22 | UDENKA | PREPARE DISCOVERY REQUESTS (.9); FINALIZE AND CIRCULATE RULE 2004 MOTION (.6); INTERNAL MEETING RE: CASE INVESTIGATION (1.8) | 3.30 | 2,541.00 |
| 08/02/22 | WILLSEY | REVIEW VARIOUS RECORDED 2020 IP ASSIGNMENT AGREEMENTS, AND WORK ON CHRONOLOGY OF TRADEMARK TRANSFERS | 0.90 | 846.00 |
| 08/02/22 | BADOLATO | ANALYZE LEGAL RESEARCH RE VALIDITY OF TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS | 1.50 | 1,290.00 |
| 08/02/22 | DEERING | RESEARCH ALL SEC FILINGS FROM 2020 AND CIRCULATE (1.0); EMAILS WITH L. BENSON RE SAME (.4) | 1.40 | 609.00 |
| 08/02/22 | VEILLEUX | EXPORT DATA SET FROM DATABASE PER CASE TEAM SPECIFICATIONS | 0.30 | 139.50 |
| 08/02/22 | STARK | O/CS TEAM RE ORGANIZING INVESTIGATION (1.0); O/C K. AULET, B. SILVERBERG RE BRANDCO FRAUDULENT TRANSFER ANALYSIS (.7) | 1.70 | 2,864.50 |
| 08/03/22 | BADOLATO | EXCHANGE EMAILS WITH T. WALLACH RE REVIEW AND ANALYSIS OF TRADEMARK ASSIGNMENTS AND OWNERSHIP OF REVLON IP | 1.00 | 860.00 |
| 08/04/22 | BADOLATO | ANALYZE TRADEMARK ASSIGNMENT AND LICENSE AGREEMENT WITH REVLON ENTITIES, BRANCO; WORK ON IDENTIFICATION OF PARTIES TO AGREEMENTS, CHRONOLOGY RE SAME | 1.80 | 1,548.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 10

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/08/22 | WILLSEY | CONFER WITH V. BADOLATO AND ADVISE REGARDING PLANS FOR CONTINUED REVIEW OF REVLON IP ASSIGNMENT AGREEMENTS AND PREPARATION OF CHRONOLOGY OF SAME | 0.20 | 188.00 |
| 08/09/22 | BADOLATO | TELECONFERENCE WITH P. WILLSEY RE ANALYSIS OF TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS (.2); REVIEW AND ANALYZE TRADEMARK AGREEMENTS IN DUE DILIGENCE ROOM AND PREPARE CHART AND CHRONOLOGY OF SAME (3.5) | 3.70 | 3,182.00 |
| 08/10/22 | BADOLATO | ANALYZE REVLON TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS | 2.50 | 2,150.00 |
| 08/12/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 0.70 | 325.50 |
| 08/15/22 | WILLSEY | REVIEW AND RESPOND TO EMAIL FROM V. BADOLATO, AND ASSESS IMPLICATIONS OF REVLON ENTITY TRADEMARK ASSIGNMENTS AND LICENSES IN 2020 BASED ON SUMMARY CHART REGARDING SAME | 0.50 | 470.00 |
| 08/15/22 | SMEDRESMAN | ATTENTION TO TRADEMARK AND IP MATTERS RE ASSET RECOVERY; CORRESPONDENCE RE SAME AND ANALYSIS | 2.00 | 1,350.00 |
| 08/15/22 | BADOLATO | ANALYZE REVLON TRADEMARK AGREEMENTS AND PREPARE CHART/CHRONOLOGY RE SAME | 2.30 | 1,978.00 |
| 08/16/22 | WILLSEY | MEET AND EXCHANGE EMAILS WITH V. BADOLATO, REVIEW REVLON-RELATED TRADEMARK ASSIGNMENT AGREEMENTS RECORDED WITH THE USPTO, AND ADVISE REGARDING SEQUENCE OF NUMEROUS TRANSFERS OF REVLON TRADEMARKS FROM 2019 TO 2021 (.8); REVIEW USPTO RECORDS REGARDING OWNERSHIP HISTORY FOR TRADEMARK REGISTRATIONS (.2) | 1.00 | 940.00 |
| 08/16/22 | BADOLATO | CONFER WITH P. WILLSEY RE ANALYSIS OF IP ASSIGNMENTS AND LICENSES EXECUTED BY REVLON AND BRANDCO ENTITIES (.7); REVIEW REVISIONS TO CHART AND CHRONOLOGY OF SAME (.3); FURTHER ANALYSIS OF IP AGREEMENTS AND REVIEW AND UPDATE CHART ACCORDINGLY (1.4) | 2.40 | 2,064.00 |
| 08/17/22 | VEILLEUX | EXPORT DATA SET FROM DATABASE PER CASE TEAM SPECIFICATIONS | 0.40 | 186.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 11

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/18/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 0.80 | 372.00 |
| 08/18/22 | BADOLATO | REVIEW TRADEMARK ASSIGNMENT AGREEMENTS WITH BRANDCO ENTITIES AND REVIEW AND REVISE CHART/CHRONOLOGY RE SAME | 2.60 | 2,236.00 |
| 08/19/22 | SILVERBERG | REVIEW INCOMING DISCOVERY | 3.00 | 3,555.00 |
| 08/20/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.60 | 744.00 |
| 08/22/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 0.60 | 279.00 |
| 08/23/22 | BADOLATO | ANALYZE TRADEMARK LICENSE AND ASSIGNMENT AGREEMENTS RE REVLON TRADEMARKS AND PREPARE CHART/CHRONOLOGY RE SAME | 2.30 | 1,978.00 |
| 08/23/22 | NYE | REVIEW OF ISSUES RELATING TO BRANDCO TRANSACTION | 1.60 | 1,368.00 |
| 08/23/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.70 | 790.50 |
| 08/24/22 | WILLSEY | MEET WITH V. BADOLATO AND ADVISE REGARDING ANALYSIS | 0.20 | 188.00 |
| 08/24/22 | BADOLATO | CONFER WITH P. WILLSEY RE STRATEGY FOR REVIEW OF REVLON TRADEMARK LICENSE AND ASSIGNMENT AGREEMENTS (.2); REVIEW USPTO WEBSITE RE RECORDED ASSIGNMENT AGREEMENTS AND PREPARE CHART AND CHRONOLOGY OF SAME (1.6) | 1.80 | 1,548.00 |
| 08/24/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.10 | 511.50 |
| 08/24/22 | NYE | REVIEW OF BRANDCO FACILITY DOCUMENTS | 0.70 | 598.50 |
| 08/25/22 | NYE | REVIEW OF BRANDCO TRANSACTION DOCUMENTS | 0.70 | 598.50 |
| 08/26/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.40 | 651.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                        Invoice 6945755
September 12, 2022                                                                                                      Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/26/22 | BADOLATO | REVIEW AND REVISE CHART AND CHRONOLOGY RE REVLON TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS | 0.40 | 344.00 |
| 08/29/22 | DEERING | COORDINATE PRODUCTION OF HOT DOCS FOR K. AULET REVIEW | 0.70 | 304.50 |
| 08/29/22 | LEVINE | REVIEW IOI (.3); EMAILS FROM ATKINSON AND HL RE SAME (.3) | 0.60 | 870.00 |
| 08/29/22 | BADOLATO | REVIEW USPTO WEBSITE RE REVLON TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS AND REVIEW AND REVISE CHART/CHRONOLOGY RE SAME | 1.90 | 1,634.00 |
| 08/29/22 | VEILLEUX | EXPORT DATA SET FROM DATABASE PER CASE TEAM SPECIFICATIONS | 0.40 | 186.00 |
| 08/30/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.60 | 744.00 |
| 08/30/22 | BADOLATO | REVIEW AND REVISE CHART/CHRONOLOGY RE REVLON TRADEMARK AGREEMENTS (.3); TELECONFERENCE WITH P. WILLSEY RE SAME (.1) | 0.40 | 344.00 |
| 08/30/22 | LEVINE | EMAILS FROM SILVERBERG AND BLUMBERG RE PROPOSAL FOR ASSET SALE | 0.40 | 580.00 |
| 08/31/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 0.70 | 325.50 |
| 08/31/22 | LEVINE | PREPARED FOR AND PARTICIPATED IN INTERNAL BR STRATEGY CALL (.7); CALL WITH BS TEAM AND KKR (.6); EMAILS TO/FROM BR TEAM RE VARIOUS ISSUES THROUGHOUT DAY (1.0); EMAIL TO DEBTORS' COUNSEL RE CALL (.2) | 2.50 | 3,625.00 |
| | **Total Hours and Fees** | | **62.60** | **52,497.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN B. LEVINE | 4.00 | hours at | 1,450.00 | 5,800.00 |
| ROBERT J. STARK | 1.70 | hours at | 1,685.00 | 2,864.50 |
| BENNETT S. SILVERBERG | 3.00 | hours at | 1,185.00 | 3,555.00 |
| HONIEH UDENKA | 3.30 | hours at | 770.00 | 2,541.00 |
| JONATHAN A. NYE | 6.30 | hours at | 855.00 | 5,386.50 |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 13

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| PETER J. WILLSEY | 3.10 | hours at | 940.00 | 2,914.00 |
| VINCENT J. BADOLATO | 24.60 | hours at | 860.00 | 21,156.00 |
| ALEXANDRA M. DEERING | 2.10 | hours at | 435.00 | 913.50 |
| BRITTANY E. VEILLEUX | 11.30 | hours at | 465.00 | 5,254.50 |
| SCOTT M. SMEDRESMAN | 2.00 | hours at | 675.00 | 1,350.00 |
| ANDREW RIZKALLA | 1.20 | hours at | 635.00 | 762.00 |
| **Total Fees** | | | | **52,497.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: BUSINESS OPERATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0005 | BUSINESS OPERATIONS | 29,585.50 | 0.00 | 29,585.50 |
| | **Total** | **29,585.50** | **0.00** | **29,585.50** |

| | |
|---|---|
| Total Current Fees | $29,585.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$29,585.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6945755
September 12, 2022                                                        Page 15

RE: BUSINESS OPERATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/22 | LEVINE | PARTICIPATED REMOTELY IN MEETING WITH SENIOR MANAGEMENT | 2.50 | 3,625.00 |
| 08/01/22 | SAWYER | MEETING WITH MANAGEMENT (2.5); FOLLOW-UP MEETING WITH COMMITTEE RE: SAME (1.1) | 3.60 | 2,268.00 |
| 08/01/22 | JONAS | PREPARE FOR, MEETING WITH COMPANY AND MEETING WITH COMMITTEE AND FOLLOW UP | 6.00 | 9,420.00 |
| 08/01/22 | SILVERBERG | MEETING AMONG COMMITTEE, COMMITTEE ADVISORS, COMPANY ADVISORS & MANAGEMENT RE CASE PLANNING AND STRATEGY (2.5); FOLLOWUP MEETING WITH COMMITTEE POST MANAGEMENT MEETING/DIP HEARING (1.1) | 3.60 | 4,266.00 |
| 08/01/22 | RIZKALLA | MEETING W/ PJT, DEBTOR'S MANAGEMENT, PAUL WEISS, AND COMMITTEE RE: COMPANY OVERVIEW AND CASE MOVING FORWARD | 2.00 | 1,270.00 |
| 08/01/22 | AULET | PREPARING FOR AND MEETING WITH COMPANY MANANAGEMENT TEAM TO DISCUSS BUSINESS OPERATIONS AND HISTORY. | 2.50 | 2,562.50 |
| 08/01/22 | STARK | PREPARE FOR AND ATTEND IN-PERSON MEETING OF MANAGEMENT AND OFFICIAL COMMITTEE | 3.00 | 5,055.00 |
| 08/03/22 | SAWYER | MEETING WITH A. GOVER RE COMPANY FINANCIALS AND OPERATING BACKGROUND | 1.10 | 693.00 |
| 08/05/22 | SILVERBERG | ANALYSIS OF DE MINIMUS ASSET SALE MOTION | 0.20 | 237.00 |
| 08/31/22 | SAWYER | EVALUATE M&A ISSUES | 0.30 | 189.00 |
| **Total Hours and Fees** | | | **24.80** | **29,585.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| STEVEN B. LEVINE | 2.50 | hours at | 1,450.00 | 3,625.00 |
| JEFFREY L. JONAS | 6.00 | hours at | 1,570.00 | 9,420.00 |
| ROBERT J. STARK | 3.00 | hours at | 1,685.00 | 5,055.00 |
| BENNETT S. SILVERBERG | 3.80 | hours at | 1,185.00 | 4,503.00 |
| KENNETH J. AULET | 2.50 | hours at | 1,025.00 | 2,562.50 |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 16

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| MATTHEW A. SAWYER | 5.00 | hours at | 630.00 | 3,150.00 |
| ANDREW RIZKALLA | 2.00 | hours at | 635.00 | 1,270.00 |
| **Total Fees** | | | | **29,585.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: CLAIMS ANALYSIS

## INVOICE

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 038528.0006 | CLAIMS ANALYSIS | 19,291.99 | 0.00 | 19,291.99 |
| | **Total** | **19,291.99** | **0.00** | **19,291.99** |

| | |
|---|---:|
| Total Current Fees | $19,291.99 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$19,291.99** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 18

RE: CLAIMS ANALYSIS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/04/22 | STARK | T/C M. UDEM, J. CHRISTIANSON RE POTENTIAL CLASS CLAIM TO BE FILED BY CLAIMANTS UNDER NON-QUALIFIED PENSION PLAN | 0.70 | 1,179.49 |
| 08/10/22 | SILVERBERG | ANALYSIS OF BAR DATE MOTION | 1.00 | 1,185.00 |
| 08/11/22 | SILVERBERG | CONFERENCE WITH R. STARK, M. UDEM REGARDING BAR DATE MOTION | 0.30 | 355.50 |
| 08/11/22 | STARK | NEGOTIATIONS OVER BAR DATE MOTION | 1.50 | 2,527.50 |
| 08/11/22 | SILVERBERG | ANALYSIS OF ISSUES REGARDING BAR DATE | 2.00 | 2,370.00 |
| 08/12/22 | SILVERBERG | CONFERENCE WITH C. THOMPSON, A. SIKORSKY, D. WASSENBERG, R. STARK REGARDING CLAIMS BAR DATE RE PI CLAIMANTS | 1.00 | 1,185.00 |
| 08/18/22 | BENSON, JR. | CORRESPOND WITH INDIVIDUAL CREDITORS ABOUT SEEKING OUTSIDE COUNSEL TO ANSWER QUESTIONS RE: THEIR CLAIMS (1.7); AND DISCUSS SAME INTERNALLY (.5); DOCUMENT REVIEW (1.0) | 3.20 | 2,192.00 |
| 08/18/22 | KHALATOVA | EMAIL COMMUNICATIONS WITH L. BENSON REGARDING REVIEW OF THE SCHEDULES AND CLAIMS DOCKET  (.2); REVIEW SCHEDULES, STATEMENTS OF FINANCIAL AFFAIRS AND CLAIMS DOCKET; (2.7); OBTAIN CLAIMS FILED BY L. GLASS AND EMAIL TO L. BENSON (.3) | 3.20 | 1,328.00 |
| 08/19/22 | BENSON, JR. | CORRESPOND WITH INDIVIDUAL CREDITORS ABOUT SEEKING OUTSIDE COUNSEL TO ANSWER QUESTIONS RE: THEIR CLAIMS | 0.20 | 137.00 |
| 08/19/22 | STARK | T/C E. NEIGER RE CLASS CLAIM FOR NON-QUALIFIED RETIREES (.5); T/C G. NOVOD RE SAME (.2). | 0.70 | 1,179.50 |
| 08/24/22 | SILVERBERG | CONFERENCE WITH M. DUNDON REGARDING CLAIMS BAR DATE | 0.30 | 355.50 |
| 08/24/22 | SILVERBERG | REVIEW BAR DATE MOTION | 0.20 | 237.00 |
| 08/25/22 | JONAS | ADDRESS INCOMING CREDITOR QUESTIONS/ISSUES (.7); REVIEW CORRESPONDENCE (.4); REVIEW PLEADINGS (.2) | 1.30 | 2,041.00 |
| 08/25/22 | BENSON, JR. | CORRESPOND WITH J. JONAS RE: QUESTIONS FROM INDIVIDUAL CREDITOR AND PREPARE RESPONSE RE: SAME (3.1); CORRESPOND WITH K. AULET RE: BINDERS AND DOCUMENTS FOR REVIEW (.1) AND PREPARE SAME (.7) | 3.90 | 2,671.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6945755
September 12, 2022                                                         Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/25/22 | DEERING | REVIEW BAR DATE MOTION (.3) AND EMAILS WITH L. BENSON RE SAME (.5) | 0.80 | 348.00 |
| | **Total Hours and Fees** | | **20.30** | **19,291.99** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 1.30 | hours at | 1,570.00 | 2,041.00 |
| ROBERT J. STARK | 2.20 | hours at | 1,685.00 | 3,707.00 |
| ROBERT J. STARK | 0.70 | hours at | 1,684.99 | 1,179.49 |
| BENNETT S. SILVERBERG | 4.80 | hours at | 1,185.00 | 5,688.00 |
| W. LYDELL BENSON, JR. | 7.30 | hours at | 685.00 | 5,000.50 |
| ALEXANDRA M. DEERING | 0.80 | hours at | 435.00 | 348.00 |
| NINA KHALATOVA | 3.20 | hours at | 415.00 | 1,328.00 |
| **Total Fees** | | | | **19,291.99** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0007 | EMPLOYMENT AND FEE APPLICATIONS | 25,658.50 | 0.00 | 25,658.50 |
| | **Total** | **25,658.50** | **0.00** | **25,658.50** |

| | |
|---|---|
| Total Current Fees | $25,658.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$25,658.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 21

RE: EMPLOYMENT AND FEE APPLICATIONS



## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/05/22 | DEERING | DRAFT MONTHLY FEE STATEMENT (1.3); DRAFT EMAIL TO B. SILVERBERG AND N. KHALATOVA RE SAME (.2) | 1.50 | 652.50 |
| 08/05/22 | SILVERBERG | PREPARE FOR FIRST MONTHLY FEE STATEMENT | 0.40 | 474.00 |
| 08/05/22 | RIZKALLA | REVIEW APPLICATION TO RETAIN TENEO CAPITAL | 0.20 | 127.00 |
| 08/05/22 | RIZKALLA | ANALYSIS OF APPLICATION TO RETAIN TENEO CAPITAL | 0.40 | 254.00 |
| 08/08/22 | AXELROD | EMAILS WITH TEAM RE FEE STATEMENT PREPARATION | 0.20 | 171.00 |
| 08/10/22 | KHALATOVA | REVIEW AND UPDATE DRAFT OF THE FIRST FEE APPLICATION (1.2); EMAIL COMMUNICATIONS REGARDING MISSING INFORMATION (.1) | 1.30 | 539.50 |
| 08/11/22 | KHALATOVA | UPDATE DRAFT OF THE FIRST FEE APPLICATION (.1); EMAIL TO T. AXELROD REGARDING THE SAME (.1) | 0.30 | 124.50 |
| 08/12/22 | RIZKALLA | REVIEW LATEST ROUND OF DEBTOR RETENTION APPLICATIONS | 1.40 | 889.00 |
| 08/15/22 | KHALATOVA | DRAFT CERTIFICATES OF NO OBJECTION REGARDING BROWN RUDNICK, PROVINCE AND HOULIHAN LOKEY RETENTION APPLICATIONS (3.5); EMAIL COMMUNICATIONS WITH B SILVERBERG REGARDING THE SAME (.1); CIRCULATE THE DRAFT TO T. AXELROD AND M. SAWYER (.1); EMAILS FORM J. ARCHAMBEAU REGARDNG THE DRAFT (.1) | 3.80 | 1,577.00 |
| 08/16/22 | SAWYER | ATTENTION TO FEE APP ISSUES | 0.30 | 189.00 |
| 08/16/22 | SILVERBERG | REVIEW ISSUES RE HL, PROVINCE RETENTIONS; CORRESPONDENCE REGARDING SAME | 0.50 | 592.50 |
| 08/17/22 | SILVERBERG | ATTENTION TO COMMITTEE PROFESSIONAL RETENTION APPLICATIONS | 0.20 | 237.00 |
| 08/18/22 | KHALATOVA | REVIEW DRAFTS OF THE CNOS (.2); EMAIL COMMUNICATION AND TELEPHONE CALL WITH J. ARCHAMBEAU REGARDING THE SAME (.2); REVIEW EMAILS FROM B. SILVERBERG AND J. ARCHAMBEAU REGARDING CNOS (.2) | 0.60 | 249.00 |
| 08/19/22 | SILVERBERG | ATTENTION TO FINALIZING RETENTIONS, CERTIFICATES OF NO OBJECTION | 1.00 | 1,185.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          Invoice 6945755
September 12, 2022                                                               Page 22

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/19/22 | KHALATOVA | REVIEW EMAIL COMMUNICATIONS FROM B. SILVERBERG REGARDING THE REVISIONS TO THE CNOS DRAFTS; ATTN TO THE REVISIONS (.5); EMAIL COMMUNICATIONS WITH M. SAWYER REGARDING FILING CNOS FOR UCC PROFESSIONALS RETENTION APPLICATIONS (.7); FINALIZE CNO'S FOR FILING (.3); FILE CNO'S  (.9); EMAIL COMMUNICATIONS WITH KROLL REGARDING THE SERVICE (.2); ORGANIZE PROPOSED ORDERS AND CNO FOR TRANSMITTAL TO THE CHAMBERS (.2); EMAIL COMMUNICATIONS WITH M. SAWYER REGARDING SENDING PROPOSED ORDERS TO THE CHAMBERS (.2); EMAIL TO THE CHAMBERS REGARDING THE PROPOSED ORDERS AND CNOS (.2); CIRCULATE FILED CNOS TO THE TEAM (.1) | 3.30 | 1,369.50 |
| 08/22/22 | SILVERBERG | REVIEW ADEQUATE PROTECTION REQUESTS, DIP ORDER REQUIREMENTS (1.3); CONFERENCE WITH M. SAWYER REGARDING REVIEW PROCESS (.2); CONFERENCES WITH J. SAVIN REGARDING ADEQUATE PROTECTION REQUESTS (.3) | 1.80 | 2,133.00 |
| 08/23/22 | AXELROD | EMAILS WITH A DEERING, L YANICKE RE FEE STATEMENT PREP | 0.20 | 171.00 |
| 08/23/22 | SILVERBERG | REVIEW AND ANALYSIS OF ADEQUATE PROTECTION FEE REIMBURSEMENT REQUESTS (1.0); ATTENTION TO BROWN RUDNICK FIRST MONTHLY FEE APPLICATION (.5) | 1.50 | 1,777.50 |
| 08/24/22 | AXELROD | CALL WITH A DEERING RE FEE STATEMENT STATUS, NEXT STEPS | 0.20 | 171.00 |
| 08/24/22 | DEERING | REVISE FIRST MONTHLY FEE STATEMENT TEMPLATE (.9); EMAIL RE SAME (.2) | 1.10 | 478.50 |
| 08/24/22 | SILVERBERG | PREPARE ADEQUATE PROTECTION PAYMENTS MEMO FOR COMMITTEE | 1.00 | 1,185.00 |
| 08/25/22 | SILVERBERG | PREPARE MEMORANDUM REGARDING FEE, ADEQUATE PROTECTION FEE REIMBURSEMENT REQUESTS | 4.50 | 5,332.50 |
| 08/25/22 | DEERING | REVIEW 1ST MONTHLY FEE STATEMENT AND EMAIL WITH B. SILVERBERG RE SAME | 0.40 | 174.00 |
| 08/26/22 | SAWYER | ANALYZE FILED FEE STATEMENTS AND INTERIM COMP AND DIP ORDER | 0.50 | 315.00 |
| 08/26/22 | SILVERBERG | CONFERENCE WITH K. VILLARREAL REGARDING PAUL HASTINGS ADEQUATE PROTECTION REQUEST | 0.10 | 118.50 |
| 08/26/22 | DEERING | DRAFT EMAIL RE SUMMARY OF INTERIM COMP ORDER AND FEE STATEMENT FILING PROCEDURES | 0.60 | 261.00 |
| 08/30/22 | SILVERBERG | PREPARE MONTHLY FEE STATEMENT | 1.00 | 1,185.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/31/22 | AXELROD | COORDINATE RE FEE STATEMENT PREP | 0.20 | 171.00 |
| 08/31/22 | SILVERBERG | PREPARE MONTHLY FEE STATEMENT | 3.00 | 3,555.00 |
| | **Total Hours and Fees** | | **31.50** | **25,658.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| BENNETT S. SILVERBERG | 15.00 | hours at | 1,185.00 | 17,775.00 |
| TRISTAN G. AXELROD | 0.80 | hours at | 855.00 | 684.00 |
| ALEXANDRA M. DEERING | 3.60 | hours at | 435.00 | 1,566.00 |
| NINA KHALATOVA | 9.30 | hours at | 415.00 | 3,859.50 |
| MATTHEW A. SAWYER | 0.80 | hours at | 630.00 | 504.00 |
| ANDREW RIZKALLA | 2.00 | hours at | 635.00 | 1,270.00 |
| **Total Fees** | | | | **25,658.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: CASE FINANCING

## INVOICE

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0008 | CASE FINANCING | 20,330.00 | 0.00 | 20,330.00 |
| | **Total** | **20,330.00** | **0.00** | **20,330.00** |

| | |
|---|---|
| Total Current Fees | $20,330.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$20,330.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6945755
September 12, 2022                                                                          Page 25

RE: CASE FINANCING

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/22 | AXELROD | ATTEND ORAL RULING HEARING (1.0); REVIEW EMAILS AND ASSIST RE NEGOTIATION OF ORDERED LANGUAGE (.4) | 1.40 | 1,197.00 |
| 08/01/22 | LEVINE | COURT HEARING RE RULING (.7); REVIEW DRAFT MATERIAL RE DRAFT ORDER AND EMAILS TO/FROM VONNEGUT AND MASSMAN RE LANGUAGE (.8); EMAILS FROM WALPER AND KRATZER RE DIP ORDER STATUS (.3) | 1.80 | 2,610.00 |
| 08/01/22 | SAWYER | DIP HEARING | 0.60 | 378.00 |
| 08/01/22 | SILVERBERG | ATTEND HEARING RE DIP FINANCING DECISION | 1.00 | 1,185.00 |
| 08/01/22 | RIZKALLA | REVIEW PRECEDENT DIP ORDERS | 0.40 | 254.00 |
| 08/01/22 | RIZKALLA | ATTEND FINAL DAY OF FINAL DIP HEARING | 0.90 | 571.50 |
| 08/01/22 | AULET | ATTEND HEARING RE RULING ON DIP AND FOLLOW UP | 2.50 | 2,562.50 |
| 08/01/22 | STARK | ATTEND HEARING IN WHICH COURT READ DIP RULING (.5); ATTEND FOLLOW-UP COMMITTEE MEETING (1.5) | 2.00 | 3,370.00 |
| 08/01/22 | BENSON, JR. | ATTEND DIP HEARING (.9); PULL DIP HEARING EXHIBITS (.3) | 1.20 | 822.00 |
| 08/01/22 | WINOGRAD | REVIEW RECAP OF HEARING | 0.80 | 972.00 |
| 08/02/22 | LEVINE | REVIEW DRAFT MATERIAL RE FINAL DIP ORDER AND EMAILS TO (.6)/FROM BOLIN RE SAME (.3) | 0.90 | 1,305.00 |
| 08/02/22 | DEERING | CIRCULATE NOTICE OF FURTHER REVISED DIP ORDER AND ENTERED DIP ORDER | 0.40 | 174.00 |
| 08/03/22 | DEERING | CIRCULATE DIP HEARING TRANSCRIPTS | 0.20 | 87.00 |
| 08/03/22 | RIZKALLA | REVIEW FINAL DIP ORDER RE: CHALLENGE PROVISIONS | 0.20 | 127.00 |
| 08/12/22 | STARK | C/C B. SILVERBERG, A. STREHLE RE RETENTION DISCLOSURE ISSUES | 0.50 | 842.50 |
| 08/15/22 | LU | UPDATE DRAFT FRAUDULENT TRANSFER MEMO (.8); EMAILS WITH C. MOXLEY RE: SAME (.1) | 0.90 | 760.50 |
| 08/15/22 | UDENKA | REVIEW DEBTORS PRODUCTION (1.0); REVISE RULE 2004 MOTION (1.5) | 2.60 | 2,002.00 |
| 08/16/22 | UDENKA | ATTENTION TO EMAILS | 0.50 | 385.00 |
| 08/26/22 | LEVINE | REVIEW DRAFT MATERIAL RE FINAL DIP ORDER PROVISIONS ON CHALLENGING 2016 TERM LOAN AND EMAILS TO/FROM AULET RE SAME | 0.50 | 725.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 26

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | **Total Hours and Fees** | | **19.30** | **20,330.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN B. LEVINE | 3.20 | hours at | 1,450.00 | 4,640.00 |
| ROBERT J. STARK | 2.50 | hours at | 1,685.00 | 4,212.50 |
| JESSICA T. LU | 0.90 | hours at | 845.00 | 760.50 |
| BENNETT S. SILVERBERG | 1.00 | hours at | 1,185.00 | 1,185.00 |
| TRISTAN G. AXELROD | 1.40 | hours at | 855.00 | 1,197.00 |
| HONIEH UDENKA | 3.10 | hours at | 770.00 | 2,387.00 |
| KENNETH J. AULET | 2.50 | hours at | 1,025.00 | 2,562.50 |
| W. LYDELL BENSON, JR. | 1.20 | hours at | 685.00 | 822.00 |
| ALEXANDRA M. DEERING | 0.60 | hours at | 435.00 | 261.00 |
| MICHAEL S. WINOGRAD | 0.80 | hours at | 1,215.00 | 972.00 |
| MATTHEW A. SAWYER | 0.60 | hours at | 630.00 | 378.00 |
| ANDREW RIZKALLA | 1.50 | hours at | 635.00 | 952.50 |
| **Total Fees** | | | | **20,330.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: ADVERSARY PROCEEDINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0009 | ADVERSARY PROCEEDINGS | 449,707.99 | 0.00 | 449,707.99 |
| | **Total** | **449,707.99** | **0.00** | **449,707.99** |

| | |
|---|---|
| Total Current Fees | $449,707.99 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$449,707.99** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 28

RE: ADVERSARY PROCEEDINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/02/22 | BENSON, JR. | REVIEW AND REVISE DEPOSITION NOTICES AND REQUESTS FOR PRODUCTION OF DOCUMENTS (1.3); CORRESPOND WITH COLLEAGUES REGARDING DEPOSITION NOTICES AND RFPS (.3); CORRESPOND WITH EXPERT REGARDING COURT DOCUMENTS (.1) | 1.70 | 1,164.50 |
| 08/12/22 | RIZKALLA | REVIEW CITIBANK ADVERSARY COMPLAINT AND EXHIBITS THERETO | 0.40 | 254.00 |
| 08/12/22 | RIZKALLA | CONTINUED WORK ON MEMO RE: CITIBANK EQUITABLE SUBROGATION CLAIM | 2.50 | 1,587.50 |
| 08/12/22 | LEVINE | REVIEW  RE APPELLATE BRIEFS (1.5); CW AXELROD, BALDWIN AND RIZKALLA RE SAME (.5); EMAILS TO/FROM BR TEAM RE CITI COMPLAINT (.4); ANALYZED EQUITABLE SUBROGATION LAW (2.5) | 4.90 | 7,105.00 |
| 08/13/22 | AXELROD | RESEARCH AND DRAFT MEMO RE CITIBANK SUBROGATION CLAIMS | 10.50 | 8,977.50 |
| 08/13/22 | SILVERBERG | ANALYSIS OF CITI ADVERSARY COMPLAINT RE EQUITABLE SUBROGATION | 1.50 | 1,777.50 |
| 08/13/22 | BALDWIN | RECEIPT AND REVIEW OF CITIBANK COMPLAINT AND RELATED EMAILS (2.3); CONFERENCE CALL WITH R. STARK RE STRATEGY ISSUES (.8) | 3.10 | 3,875.00 |
| 08/13/22 | LEVINE | REVIEW MATERIALS RE CITICORP COMPLAINT (.5); EMAILS TO/FROM STARK, WINOGRAD AND AXELROD RE CITIBANK COMPLAINT (.8); CW AXELROD RE SAME (.2); CW STARK RE SAME (.2) | 1.70 | 2,465.00 |
| 08/13/22 | RIZKALLA | RESEARCH RE: CITIBANK ADVESARY | 3.20 | 2,032.00 |
| 08/13/22 | RIZKALLA | PHONE CALLS WITH T. AXELROD RE: CITIBANK EQUITABLE SUBROGATION MEMO AND REMAINING NEEDED SECTIONS | 0.40 | 254.00 |
| 08/13/22 | RIZKALLA | CONTINUED WORK ON MEMO RE: CITIBANK EQUITABLE SUBROGATION CLAIM | 2.40 | 1,524.00 |
| 08/13/22 | WINOGRAD | REVIEW CITIBANK COMPLAINT (1.3); RESEARCH RE RIGHT TO INTERVENE (1); EMAILS AND DISCUSSION RE LEGAL ISSUES RE CITIBANK COMPLAINT (1.2); REVIEW DRAFT BAR DATE PAPERS (.1) | 3.60 | 4,374.00 |
| 08/14/22 | AXELROD | DRAFT MEMO RE CITI SUBROGATION LIEN (8.8); DISCUSS SAME WITH S LEVINE, M WINOGRAD, M BALDWIN, A RIZKALLA (1.0); STRATEGIZE AND REVIEW COMMENTS RE SAME (.8) | 10.60 | 9,063.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6945755
September 12, 2022                                                                                   Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/14/22 | SILVERBERG | ANALYSIS REGARDING CITI SUBROGATION CLAIM, PLANNING AND STRATEGY | 1.00 | 1,185.00 |
| 08/14/22 | BALDWIN | RECEIPT AND REVIEW OF OCC BRIEFING (1.2); CONFERENCE CALL WITH CITIBANK TEAM RE SAME (1.2); REVISE AND EDIT OCC BRIEFING (2.3) | 4.70 | 5,875.00 |
| 08/14/22 | STARK | FOCUS ON CITI CLAIMS | 3.00 | 5,055.00 |
| 08/14/22 | LEVINE | EMAILS AND CALL WITH BR TEAM RE ANALYSIS OF CITICORP'S EQUITABLE SUBROGATION CLAIM AND RELATED ISSUES | 1.00 | 1,450.00 |
| 08/14/22 | RIZKALLA | ZOOM MEETING WITH S. LEVINE, M. BALDWIN, AND T. AXELROD RE: UPDATE ON CITIBANK EQUITABLE SUBROGATION MEMO AND NEXT STEPS | 1.00 | 635.00 |
| 08/14/22 | RIZKALLA | LEGAL RESEARCH RE: CITI CLAIMS | 0.70 | 444.50 |
| 08/14/22 | RIZKALLA | CONTINUED WORK ON MEMO RE: CITIBANK EQUITABLE SUBROGATION CLAIM | 1.50 | 952.50 |
| 08/14/22 | WINOGRAD | RESEARCH AND OUTLINING RE CITIBANK CLAIMS (3.5); REVIEW BACKGROUND RE CITIBANK COMPLAINT AND CLAIMS (.8); REVIEW DRAFT MEMO RE CITIBANK CLAIMS (1.2); PREPARE FOR, PARTICIPATE IN AND FOLLOW UP FROM CALL RE LEGAL RESEARCH AND ARGUMENTS RE CITIBANK COMPLAINT (1.9); RESEARCH RE STATUTE OF LIMITATIONS (.4); EMAILS RE LEGAL ARGUMENTS AND DRAFT MEMO (1.1) | 8.90 | 10,813.50 |
| 08/14/22 | MOXLEY | ANALYZE CITIBANK ADVERSARY PROCEEDING COMPLAINT (.5); ANALYZE POTENTIAL DISCOVERY IN CONNECTION WITH AD HOC SHAREHOLDER GROUP'S MOTION FOR APPOINTMENT OF AN EQUITY COMMITTEE (.4) | 0.90 | 922.50 |
| 08/15/22 | AXELROD | REVISE AND RECIRCULATE MEMO RE CITIBANK COMPLAINT (5.9); MEET WITH DEBTORS RE SAME (.5); FOLLOWUP EMAILS AND STRATEGY RE MEETING (.2) | 6.60 | 5,643.00 |
| 08/15/22 | BALDWIN | CONFERENCE CALL WITH DEBTORS' COUNSEL RE: CITIBANK COMPLAINT (.7); INTERNAL ANALYSIS OF SAME (1.5); REVIEW AND REVISE UPDATED RESEARCH MEMO REGARDING CITIBANK CLAIMS (2.3); REVIEW OF INTERVENTION RIGHTS IN CITIBANK LITIGATION (.8) | 5.30 | 6,625.00 |
| 08/15/22 | BOCCAMAZZO | RESEARCH RE: INTERVENTION AND CONFER RE: SAME | 2.00 | 1,790.00 |
| 08/15/22 | RIZKALLA | PREPARE POWERPOINT PRESENTATION FOR COMMITTEE RE: PRELIMINARY ANALYSIS ON CITIBANK SUBROGATION CLAIM | 2.80 | 1,778.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 30

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/15/22 | RIZKALLA | REVIEW LATEST EDITS TO CITIBANK SUBROGATION MEMO | 0.30 | 190.50 |
| 08/15/22 | RIZKALLA | ZOOM MEETING WITH PAUL WEISS RE: CITIBANK EQUITABLE SUBROGATION CLAIM | 0.40 | 254.00 |
| 08/15/22 | RIZKALLA | CALL WITH T. AXELROD RE: CITIBANK CLAIM, PRESENTATION NEEDED FOR COMMITTEE MEETING RE: SAME, AND NEXT STEPS | 0.40 | 254.00 |
| 08/15/22 | RIZKALLA | REVIEW CITIBANK SUBROGATION MEMO | 0.90 | 571.50 |
| 08/15/22 | NYE | PREP FOR AND ATTENDANCE ON CALL WITH COMPANY COUNSEL REGARDING CITI ADVERSARIAL PROCEEDING | 0.90 | 769.50 |
| 08/15/22 | SILVERBERG | CONFER WITH S. MOLO, S. LEVINE, ET AL. REGARDING CITI ADVERSARY PROCEEDING (.4); REVIEW AND ANALYSIS OF CITI SUBROGATION CLAIM, ADVERSARY COMPLAINT (6.8) | 7.20 | 8,532.00 |
| 08/15/22 | STARK | C/C S. LEVINE, B. SILVERBERG RE CITI COMPLAINT STATUS AND STRATEGY (.5); T/C T. AXELROD RE SAME (.4) | 0.90 | 1,516.50 |
| 08/15/22 | WINOGRAD | REVIEW AND COMMENT ON REVISED DRAFT MEMO (1.2); EMAIL RE CITIBANK COMPLAINT RESEARCH (.4); EMAILS RE STRATEGY (.5) | 2.10 | 2,551.50 |
| 08/15/22 | MOXLEY | ANALYZE POTENTIAL CLAIMS AND ISSUES RELATED TO INTERVENTION IN CITIBANK ADVERSARY PROCEEDING | 2.10 | 2,152.50 |
| 08/16/22 | AXELROD | REVISE MEMO RE CITIBANK SUBROGATION (9.2); REVISE SLIDE PRESENTATION FOR CLIENT RE SAME (2.6) | 11.80 | 10,089.00 |
| 08/16/22 | BALDWIN | REVIEW INVOLUNTARY PAYMENT RESEARCH (3.2); REVIEW DRAFTS OF UCC POWERPOINT PRESENTATION (1.7); REVIEW AND COMMENT ON RESEARCH MEMO (.7); CONFERENCE CALL RE INTERVENTION (.5) | 6.10 | 7,625.00 |
| 08/16/22 | LEVINE | ATTENDED TO ANALYSIS OF CITIBANK COMPLAINT FOR OCC BRIEFING | 7.50 | 10,875.00 |
| 08/16/22 | BOCCAMAZZO | REVIEW CITI COMPLAINT AND RESEARCH RE: INTERVENTION AND CONFER RE: SAME | 1.30 | 1,163.50 |
| 08/16/22 | STARK | CLOSE ANALYSIS OF CITI CLAIMS | 5.00 | 8,425.00 |
| 08/16/22 | RIZKALLA | REVISIONS TO CITIBANK COMPLAINT SLIDE DECK AND COMMUNCIATIONS WITH BR TEAM RE: SAME | 1.70 | 1,079.50 |
| 08/16/22 | RIZKALLA | ZOOM MEETING WITH T. AXELROD AND S. LEVINE RE: CITIBANK MEMO AND NEXT STEPS | 0.90 | 571.50 |
| 08/16/22 | RIZKALLA | LEGAL RESEARCH RE: VOLUNTARY PAYMENT DOCTRINE | 1.50 | 952.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/16/22 | RIZKALLA | LEGAL RESEARCH RE: CITI EQUITABLE REMEDIES | 1.50 | 952.50 |
| 08/16/22 | WINOGRAD | RESEARCH, REVIEW AND EDITING RE DRAFTS OF PPT RE CITIBANK COMPLAINT AND POTENTIAL ARGUMENTS (4.3); EMAILS RE DRAFT MOTION TO INTERVENE (.5); DISCUSS, REVIEW AND EDIT DRAFT EMAILS RE MOTION TO INTERVENE CONSENT (.4); EMAILS WITH COUNSEL RE DISCOVERY (.2) | 5.40 | 6,561.00 |
| 08/16/22 | MOXLEY | PREPARE FOR MOTION TO INTERVENE IN CITIBANK ADVERSARY PROCEEDING | 2.10 | 2,152.50 |
| 08/17/22 | BALDWIN | REVIEW AND COMMENT ON UCC POWERPOINT PRESENTATION (1.2); REVIEW OF NEW RESEARCH (1.2) | 2.40 | 3,000.00 |
| 08/17/22 | LEVINE | REVIEW DRAFT MATERIAL RE ANALYSIS OF CITICORP CLAIMS AND SUIT AND SLIDES TO PRESENT TO OCC RE SAME (.6); EMAILS AND CONFERENCE WITH STARK RE SAME (.6); EMAILS AND CONFERECNE WITH WINOGRAD RE SAME (.4); FURTHER ANALYSIS AND EMAILS TO/FROM WINOGRAD, AXELROD AND ROZELLA RE SAME THROUGHOUT DAY (.9); CONFERENCE WITH STARK RE SAME (.2) | 2.70 | 3,915.00 |
| 08/17/22 | RIZKALLA | EMAIL COMMUNICATIONS RE THEORIES AS TO CITIBANK CLAIM AND RESEARCH UPDATES | 0.40 | 254.00 |
| 08/17/22 | RIZKALLA | PHONE CALL WITH T. AXELROD RE: CITIBANK MEMO | 0.20 | 127.00 |
| 08/17/22 | RIZKALLA | PHONE CALL WITH M. WINOGRAD RE: CITIBANK MEMO | 0.20 | 127.00 |
| 08/17/22 | RIZKALLA | REVISIONS OF CITIBANK MEMO TO REFLECT LATEST DEVELOPMENTS | 3.50 | 2,222.50 |
| 08/17/22 | UDENKA | ATTENTION TO EMAILS AND CONFER RE: MOTION TO INTERVENE (.6); TRANSMIT RELEVANT DOCUMENTS TO COMMITTEE'S PROFESSIONALS (.2) | 0.80 | 616.00 |
| 08/17/22 | SILVERBERG | ATTENTION TO MEMO RE CITI SUBROGATION CLAIMS, DEFENSES | 1.50 | 1,777.50 |
| 08/17/22 | WINOGRAD | ADDITIONAL RESEARCH AND OUTLINING RE CITI COMPLAINT (2.1); RESEARCH AND EMAILS RE DRAFT MOTION TO INTERVENE (1.3) | 3.40 | 4,130.99 |
| 08/17/22 | AXELROD | REVIEW SLIDES AND PREP FOR CLIENT MEETING | 0.50 | 427.50 |
| 08/17/22 | MOXLEY | LEAD MEET AND CONFER SESSIONS REGARDING DISCOVERY REQUESTS TO DEBTORS AND CITIBANK AND FOLLOW-UP REGARDING THE SAME | 3.40 | 3,485.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 32

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/17/22 | WINOGRAD | EMAILS WITH COUNSEL RE MOTION TO INTERVENE (.4); MEET AND CONFER RE OEC MOTION HEARING AND FOLLOW UP EMAILS VIEW R&OS (.3) | 0.70 | 850.50 |
| 08/18/22 | BALDWIN | TELEPHONE CONFERENCE W/ R. STARK RE CASE STATUS (.5); TELEPHONE CONFERENCE WITH T. AXELROD RE RESEARCH MEMO (.5) | 1.00 | 1,250.00 |
| 08/18/22 | AXELROD | STRATEGIZE RE NEXT STEPS WITH CITIBANK CLAIM RESPONSE MEMO AND RELATED (1.0) | 1.00 | 855.00 |
| 08/18/22 | LEVINE | CW STARK (.3); CW AXELROD (.3); CW WINOGRAD (.3); ALL RE NEXT STEPS, ANALYZED LAW ON ISSUES (.9) | 1.80 | 2,610.00 |
| 08/18/22 | STARK | CONTINUED FOCUS ON CITI CLAIMS ANALYSIS | 3.00 | 5,055.00 |
| 08/18/22 | WINOGRAD | REVIEW DRAFT OBJECTION (.3); EMAILS RE DISCOVERY (.2); RESEARCH AND CALLS RE CITI CLAIMS (1.6) | 2.10 | 2,551.50 |
| 08/18/22 | RIZKALLA | LEGAL RESEARCH RE: NEGLIGENCE STANDARD AND APPLICABILITY TO CITIBANK INDEMNIFICATION CLAIM | 1.70 | 1,079.50 |
| 08/18/22 | RIZKALLA | CONTINUED WORK ON CITIBANK SUBROGATION MEMO | 4.90 | 3,111.50 |
| 08/18/22 | RIZKALLA | REVIEW AND REVISE CITIBANK SUBROGATION MEMO | 1.90 | 1,206.50 |
| 08/18/22 | UDENKA | RESEARCH AND DRAFT INTERVENTION MOTION | 1.50 | 1,155.00 |
| 08/18/22 | NYE | REVIEW OF PREPETITION LOAN DOCUMENTS | 0.70 | 598.50 |
| 08/18/22 | SILVERBERG | ANALYSIS OF CITI CLAIMS DEFENSES MEMORANDUM | 4.00 | 4,740.00 |
| 08/19/22 | AXELROD | REVISE CITIBANK SUBROGATION MEMO | 3.30 | 2,821.50 |
| 08/19/22 | UDENKA | RESEARCH AND DRAFT INTERVENTION MOTION | 8.60 | 6,622.00 |
| 08/19/22 | BALDWIN | TELEPHONE CONFERENCE WITH R. STARK RE: STATUS OF CITIBANK MATTER (.7); TELEPHONE CONFERENCE WITH T. AXELROD RE: SAME (.5) | 1.20 | 1,500.00 |
| 08/19/22 | LEVINE | CONFERENCE WITH STARK RE THEORIES AND STAFFING (.3); EMAILS TO/FROM SAVIN AND BOISE SCHILLER RE CALL (.3); EMAILS TO/FROM AXELROD, BALDWIN, RAZELLA AND WINOGRAD (.4) | 1.00 | 1,450.00 |
| 08/19/22 | RIZKALLA | CONTINUED WORK ON CITIBANK SUBROGATION MEMO | 3.50 | 2,222.50 |
| 08/19/22 | RIZKALLA | LEGAL RESEARCH RE: MISTAKEN PAYMENT | 1.40 | 889.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/19/22 | RIZKALLA | LEGAL RESEARCH RE: CA INDEMNIFICATION PROVISIONS | 0.50 | 317.50 |
| 08/19/22 | RIZKALLA | CORRESPONDENCE RE: LATEST RESEARCH FINDINGS AND NEXT STEPS | 0.30 | 190.50 |
| 08/19/22 | WINOGRAD | EMAILS RE DISCOVERY (.3); EMAILS RE AKIN CONFLICTS COUNSEL (.2); REVIEW DOCS AND CALL RE MOTION TO INTERVENE (1.0); CALLS AND REVIEW RE DRAFT CITIBANK CLAIMS MEMO (1.0); REVIEW AND EDIT DRAFT MOTION TO INTERVENE (2.1); REVIEW AND EDIT DRAFT EMAIL TO CLIENT (.2) | 4.80 | 5,832.00 |
| 08/19/22 | NYE | REVIEW OF PREPETITION CLAIMS AND PREPETITION LOAN DOCUMENTS | 1.20 | 1,026.00 |
| 08/19/22 | MOXLEY | REVISE MOTION TO INTERVENE IN CITIBANK ADVERSARY PROCEEDING AND RELATED FILINGS | 0.90 | 922.50 |
| 08/19/22 | STARK | T/C S. LEVINE RE CITI ANALYSIS (.3); T/C M. WINOGRAD RE SAME (.2); T/C M. BALDWIN RE SAME (.5) | 1.00 | 1,685.00 |
| 08/19/22 | SILVERBERG | ANALYSIS OF ISSUES REGARDING INTERVENTION | 0.80 | 948.00 |
| 08/20/22 | UDENKA | REVIEW AND REVISE INTERVENTION MOTION AND DRAFT PROPOSED ORDER RE: SAME | 1.40 | 1,078.00 |
| 08/20/22 | WINOGRAD | RESEARCH RE CITIBANK CLAIMS (1.8); REVIEW AND EDIT DRAFT MOTION TO INTERVENE (1.4); EMAILS RE DISCOVERY (.2) | 3.40 | 4,131.00 |
| 08/21/22 | WINOGRAD | EMAILS RE MOTION TO INTERVENE | 0.30 | 364.50 |
| 08/22/22 | SILVERBERG | CONFERENCE WITH AKIN/BOIES SCHILLER, BR TEAMS REGARDING CITI ADVERSARY EQUITABLE SUBROGATION CLAIM | 0.40 | 474.00 |
| 08/22/22 | AXELROD | REVISE AND CIRCULATE MEMO | 4.60 | 3,933.00 |
| 08/22/22 | AXELROD | COMMENT RE MOTION TO INTERVENE | 0.20 | 171.00 |
| 08/22/22 | BALDWIN | REVIEW REVISED RESEARCH ON CITIBANK CLAIM (2.8); PROVIDE COMMENT ON SAME (1.2); TELEPHONE CONFERENCE WITH COUNSEL FOR RETURNING LENDERS (.8); REVIEW AND COMMENT ON DRAFT MOTION TO INTERVENE (.9) | 5.70 | 7,125.00 |
| 08/22/22 | BENSON, JR. | CORRESPOND WITH LITIGATION TEAM RE: DOCUMENT REVIEW (.3); ATTEND LITIGATION TEAM MEETING (.6); CORRESPOND WITH TEAM RE: PROVIDING DOCUMENTS TO EXPERTS (.7); COORDINATE DOCUMENT REVIEW TEAM MEETING (.1); DOCUMENT REVIEW (2.7) | 4.30 | 2,945.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6945755
September 12, 2022                                                    Page 34

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/22/22 | LEVINE | EMAILS AND CONFERENCE WITH SILVERBERG RE ANALYSIS (.3); EMAILS AND CALL WITH COUNSEL FOR 2016 LENDERS (.7); REVIEW DRAFT MATERIAL, COMMENTED ON AND EMAILS TO/FROM AXELROD, RIZKALLA AND BALDWIN RE DRAFT MEMO ON CITICORP CLAIMS (2.5) | 3.50 | 5,075.00 |
| 08/22/22 | MOXLEY | REVISE COMMITTEE MOTION TO INTERVENE IN CITIBANK ADVERSARY PROCEEDING | 2.60 | 2,665.00 |
| 08/22/22 | MOXLEY | MEETING WITH K. AULET AND TEAM REGARDING DOCUMENT DISCOVERY STATUS AND FOLLOW-UP REGARDING THE SAME | 1.10 | 1,127.50 |
| 08/22/22 | SILVERBERG | ANALYSIS OF CITI SUBROGATION CLAIM MEMORANDUM | 3.00 | 3,555.00 |
| 08/22/22 | WINOGRAD | REVIEW AND EDIT MOTION TO INTERVENE (2.3); EMAILS RE DISCOVERY (.2); EMAILS WITH COUNSEL RE MOTION TO INTERVENE CONSENT (.2); EMAILS AND REVIEW COMMENTS RE MEMO RE CITIBANK CLAIMS (.8); REVIEW AND EDIT REVISED DRAFT OF MOTION TO INTERVENE PAPERS (.9) | 4.40 | 5,346.00 |
| 08/22/22 | RIZKALLA | LEGAL RESEARCH RE: INDEMNIFICATION PROVISIONS | 1.40 | 889.00 |
| 08/22/22 | RIZKALLA | REVIEW DISTRICT COURT OPINION | 0.80 | 508.00 |
| 08/22/22 | RIZKALLA | REVIEW REVISED DRAFT OF CITIBANK SUBROGATION MEMO | 0.50 | 317.50 |
| 08/22/22 | RIZKALLA | CONTINUED LEGAL RESEARCH AND REVIEW OF NUMEROUS CASES RE: OF MISTAKEN PAYMENT BY SYNDICATE AGENT (1.8); AND MISTAKE OF FACT EXCEPTION TO VOLUNTARY PAYMENT DOCTRINE (1.7) | 3.50 | 2,222.50 |
| 08/22/22 | AULET | MEETING WITH TEAM AND ORGANIZING REVIEW (1.0); MEETING WITH AKIN GROUP TO DISCUSS CITIBANK COMPLAINT STRATEGY (.7) | 1.70 | 1,742.50 |
| 08/22/22 | SILVERBERG | ATTENTION TO INTERVENTION MOTION | 0.20 | 237.00 |
| 08/23/22 | SAWYER | REVIEW AND REVISE INTERVENTION MOTION PAPERS (2.7); COMMUNICATIONS WITH S. WHITE AND L. BENSON RE COMPANY DOCUMENTS (.2) | 2.90 | 1,827.00 |
| 08/23/22 | AXELROD | REVIEW AND COMMENT RE INTERVENTION MOTION (.2); RESEARCH RE MEMORANDUM (1.4); MEET WITH TEAM RE MEMO NEXT STEPS (2.5) | 4.10 | 3,505.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 35

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/23/22 | BALDWIN | RECEIPT AND REVIEW OF REVISED RESEARCH MEMO (1.4); PROVIDE COMMENTS AND SUGGESTIONS RE: SAME (.8); CONFERENCE CALL WITH RESEARCH TEAM (1.2); REVIEW OF ADDITIONAL CASELAW RE: SUBROGATION (.7) | 4.10 | 5,125.00 |
| 08/23/22 | WINOGRAD | REVIEW, RESEARCH, AND EDIT DRAFT MEMO RE CITIBANK CLAIMS (3.8); EMAILS RE DISCOVERY (.3); REVIEW AND EDIT DRAFT MOTION TO INTERVENE PAPERS (.5); CALLS AND EMAILS RE DRAFT MEMO (1.1); RESEARCH AND EMAILS RE DEFENSE TO CITIBANK CLAIMS (1.2) | 6.90 | 8,383.50 |
| 08/23/22 | LEVINE | REVIEW DRAFT MATERIAL AND EMAILS TO/FROM MOXLEY AND STARK RE MOTION TO INTERVENE (.5); REVIEW DRAFT MATERIAL RE DRAFT MEMO ON ANALYSIS OF CITIBANK'S CLAIMS AND POTENTIAL DEFENSES (.5); REVIEW DRAFT MATERIAL RE WINOGRAD COMMENTS RE SAME (.5); CALL WITH WINOGRAD, BALDWIN, AXELROD AND RIZKALLA RE COMMENTS ON MEMO AND LEGAL THEORIES RE CITIBANK (1.0); REVIEW DRAFT MATERIAL AND EMAILS TO/FROM BR TEAM RE CASE LAW RE SAME (.8); EMAILS TO/FROM SILVERBERG RE CITIBANK ISSUES (.4) | 3.70 | 5,365.00 |
| 08/23/22 | DWOSKIN | REVIEW AND REVISE INTERVENTION MOTION | 0.80 | 724.00 |
| 08/23/22 | RIZKALLA | ZOOM MEETING WITH S. LEVINE, M. BALDWIN, M. WINOGRAD, AND T. AXELROD TO DISCUSS CITIBANK SUBROGATION MEMO AND NEEDED REVISIONS | 1.10 | 698.50 |
| 08/23/22 | RIZKALLA | CALL WITH T. AXELROD RE: LATEST RESEARCH ISSUES IN CONNECTION WITH CITIBANK SUBROGATION MEMO AND NEXT STEPS | 0.60 | 381.00 |
| 08/23/22 | RIZKALLA | ANALYSIS OF RELEVANT CASE LAW TO INCORPORATE INTO CITIBANK SUBROGATION MEMO | 0.90 | 571.50 |
| 08/23/22 | RIZKALLA | REVIEW REVISIONS TO CITIBANK SUBROGATION | 1.60 | 1,016.00 |
| 08/23/22 | RIZKALLA | CITIBANK SUBROGATION MEMO | 0.70 | 444.50 |
| 08/23/22 | RIZKALLA | CONTINUED WORK ON CITIBANK SUBROGATION MEMO | 2.80 | 1,778.00 |
| 08/23/22 | MOXLEY | REVISE AND FINALIZE MOTION TO INTERVENE IN THE CITIBANK ADVERSARY PROCEEDING | 4.20 | 4,305.00 |
| 08/23/22 | SILVERBERG | ATTENTION TO INTERVENTION MOTION DRAFT | 1.00 | 1,185.00 |
| 08/23/22 | UDENKA | ATTENTION TO EMAILS RE: REVISION AND FINALIZATION OF INTERVENTION PAPERS | 0.50 | 385.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/24/22 | WINOGRAD | FINALIZE MOTION TO INTERVENE FOR FILING (.5); PREPARE FOR AND ATTEND HEARING (2.1); EMAILS RE DRAFT MEMO (.3) | 2.90 | 3,523.50 |
| 08/24/22 | AXELROD | REVISE MEMO | 1.70 | 1,453.50 |
| 08/24/22 | LEVINE | CW AXELROD (.3); CW RIZKALLA (.5); CW STARK (.2); RVM RE ANALYSIS OF CITIBANK CLAIMS (1.4) | 2.40 | 3,480.00 |
| 08/24/22 | DEERING | FINALIZE AND FILE MOTION TO INTERVENE AND NOTICE OF HEARING IN CITIBANK AP (.8); EMAILS WITH C. MOXLEY RE SAME (.3); COORDINATE SERVICE OF SAME (.2); CIRCULATE FILED PLEADINGS (.2); UPDATE CASE CALENDAR (.2) | 1.70 | 739.50 |
| 08/24/22 | MOXLEY | REVISE AND FINALIZE MOTION TO INTERVENE IN THE CITIBANK ADVERSARY PROCEEDING | 0.80 | 820.00 |
| 08/24/22 | RIZKALLA | CONTINUED WORK ON CITIBANK SUBROGATION MEMO | 3.00 | 1,905.00 |
| 08/24/22 | RIZKALLA | LEGAL RESEARCH RE: CITI MEMO | 1.90 | 1,206.50 |
| 08/24/22 | RIZKALLA | PHONE CALL WITH S. LEVINE RE: CITIBANK SUBROGATION MEMO | 0.40 | 254.00 |
| 08/24/22 | RIZKALLA | REVIEW SEC FILINGS RE CITIBANK MISTAKEN PAYMENT | 0.40 | 254.00 |
| 08/24/22 | RIZKALLA | LEGAL RESEARCH RE: EQUITABLE RELIEF IN NY | 0.80 | 508.00 |
| 08/24/22 | SILVERBERG | ATTENTION TO FINALIZED INTERVENTION MOTION, FILING | 0.50 | 592.50 |
| 08/25/22 | AXELROD | REVISE MEMO (2.9); DISCUSS AND REVIEW COMMENTS RE SAME (3.8) | 6.70 | 5,728.50 |
| 08/25/22 | MOXLEY | ANALYZE CITIBANK RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS AND CONFER WITH M. BALDWIN AND K. AULET REGARDING THE SAME | 0.60 | 615.00 |
| 08/25/22 | LEVINE | REVIEW DRAFT MATERIAL, COMMENTED ON AND REVISED CITIBANK MEMO (4.5), EMAILS TO/ FROM BR TEAM RE SAME THROUGHOUT DAY (.9), CONFERENCE WITH RIZKALLA RE LEGAL ISSUES (.5) | 5.90 | 8,555.00 |
| 08/25/22 | BALDWIN | RECEIPT AND REVIEW OF OBJECTION TO SECOND RFP AND EMAILS RELATING TO SAME (1.2); RECEIPT AND REVIEW OF REVISED RESEARCH MEMO (1.5); CONFERENCE CALL WITH C. MOXLEY AND K. AULET REGARDING DOCUMENT PRODUCTION ISSUES (.3); REVIEW CASES ON GROSS NEGLIGENCE (1.4) | 4.40 | 5,500.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/25/22 | WINOGRAD | REVIEW REVISED DRAFT MEMO (1.0); REVIEW COMMENTS ON MEMO (.8); COMMENT ON MEMO (1.0); EMAILS RE MEET AND CONFERS AND DISCOVERY DISPUTES (.6) | 3.40 | 4,131.00 |
| 08/25/22 | SILVERBERG | ATTENTION TO DISCOVERY ISSUES (.5); ANALYSIS REGARDING EQUITABLE SUBROGATION CLAIM, DIP CREDIT AGREEMENT ISSUES (.7) | 1.20 | 1,422.00 |
| 08/25/22 | RIZKALLA | REVIEW CITIBANK APPELLATE PROCEEDINGS FOR CITIBANK SUBROGATION MEMO | 1.00 | 635.00 |
| 08/25/22 | RIZKALLA | PHONE CALL WITH S. LEVINE RE: TERM LOAN CREDIT AGREEMENT | 0.30 | 190.50 |
| 08/25/22 | RIZKALLA | PHONE CALL WITH T. AXELROD RE: CITIBANK SUBROGATION MEMO AND NEXT STEPS | 0.40 | 254.00 |
| 08/25/22 | RIZKALLA | REVIEW LATEST ROUNDS OF EDITS/REVISIONS/COMMENTS TO CITIBANK SUBROGATION MEMO | 1.20 | 762.00 |
| 08/25/22 | RIZKALLA | REVIEW EQUITABLE CLAIMS RE CITI | 1.30 | 825.50 |
| 08/25/22 | RIZKALLA | REVIEW DISTRICT COURT OPINION J/C/W CITI MEMO | 0.20 | 127.00 |
| 08/25/22 | RIZKALLA | REVIEW CERTAIN PROVISIONS FROM TERM LOAN CREDIT AGREEMENT FOR CITIBANK SUBROGATION MEMO | 0.90 | 571.50 |
| 08/25/22 | AULET | MEETING WITH CITI LITIGATION TEAM TO DISCUSS DISCOVERY AND THEORIES (.5); REVIEWING CITI RESEARCH MEMO DRAFT (2); GENERAL REVLON INVESTIGATION REVIEW AND OUTLINING (6.0) | 8.50 | 8,712.50 |
| 08/25/22 | HOSANG | REVIEW COURT DOCKET REGARDING BAR DATE | 0.50 | 227.50 |
| 08/26/22 | LEVINE | EMAILS FROM AXELROD RE MEMO ISSUES (.2); CALL WITH BALDWIN, WINOGRAD, AXELROD AND RAZKALLA RE MEMO AND ANALYSIS (1.0) | 1.20 | 1,740.00 |
| 08/26/22 | AXELROD | REVIEW MEMO AND PREP FOR MEETING, RESPOND TO COMMENTS (.5); MEET WITH M BALDWIN, S LEVINE, M WINOGRAD, A RIZKALLA RE MEMO (1.0); FOLLOWUP DISCUSSION WITH A RIZKALLA AND REVISIONS (.6); REVISE MEMO (2.3) | 4.40 | 3,762.00 |
| 08/26/22 | BALDWIN | CONFERENCE CALL WITH BOISE SCHILLER RE CITIBANK COMPLAINT (1.2); INTERNAL CONFERENCE CALL RE RESEARCH MEMO (1.5); EMAILS RE THE FOREGOING (.5); REVISE AND EDIT RESEARCH MEMO (1.7) | 5.90 | 7,375.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 38

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/26/22 | WINOGRAD | REVIEW RESEARCH UPDATE (.9); REVIEW COMMENTS ON DRAFT MEMO (.5); REVIEW AND DRAFT NOTES RE DRAFT MEMO (1.0); CALL RE DRAFT MEMO (1.0); REVIEW INBOUND PROPOSAL (.2); EMAIL RE DEBTOR CONFLICT COUNSEL STATUS (.2) | 3.80 | 4,617.00 |
| 08/26/22 | RIZKALLA | ZOOM MEETING WITH S. LEVINE, M. WINOGRAD, T. AXELROD, AND M. BALDWIN RE: CITIBANK SUBROGATION MEMO | 0.90 | 571.50 |
| 08/26/22 | RIZKALLA | ZOOM MEETING WITH T. AXELROD RE: CITIBANK SUBROGATION MEMO | 0.40 | 254.00 |
| 08/26/22 | RIZKALLA | LEGAL RESEARCH RE: LOAN AGENT MALFEASANCE | 0.50 | 317.50 |
| 08/26/22 | RIZKALLA | CONTINUED WORK ON CITIBANK SUBROGATION MEMO | 4.10 | 2,603.50 |
| 08/26/22 | RIZKALLA | LEGAL RESEARCH RE: LACHES | 0.30 | 190.50 |
| 08/28/22 | RIZKALLA | INCORPORATE LATEST COMMENTS AND EDITS INTO CITIBANK SUBROGATION MEMO | 1.30 | 825.50 |
| 08/28/22 | RIZKALLA | CONTINUED WORK ON CITIBANK SUBROGATION MEMO | 1.40 | 889.00 |
| 08/29/22 | AXELROD | REVIEW AND REVISE MEMO (1.5); REVIEW COMMENTS FROM M BALDWIN AND EMAILS RE NEXT STEPS (1.1) | 2.60 | 2,223.00 |
| 08/29/22 | BALDWIN | CONFERENCE CALL WITH BS AND KOBRE ATTORNEYS RE CITIBANK COMPLAINT (1.2); CONFERENCE CALL WITH LATHAM WATKINS RE DOCUMENT PRODUCTION ISSUES (.8); RECEIPT AND REVISE RESEARCH MEMO (2.2) | 4.20 | 5,250.00 |
| 08/29/22 | LEVINE | CALL WITH BOISE SCHILLER AND KOBRE AND KIM RE STRATEGY AND APPROACH TO CITIBANK CASE (.5); FOLLOW-UP CONFERENCE WITH BALDWIN RE SAME (.3); REVIEW DRAFT MATERIAL AND REVISED MEMO RE DEFENSES TO CITIBANK CLAIMS (2.3) | 3.10 | 4,495.00 |
| 08/29/22 | BENSON, JR. | JOIN CALL WITH TEAM TO DISCUSS DISCOVERY RELATING TO ADVERSARY PROCEEDING (.6); CORRESPOND RE: LEGAL RESEARCH RELATING TO ADVERSARY PROCEEDING (.3) | 0.90 | 616.50 |
| 08/29/22 | RIZKALLA | CONTINUED WORK ON CITIBANK SUBROGATION MEMO | 2.70 | 1,714.50 |
| 08/29/22 | RIZKALLA | INCORPORATE EDITS/REVISIONS INTO CITIBANK SUBROGATION MEMO AND UPDATE SAME | 1.90 | 1,206.50 |
| 08/29/22 | WINOGRAD | REVIEW AND EMAILS RE DRAFT MEMO (1.0); EMAILS AND REVIEW RE PRODUCTION (.5) | 1.50 | 1,822.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/30/22 | AXELROD | REVISE MEMO (1.4); MEET WITH TEAM RE SAME (.5); FOLLOWUP REVISIONS AND CIRCULATE (1.1) | 3.00 | 2,565.00 |
| 08/30/22 | AXELROD | REVISE AND CIRCULATE MEMORANDUM RE CITI SUBROGATION | 1.80 | 1,539.00 |
| 08/30/22 | WINOGRAD | REVIEW AND EDIT DRAFT MEMO (3); CALL RE DRAFT MEMO AND FOLLOW UP (1.0) | 4.00 | 4,860.00 |
| 08/30/22 | BALDWIN | CONFERENCE CALL RE RESEARCH MEMO (.8); REVIEW, REVISE AND FINALIZE RESEARCH (2.7); PREPARE FOR UCC MEETING (1.3) | 4.80 | 6,000.00 |
| 08/30/22 | BENSON, JR. | CONDUCT RESEARCH IN CONNECTION WITH ANTICIPATED ARGUMENTS IN ADVERSARY PROCEEDING | 2.60 | 1,781.00 |
| 08/30/22 | LEVINE | REVIEW MATERIALS AND REVISED MEMO ON CITIBANK'S CLAIMS AND DEFENSES THERETO (1.9); CALL WITH BR TEAM RE SAME (.6); EMAILS TO/FROM BR TEAM (1.4) | 3.90 | 5,655.00 |
| 08/30/22 | RIZKALLA | ZOOM MEETING WITH T. AXELROD, M. WINOGRAD, M. BALDWIN, AND S. LEVINE RE: CITIBANK SUBROGATION MEMO STATUS | 0.40 | 254.00 |
| 08/30/22 | RIZKALLA | PHONE CALL WITH S. LEVINE AND T. AXELROD RE: FINAL EDITS TO CITIBANK SUBROGATION MEMO | 0.30 | 190.50 |
| 08/30/22 | RIZKALLA | FINAL EDITS AND REVISIONS TO CITIBANK SUBROGATION MEMO AND PROOFREAD SAME | 2.40 | 1,524.00 |
| 08/31/22 | WINOGRAD | CALL RE LITIGATION (.5); RESEARCH RE INTERVENTION (.3); EMAILS RE DISCOVERY (.2) | 1.00 | 1,215.00 |
| 08/31/22 | AXELROD | REVIEW MEMO AND PREP FOR MEETING (.5); CLIENT MEETING RE CITIBANK SUBROGATION, RELATED LITIGATION ETC (1.8); FOLLOW UP MEETINGS AND EMAILS WITH BR TEAM RE DISCOVERY AND RESPONSE PREPARATION (1.7) | 4.00 | 3,420.00 |
| 08/31/22 | SAWYER | REVIEW CITIBANK LITIGATION MEMORANDUM RE COMMITTEE CALL | 1.40 | 882.00 |
| 08/31/22 | BALDWIN | TELEPHONE CONFERENCE WITH R. STARK RE LITIGATION STRATEGY (.3); CONFERENCE CALL WITH LITIGATION TEAM RE STRATEGY (1.3); CONFERENCE CALL WITH RETURNING LENDER AND BRANDCO COUNSEL RE CITIBANK COMPLAINT (1.2) | 2.80 | 3,500.00 |
| 08/31/22 | AULET | CITIBANK ADVERSARY STRATEGIC CALL WITH OTHER CASE PARTIES (.8); MEETING WITH DOC REVIEW TEAM TO DISCUSS REVIEW (.4); REVIEWING DOCUMENTS AND OUTLINING ISSUES FOR CASE INVESTIGATION (6.5) | 7.70 | 7,892.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/31/22 | MOXLEY | EMAILS WITH M. WINOGRAD REGARDING STATUS OF DISCOVERY IN CITIBANK ADVERSARY PROCEEDING (.3); EMAILS WITH TEAM REGARDING STRATEGY FOR COMMITTEE'S PLEADING IN ADVERSARY PROCEEDING (.3) | 0.60 | 615.00 |
| 08/31/22 | BENSON, JR. | CONDUCT RESEARCH IN CONNECTION WITH ANTICIPATED ARGUMENTS IN ADVERSARY PROCEEDING (3.8); CORRESPOND WITH TEAM RE: SAME (.3) | 4.10 | 2,808.50 |
| 08/31/22 | RIZKALLA | ZOOM WITH T. AXELROD, M. BALDWIN, S. LEVINE, AND M. WINOGRAD RE: NEXT STEPS IN CITIBANK ADVERSARY PROCEEDING | 0.50 | 317.50 |
| 08/31/22 | RIZKALLA | CALL WITH T. AXELROD RE: LITIGATION STRATEGY IN CITIBANK ADVERSARY | 0.30 | 190.50 |
| 08/31/22 | RIZKALLA | WORK ON COMMITTEE'S ANSWER IN CITIBANK ADVERSARY PROCEEDING | 3.50 | 2,222.50 |
| 08/31/22 | LEVINE | EMAIL TO/FROM PROVINCE RE HELP FINDING EXPERTS RE CITIBANK (.3); REVIEW DRAFT MATERIAL ERRONEOUS PAYMENT PROVISIONS AND OTHER PROVISIONS ADOPTED IN RESPONSE TO CITIBANK OVERPAYMENT AND CIRCULATED SAME TO BR TEAM (.8) | 1.10 | 1,595.00 |
| 08/31/22 | STARK | WORK CITI LITIGATION ANALYSIS MEMO | 0.70 | 1,179.50 |
| | **Total Hours and Fees** | | **441.60** | **449,707.99** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|-----|------|-------|
| STEVEN B. LEVINE | 45.40 | hours at | 1,450.00 | 65,830.00 |
| MARK BALDWIN | 55.70 | hours at | 1,250.00 | 69,625.00 |
| ROBERT J. STARK | 13.60 | hours at | 1,685.00 | 22,916.00 |
| BENNETT S. SILVERBERG | 22.30 | hours at | 1,185.00 | 26,425.50 |
| ANTHONY J. BOCCAMAZZO | 3.30 | hours at | 895.00 | 2,953.50 |
| SHARI I. DWOSKIN | 0.80 | hours at | 905.00 | 724.00 |
| TRISTAN G. AXELROD | 77.40 | hours at | 855.00 | 66,177.00 |
| D. C. MOXLEY | 19.30 | hours at | 1,025.00 | 19,782.50 |
| HONIEH UDENKA | 12.80 | hours at | 770.00 | 9,856.00 |
| KENNETH J. AULET | 17.90 | hours at | 1,025.00 | 18,347.50 |
| W. LYDELL BENSON, JR. | 13.60 | hours at | 685.00 | 9,316.00 |
| JONATHAN A. NYE | 2.80 | hours at | 855.00 | 2,394.00 |
| ALEXANDRA M. DEERING | 1.70 | hours at | 435.00 | 739.50 |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 41

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| MICHAEL S. WINOGRAD | 59.20 | hours at | 1,215.00 | 71,928.00 |
| MICHAEL S. WINOGRAD | 3.40 | hours at | 1,215.00 | 4,130.99 |
| MATTHEW A. SAWYER | 4.30 | hours at | 630.00 | 2,709.00 |
| ANDREW RIZKALLA | 87.60 | hours at | 635.00 | 55,626.00 |
| ELIZABETH G. HOSANG | 0.50 | hours at | 455.00 | 227.50 |
| **Total Fees** | | | | **449,707.99** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: MEETINGS AND COMMUNICATIONS WITH COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 038528.0010 | MEETINGS AND COMMUNICATIONS WITH COMMITTEE | 154,473.99 | 0.00 | 154,473.99 |
| | **Total** | **154,473.99** | **0.00** | **154,473.99** |

| | |
|---|---:|
| Total Current Fees | $154,473.99 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$154,473.99** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6945755
September 12, 2022                                                                                          Page 43

RE: MEETINGS AND COMMUNICATIONS WITH COMMITTEE

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/01/22 | STARK | PREPARE FOR AND CONDUCT CALL AMONG COMMITTEE PROFESSIONALS RE CASE NEXT STEPS FOLLOWING DIP RULING (2.0); T/C C. WONG RE CASE STRATEGY (.5) | 2.50 | 4,212.50 |
| 08/02/22 | SILVERBERG | PREPARE MATERIALS FOR 8/3 COMMITTEE CALL | 2.00 | 2,370.00 |
| 08/02/22 | AULET | PREPARING PRESENTATION FOR COMMITTEE ABOUT INVESTIGATION STRATEGY AND TIMELINE | 2.00 | 2,050.00 |
| 08/03/22 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.6); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.8) | 2.40 | 2,844.00 |
| 08/03/22 | SAWYER | MEETING WITH PROFESSIONALS AND COMMITTEE RE NEXT STEPS AND CASE STRATEGY DISCUSSION | 1.00 | 630.00 |
| 08/03/22 | AXELROD | WEEKLY COMMITTEE CALL RE LITIGATION PLANS, KEIP, ETC | 1.70 | 1,453.50 |
| 08/03/22 | STARK | O/C B. SILVERBERG RE INVESTIGATION STRATEGY FOR OCC CALL (.5); PREPARE FOR COMMITTEE CALL (.5); CONDUCT SAME (2.0) | 3.00 | 5,055.00 |
| 08/03/22 | LEVINE | PARTICIPATED IN WEEKLY CALL WITH OCC (1.0); REVIEW DRAFT MATERIAL RE INVESTIGATION TIMELINE AND OTHER MATERIALS, REVIEW DRAFT MATERIAL RE ARTICLES ON DIP HEARING (.5) | 1.50 | 2,175.00 |
| 08/03/22 | RIZKALLA | ATTEND WEEKLY MEETING WITH COMMITTEE; TAKE NOTES DURING SAME | 1.70 | 1,079.50 |
| 08/03/22 | AULET | PREPARING FOR AND ATTENDING COMMITTEE CALL TO ANSWER QUESTIONS RE: INVESTIGATION. | 2.00 | 2,050.00 |
| 08/03/22 | BENSON, JR. | ATTEND WEEKLY COMMITTEE CALL | 1.70 | 1,164.50 |
| 08/05/22 | AXELROD | CALL WITH BANKRUPTCY TEAM RE UPCOMING MATTERS AND CLIENT UPDATE (.4); DRAFT WEEKLY UPDATE (.7); FOLLOWUP CALL WITH M SAWYER RE RELATED ITEMS AND CATCHUP (.2) | 1.30 | 1,111.50 |
| 08/06/22 | AXELROD | REVISE AND CIRCULATE WEEKLY UPDATE DRAFT | 0.20 | 171.00 |
| 08/07/22 | AXELROD | REVISE WEEKLY UPDATE | 0.10 | 85.50 |
| 08/08/22 | SILVERBERG | EMERGENCY COMMITTEE CALL REGARDING KEIP PROPOSAL | 1.50 | 1,777.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/08/22 | AXELROD | REVISE AND CIRCULATE WEEKLY UPDATE (.2); REVIEW CLIENT EMAILS RE MEETING PLANS AND UPCOMING MATTERS (.3) | 0.50 | 427.50 |
| 08/08/22 | STARK | PREPARE FOR AND CONDUCT OCC CALL RE KEIP (2.0); FURTHER NEGOTIATIONS RE SAME (1.0) | 3.00 | 5,055.00 |
| 08/08/22 | RIZKALLA | ATTEND WEEKLY COMMITTEE CALL | 1.00 | 635.00 |
| 08/09/22 | SILVERBERG | PREPARATIONS FOR 8/10 COMMITTEE CALL | 1.50 | 1,777.50 |
| 08/09/22 | STARK | CONTINUED KEIP NEGOTIATIONS, INCLUDING STATUS MEMO TO COMMITTEE AND FIELDING REPLIES BY COMMITTEE MEMBERS | 1.00 | 1,685.00 |
| 08/10/22 | SAWYER | WEEKLY COMMITTEE MEETING RE FINANCIAL UPDATE, DISCOVERY UPDATE, KEIP DISCUSSION, AND PENDING RECENT MOTIONS DISCUSSION | 1.60 | 1,008.00 |
| 08/10/22 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (1.0); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.6); CONFERENCE WITH C. THOMPSON REGARDING CLAIMS SETTLEMENT MOTION (.2) | 2.80 | 3,318.00 |
| 08/10/22 | AXELROD | ATTEND CLIENT MEETING RE LITIGATION INVESTIGATION AND RELATED | 1.50 | 1,282.50 |
| 08/10/22 | JONAS | PARTICIPATE ON COMMITTEE CALL (1.3); REVIEW PLEADINGS (.6) | 1.90 | 2,983.00 |
| 08/10/22 | DWOSKIN | PARTICIPATE IN COMMITTEE MEETING RE KEIP, INVESTIGATION, AND EQUITY MOTION | 1.60 | 1,448.00 |
| 08/10/22 | RIZKALLA | ATTEND WEEKLY COMMITTEE CALL | 1.50 | 952.50 |
| 08/10/22 | BENSON, JR. | ATTEND RECURRING COMMITTEE MEETING | 1.70 | 1,164.50 |
| 08/10/22 | STARK | PREPARE FOR AND CONDUCT REGULAR COMMITTEE CALL (3.0); CONTINUED NEGOTIATIONS OVER KEIP PROGRAM (2.5) | 5.50 | 9,267.50 |
| 08/10/22 | AULET | REVLON COMMITTEE CALL | 1.50 | 1,537.50 |
| 08/10/22 | WINOGRAD | CLIENT CALL AND FOLLOW UP | 1.10 | 1,336.50 |
| 08/12/22 | SAWYER | MEETING WITH COMMITTEE MEMBER COUNSEL RE BAR DATE DISCUSSION | 1.00 | 630.00 |
| 08/12/22 | AXELROD | REVIEW DOCKET AND UPDATE CASE WORKPLAN AND ITEM STATUS (1.5); CALL WITH B SILVERBERG, M SAWYER, S DWOSKIN RE OPEN ITEMS, WORK STATUS, AND CLIENT COMMUNICATIONS NEEDS (.4); DRAFT CLIENT UPDATE (.6) | 2.50 | 2,137.50 |
| 08/12/22 | STARK | PREPARE FOR AND ATTEND C/C WITH COMMITTEE MEMBERS RE CASE STATUS AND STRATEGY | 1.20 | 2,022.00 |
| 08/13/22 | STARK | SEND STATUS REPORT TO COMMITTEE RE CITI COMPLAINT (.20); ANALYSIS OF SAME (3.5) | 3.70 | 6,234.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/14/22 | AXELROD | DRAFT WEEKLY UPDATE FOR OCC | 0.50 | 427.50 |
| 08/15/22 | AXELROD | REVISE AND CIRCULATE WEEKLY UPDATE TO OCC | 0.40 | 342.00 |
| 08/17/22 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (1.0); COMMITTEE CALL RE FINANCIAL UPDATE, BUSINESS PLAN, CITI LITIGATION, EQUITY COMMITTEE REQUEST (2.2) | 3.20 | 3,792.00 |
| 08/17/22 | SAWYER | WEEKLY MEETING WITH COMMITTEE RE FINANCIAL UPDATE, DISCOVERY UPDATE, CITIBANK LITIGATION DISCUSSION, PENDING MOTIONS, AND KEIP | 2.20 | 1,386.00 |
| 08/17/22 | AXELROD | CLIENT MEETING/PRESENTATION RE CITIBANK LITIGATION (2.4); FOLLOWUP CALLS AND EMAILS RE NEXT STEPS WITH RESEARCH AND MEMO DRAFTING (2.0) | 4.40 | 3,762.00 |
| 08/17/22 | BENSON, JR. | ATTEND WEEKLY COMMITTEE CALL | 2.10 | 1,438.50 |
| 08/17/22 | LEVINE | PARTICIPATED IN WEEKLY OCC CALL RE CITICORP SUIT AND OTHER ITEMS | 2.70 | 3,915.00 |
| 08/17/22 | DWOSKIN | MEET WITH CREDITORS COMMITTEE RE CITI COMPLAINT, EQUITY MOTION, AND DEBTORS' SCHEDULES | 2.00 | 1,810.00 |
| 08/17/22 | STARK | PREPARATION FOR OCC CALL RE CITI LITIGATION (6.0); CONDUCT OCC CALL (2.2); T/C T. AXELROD RE CITI CLAIMS (.8); T/C S. LEVINE RE SAME (.5); T/C M. WINOGRAD RE SAME (.40); T/C M. BALDWIN RE SAME (.3); C/C S. DRESSEN, M. UDEM RE BAR DATE ORDER (.8) | 11.00 | 18,535.00 |
| 08/17/22 | RIZKALLA | ATTEND WEEKLY COMMITTEE CALL | 2.10 | 1,333.50 |
| 08/17/22 | WINOGRAD | RESEARCH, EMAILS AND EDITING OF PPT RE CITI CASE PPT (2.1); PREPARE FOR, PARTICIPATE IN AND FOLLOW UP FROM CLIENT CALL (1.8) | 3.90 | 4,738.49 |
| 08/17/22 | BALDWIN | UCC MEETING | 2.00 | 2,500.00 |
| 08/17/22 | MOXLEY | DELIVER DISCOVERY UPDATE TO COMMITTEE DURING WEEKLY UPDATE CALL AND PREPARE FOR THE SAME | 1.60 | 1,640.00 |
| 08/19/22 | SILVERBERG | CORRESPONDENCE TO COMMITTEE REGARDING INTERVENTION MOTION | 0.20 | 237.00 |
| 08/21/22 | AXELROD | REVIEW STATUS ITEMS, DRAFT WEEKLY UPDATE | 1.00 | 855.00 |
| 08/22/22 | SILVERBERG | TELEPHONE CONFERENCE WITH D. TABACHNIK REGARDING COMMITTEE BYLAWS (.2); CORRESPONDENCE REGARDING ORDINARY COURSE PROFESSIONALS RETENTION (.3); CONFERENCE WITH T. BRAHAM RE SAME (.2) | 0.70 | 829.50 |
| 08/22/22 | AXELROD | REVISE AND CIRCULATE WEEKLY UPDATE | 0.30 | 256.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 46

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/22/22 | STARK | REVIEW LATEST FILINGS RELATED TO OEC APPOINTMENT MOTION (.5); T/C T. AXELROD RE CITICORP ANALYSIS (.2) ; COMMUNICATIONS M. BALDWIN, S. LEVINE RE SAME (.3) ; T/C B. SILVERBERG RE INVOICES FROM LENDER PROFESSIONALS AND HEARING PREP (.5) | 1.50 | 2,527.50 |
| 08/23/22 | SILVERBERG | CORRESPONDENCE TO COMMITTEE REGARDING COMMITTEE CALL, INTERVENTION MOTION | 0.20 | 237.00 |
| 08/24/22 | STARK | T/C WITH E. NEIGER, M. UDEM RE BAR DATE ORDER | 0.50 | 842.50 |
| 08/24/22 | SILVERBERG | CONFERENCE WITH SCOTT ADAM DESIGNS REGARDING CRITICAL VENDOR RELIEF | 0.20 | 237.00 |
| 08/25/22 | STARK | COMMUNICATIONS RE ADEQUATE PROTECTION REQUESTS | 0.50 | 842.50 |
| 08/26/22 | AXELROD | DISCUSS WITH B SILVERBERG AND DRAFT WEEKLY UPDATE | 0.80 | 684.00 |
| 08/30/22 | LEVINE | REVIEW MATERIALS RE AGENDA FOR WEEKLY MEETING | 0.30 | 435.00 |
| 08/30/22 | STARK | REVIEW MATERIALS AND OTHERWISE PREPARE FOR NEXT OCC CALL (1.0); T/C D. EDWARDS, PROPOSED COUNSEL TO PENSIONERS CLASS, RE CASE STATUS (1.0) | 2.00 | 3,370.00 |
| 08/30/22 | SILVERBERG | PREPARE FOR 8-31 COMMITTEE CALL | 1.00 | 1,185.00 |
| 08/31/22 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.4); ATTEND AND PARTICIPATE ON WEEKLY COMMITTEE CALL (1.8) | 2.20 | 2,607.00 |
| 08/31/22 | SAWYER | COMMITTEE MEETING RE COMMITTEE VACANCY, CITIBANK LITIGATION DISCUSSION, FINANCIAL UPDATE, AND DISCOVERY UPDATE | 1.80 | 1,134.00 |
| 08/31/22 | STARK | T/CS (2X) B MATSUMOTO RE QUOTIENT RESIGNATION FROM OCC (.5); PREPARE FOR OCC CALL (2.0) | 4.20 | 7,077.00 |
| 08/31/22 | JONAS | COMMITTEE CALL (1.5); REVIEW CORRESPONDENCE (.3) | 1.80 | 2,826.00 |
| 08/31/22 | DWOSKIN | PARTICIPATE IN WEEKLY MEETING WITH COMMITTEE | 1.80 | 1,629.00 |
| 08/31/22 | BENSON, JR. | ATTEND WEEKLY COMMITTEE CALL | 1.70 | 1,164.50 |
| 08/31/22 | RIZKALLA | ATTEND WEEKLY COMMITTEE CALL | 1.70 | 1,079.50 |
| 08/31/22 | LEVINE | PARTICIPATED IN WEEKLY OCC CALL | 1.60 | 2,320.00 |
| 08/31/22 | WINOGRAD | COMMITTEE CALL | 0.80 | 972.00 |
| 08/31/22 | BALDWIN | UCC COMMITTEE MEETING | 1.90 | 2,375.00 |
| | **Total Hours and Fees** | | **127.50** | **154,473.99** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 47

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 6.10 | hours at | 1,450.00 | 8,845.00 |
| JEFFREY L. JONAS | 3.70 | hours at | 1,570.00 | 5,809.00 |
| MARK BALDWIN | 3.90 | hours at | 1,250.00 | 4,875.00 |
| ROBERT J. STARK | 39.60 | hours at | 1,685.00 | 66,726.00 |
| BENNETT S. SILVERBERG | 17.90 | hours at | 1,185.00 | 21,211.50 |
| SHARI I. DWOSKIN | 5.40 | hours at | 905.00 | 4,887.00 |
| TRISTAN G. AXELROD | 15.20 | hours at | 855.00 | 12,996.00 |
| D. C. MOXLEY | 1.60 | hours at | 1,025.00 | 1,640.00 |
| KENNETH J. AULET | 5.50 | hours at | 1,025.00 | 5,637.50 |
| W. LYDELL BENSON, JR. | 7.20 | hours at | 685.00 | 4,932.00 |
| MICHAEL S. WINOGRAD | 1.90 | hours at | 1,215.00 | 2,308.50 |
| MICHAEL S. WINOGRAD | 3.90 | hours at | 1,215.00 | 4,738.49 |
| MATTHEW A. SAWYER | 7.60 | hours at | 630.00 | 4,788.00 |
| ANDREW RIZKALLA | 8.00 | hours at | 635.00 | 5,080.00 |
| **Total Fees** | | | | **154,473.99** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0011 | NON-WORKING TRAVEL | 3,780.00 | 0.00 | 3,780.00 |
| | **Total** | **3,780.00** | **0.00** | **3,780.00** |

| | |
|---|---|
| Total Current Fees | $3,780.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,780.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 49

RE: NON-WORKING TRAVEL

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/22 | SAWYER | TRAVEL FROM BOSTON/NY RE MEETING WITH COMPANY MANAGEMENT | 6.00 | 3,780.00 |
| | **Total Hours and Fees** | | **6.00** | **3,780.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| MATTHEW A. SAWYER | 6.00 | hours at | 630.00 | 3,780.00 |
| **Total Fees** | | | | **3,780.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: MOTIONS

# I N V O I C E

For professional services rendered in connection with the above captioned matter through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 038528.0014 | MOTIONS | 140,259.00 | 0.00 | 140,259.00 |
| | **Total** | **140,259.00** | **0.00** | **140,259.00** |

| | |
|---|---:|
| Total Current Fees | $140,259.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$140,259.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 51

RE: MOTIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/05/22 | SAWYER | REVIEW DE MINIMIS CLAIMS AND ASSET SALE MOTIONS AND TENEO RETENTION APPLICATION AND RELATED CORRESPONDENCE WITH TEAM, PROVINCE, HL, AND I. BLUMBERG | 1.70 | 1,071.00 |
| 08/05/22 | RIZKALLA | REVIEW ISSUES RE: DE MINIMIS ASSET SALES | 0.30 | 190.50 |
| 08/05/22 | RIZKALLA | REVIEW ISSUES RE: DE MINIMIS ASSET SALE MOTION | 0.30 | 190.50 |
| 08/05/22 | RIZKALLA | REVIEW DE MINIMIS ASSET SALE MOTION (.3); DE MINIMIS CLAIM MOTION (.3) | 0.60 | 381.00 |
| 08/05/22 | RIZKALLA | PREPARE SUMMARIES FOR DE MINIMIS ASSET SALE MOTION (.7); DE MINIMIS CLAIMS MOTION (.7) | 1.40 | 889.00 |
| 08/05/22 | SILVERBERG | REVIEW DE MINIMIS SALE/CLAIMS SETTLEMENT MOTIONS | 1.00 | 1,185.00 |
| 08/08/22 | JONAS | REVIEW PLEADINGS (INCLUDING EQUITY COMMITTEE MOTION) | 0.40 | 628.00 |
| 08/09/22 | SILVERBERG | ANALYSIS OF ISSUES REGARDING MINORITY SHAREHOLDER MOTION TO APPOINT EQUITY COMMITTEE | 1.00 | 1,185.00 |
| 08/09/22 | SAWYER | REVIEW AND REVISE COMMITTEE MEMO RE RECENT FILINGS AND RECOMMENDATIONS THERETO (2.7); REVIEW AND SUMMARIZE LEASE REJECTION MOTION (.4) | 3.10 | 1,953.00 |
| 08/09/22 | SILVERBERG | REVIEW 8/9 PLEADINGS FILED BY DEBTORS (RETENTIONS, LEASE REJECTION MOTION) | 1.50 | 1,777.50 |
| 08/09/22 | RIZKALLA | REVIEW MOTION FILED BY AD HOC SHAREHOLDER GROUP FOR APPOINTMENT OF OFFICIAL EQUITY COMMITTEE | 0.40 | 254.00 |
| 08/09/22 | DWOSKIN | REVIEW MOTION FOR APPOINTMENT OF EQUITY COMMITTEE AND DEVELOP STRATEGY FOR OBJECTION | 3.30 | 2,986.50 |
| 08/09/22 | MOXLEY | REVIEW AD HOC SHAREHOLDER GROUP MOTION TO ORDER APPOINTMENT OF EQUITY COMMITTEE AND CONFER WITH S. DWOSKIN REGARDING STRATEGY WITH RESPECT TO DISCOVERY IN CONNECTION WITH THE SAME | 1.20 | 1,230.00 |
| 08/10/22 | SILVERBERG | PREPARE OBJECTION TO EQUITY COMMITTEE MOTION | 0.30 | 355.50 |
| 08/10/22 | DWOSKIN | RESEARCH AND DRAFT OBJECTION TO EQUITY COMMITTEE MOTION | 3.40 | 3,077.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 52

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/10/22 | MOXLEY | DRAFT DISCOVERY DIRECTED TO AD HOC SHAREHOLDER GROUP IN CONNECTION WITH MOTION TO APPOINT EQUITY COMMITTEE | 2.30 | 2,357.50 |
| 08/11/22 | DWOSKIN | RESEARCH AND DRAFT OBJECTION TO MOTION FOR APPOINTMENT OF EQUITY COMMITTEE | 7.80 | 7,059.00 |
| 08/11/22 | SAWYER | CALL WITH A. RIZKALLA RE SUMMARY OF RECENT FILED MOTIONS (.2); CALL WITH B. SILVERBERG RE COMMITTEE VOTES RE PENDING MOTIONS AND COMPILE SAME (.5) | 0.70 | 441.00 |
| 08/11/22 | MOXLEY | ANALYZE AD HOC SHAREHOLDER GROUP MOTION TO APPOINT EQUITY COMMITTEE IN PREPARING DISCOVERY IN CONNECTION WITH THE SAME | 0.70 | 717.50 |
| 08/11/22 | RIZKALLA | CALL WITH M. SAWYER RE: PENDING MOTIONS | 0.10 | 63.50 |
| 08/11/22 | STARK | T/C A. EATON RE OEC MOTION AND GENERAL CASE STRATEGY | 0.50 | 842.50 |
| 08/12/22 | SAWYER | REVIEW AND REVISE RECOMMENDATION MEMO RE RECENTLY FILED MOTIONS AND EMPLOYMENT APPLICATIONS | 1.20 | 756.00 |
| 08/12/22 | MOXLEY | DISCOVERY DIRECTED TO AD HOC SHAREHOLDER GROUP IN CONNECTION WITH MOTION TO APPOINT EQUITY COMMITTEE | 1.30 | 1,332.50 |
| 08/12/22 | DWOSKIN | RESEARCH AND DRAFT OBJECTION TO EQUITY COMMITTEE MOTION | 3.10 | 2,805.50 |
| 08/12/22 | RIZKALLA | REVIEW DRAFT OF OBJECTION TO EQUITY COMMITTEE MOTION | 0.30 | 190.50 |
| 08/12/22 | RIZKALLA | REVIEW SECOND LEASE REJECTION MOTION | 0.40 | 254.00 |
| 08/12/22 | RIZKALLA | PREPARE BRIEFING MEMORANDUM FOR COMMITTEE AHEAD OF WEEKLY CALL RE: MOTIONS FILED BY DEBTORS | 2.50 | 1,587.50 |
| 08/14/22 | SAWYER | CONTINUE REVISIONS TO RECOMMENDATION MEMO RE FILED MOTIONS AND RETENTION APPLICATIONS | 0.40 | 252.00 |
| 08/14/22 | RIZKALLA | REVIEW, EDIT, AND FINALIZE BRIEFING MEMO FOR COMMITTEE RE: MOTIONS FILED BY THE DEBTORS | 0.90 | 571.50 |
| 08/14/22 | STARK | WORK ON OBJECTION TO OEC APPOINTMENT MOTION | 2.00 | 3,370.00 |
| 08/15/22 | DWOSKIN | REVISE OBJECTION TO MOTION TO APPOINT EQUITY COMMITTEE | 2.80 | 2,534.00 |
| 08/15/22 | ARCHAMBEAU | REVIEW DRAFT OF OBJECTION TO EQUITY COMMITTEE MOTION (3.3); REVIEW CERTIFICATE OF NO OBJECTION DRAFT (.4) | 3.70 | 2,349.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6945755
September 12, 2022                                                     Page 53

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/15/22 | AXELROD | REVIEW DRAFT OBJECTION TO EQUITY COMMITTEE MOTION | 0.20 | 171.00 |
| 08/15/22 | STARK | RESEARCH AND REVISE DRAFT OBJECTION TO OEC APPOINTMENT MOTION | 5.50 | 9,267.50 |
| 08/16/22 | ARCHAMBEAU | DRAFTING AND PROOFING CERTIFICATE OF NO OBJECTION RE: RETENTION APPLICATIONS FOR BROWN RUDNICK, HOULIHAN LOKEY, AND PROVINCE | 3.40 | 2,159.00 |
| 08/16/22 | DWOSKIN | REVISE OBJECTION TO MOTION TO APPOINT EQUITY COMMITTEE | 3.40 | 3,077.00 |
| 08/16/22 | STARK | REVISE AND CIRCULATE DRAFT OEC OBJECTION | 1.00 | 1,685.00 |
| 08/16/22 | WINOGRAD | REVIEW AND EDIT DRAFT 2004 MOTION (1.0); EMAILS RE EQUITY COMMITTEE MOTION (.2); RESEARCH AND EMAILS RE DISCOVERY RE EQUITY COMMITTEE MOTION (1.5); REVIEW DRAFT OEC MOTION OBJECTION (.4) | 3.10 | 3,766.50 |
| 08/17/22 | SAWYER | CALLS WITH I. BLUMBERG RE COMMENTS TO CLAIMS MOTION | 0.20 | 126.00 |
| 08/17/22 | SILVERBERG | MEET AND CONFER REGARDING EQUITY COMMITTEE MOTION (.2); CONFERENCE WITH S. DWOSKIN REGARDING OBJECTION (.2) | 0.40 | 474.00 |
| 08/17/22 | DWOSKIN | REVISE OBJECTION TO EQUITY COMMITTEE MOTION | 1.30 | 1,176.50 |
| 08/17/22 | MOXLEY | CONFER WITH S. DWOSKIN REGARDING OPPOSITION TO EQUITY COMMITTEE MOTION AND REVIEW THE SAME | 0.40 | 410.00 |
| 08/17/22 | SILVERBERG | ATTENTION TO COMMITTEE RESPONSE TO AHG EQUITY COMMITTEE MOTION (2.0); FOLLOW UP REGARDING DE MINIMIS CLAIMS SETTLEMENT MOTION (.1) | 2.10 | 2,488.50 |
| 08/18/22 | AXELROD | REVIEW EMAILS RE CNOS | 0.30 | 256.50 |
| 08/18/22 | JONAS | REVIEW CORRESPONDENCE (.8); REVIEW PLEADINGS INCLUDING DRAFTS (.8) | 1.60 | 2,512.00 |
| 08/18/22 | DWOSKIN | REVISE OBJECTION TO EQUITY COMMITTEE MOTION | 3.20 | 2,896.00 |
| 08/18/22 | MOXLEY | REVIEW OBJECTION TO EQUITY COMMITTEE MOTION | 0.20 | 205.00 |
| 08/19/22 | SAWYER | REVIEW AND COMMENT RE BAR DATE APPLICATION | 0.60 | 378.00 |
| 08/19/22 | SILVERBERG | ATTENTION TO OPPOSITION TO EQUITY COMMITTEE APPOINTMENT MOTION | 0.70 | 829.50 |
| 08/19/22 | DWOSKIN | FINALIZE OBJECTION TO OEC MOTION AND DOCUMENTS IN SUPPORT THEREOF | 4.20 | 3,801.00 |
| 08/19/22 | JONAS | REVIEW CORRESPONDENCE (.5); REVIEW PLEADINGS (.3) | 0.80 | 1,256.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS  Invoice 6945755
September 12, 2022                                        Page 54

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/19/22 | RIZKALLA | REVIEW EQUITY COMMITTEE MOTION | 0.20 | 127.00 |
| 08/19/22 | SILVERBERG | ANALYSIS OF EQUITY COMMITTEE APPOINTMENT MOTION | 2.00 | 2,370.00 |
| 08/19/22 | STARK | FINALIZING OEC APPOINTMENT OBJECTION (1.0); REVIEW AND COMMENT ON PAUL WEISS DRAFT OEC APPOINTMENT OBJECTION (1.0); EMAIL EXCHANGES G. PESCE RE DISCOVERY DISPUTES OVER SAME (.5) | 2.50 | 4,212.50 |
| 08/20/22 | MOXLEY | EMAILS AMONG PARTIES CONCERNING DISCOVERY IN CONNECTION WITH MOTION TO APPOINT EQUITY COMMITTEE | 0.10 | 102.50 |
| 08/21/22 | SILVERBERG | ATTENTION TO FINALIZING/FILING OBJECTION TO EQUITY COMMITTEE APPOINTMENT MOTION | 0.50 | 592.50 |
| 08/21/22 | DWOSKIN | FINALIZE AND FILE OBJECTION TO EQUITY COMMITTEE APPOINTMENT MOTION AND RELATED DOCUMENTS | 3.90 | 3,529.50 |
| 08/22/22 | ARCHAMBEAU | PREPARE HEARING BINDER | 3.80 | 2,413.00 |
| 08/22/22 | SAWYER | REVIEW DOCKET AND CREATE BINDER FOR OEC APPOINTMENT MOTION HEARING | 1.20 | 756.00 |
| 08/22/22 | SAWYER | CALL WITH B. SILVERBERG RE OCP INVOICE REVIEW | 0.30 | 189.00 |
| 08/22/22 | DEERING | CIRCULATE CITIBANK RESPONSE TO MOTION TO APPOINT OEC | 0.20 | 87.00 |
| 08/22/22 | MOXLEY | PREPARE FOR HEARING ON EQUITY COMMITTEE MOTION AND RELATED DISCOVERY EMAILS | 0.70 | 717.50 |
| 08/22/22 | DWOSKIN | PREPARE FOR HEARING ON EQUITY COMMITTEE MOTION | 1.10 | 995.50 |
| 08/22/22 | SILVERBERG | PREPARATIONS FOR 8/24 CONTESTED HEARING REGARDING EQUITY COMMITTEE APPOINTMENT MOTION | 0.80 | 948.00 |
| 08/22/22 | RIZKALLA | REVIEW CITIBANK RESPONSE TO EQUITY COMMITTEE MOTION | 0.10 | 63.50 |
| 08/22/22 | RIZKALLA | REVIEW DEBTORS' RESPONSE TO EQUITY COMMITTEE MOTION AND ACCOMPANYING EXHIBITS | 0.70 | 444.50 |
| 08/22/22 | WINOGRAD | REVIEW AND EMAILS RE OEC MOTION | 0.50 | 607.50 |
| 08/23/22 | AXELROD | REVIEW AHG REPLY RE OEC MOTION | 0.20 | 171.00 |
| 08/23/22 | SILVERBERG | REVIEW REPLY BY AHG TO EQUITY COMMITTEE MOTION OBJECTIONS (.5); PREPARATIONS FOR CONTESTED HEARING (.7) | 1.20 | 1,422.00 |
| 08/23/22 | STARK | PREPARATION FOR HEARING ON OEC APPOINTMENT MOTION | 1.50 | 2,527.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 55

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/23/22 | DWOSKIN | PREPARE S. GUPTA FOR EXAMINATION (.5); REVIEW AD HOC GROUP REPLY BRIEF AND EVIDENCE IN SUPPORT THEREOF (2.7); EMAILS WITH DEBTOR AND AD HOC COUNSEL RE HEARING (.4) | 3.60 | 3,258.00 |
| 08/23/22 | DEERING | REVIEW AND CIRCULATE MOTION FOR RELIEF FROM STAY | 0.30 | 130.50 |
| 08/23/22 | RIZKALLA | REVIEW REPLY IN SUPPORT OF EQUITY COMMITTEE MOTION FILED BY AD HOC SHAREHOLDER GROUP AHEAD OF HEARING | 0.30 | 190.50 |
| 08/24/22 | SILVERBERG | ATTEND HEARING REGARDING AHG MOTION FOR APPOINTMENT OF EQUITY COMMITTEE (2.1), FOLLOWUP REGARDING SAME (.2) | 2.30 | 2,725.50 |
| 08/24/22 | SAWYER | HEARING RE EQUITY COMMITTEE APPOINTMENT | 2.20 | 1,386.00 |
| 08/24/22 | SAWYER | REVIEW SECURED PARTY PROFESSIONAL FEE INVOICES AND UPDATE CHART | 0.40 | 252.00 |
| 08/24/22 | BENSON, JR. | ATTEND HEARING ON AHG EQUITY MOTION | 1.90 | 1,301.50 |
| 08/24/22 | JONAS | HEARING RE EQUITY COMMITTEE (2.5); REVIEW CORRESPONDENCE (.2) | 2.70 | 4,239.00 |
| 08/24/22 | DWOSKIN | ATTEND HEARING ON EQUITY COMMITTEE MOTION (1.5); PREPARE FOR SAME (.6) | 2.10 | 1,900.50 |
| 08/24/22 | LEVINE | RVM RE EQUITY COMMITTEE MOTION AND DENIAL | 0.30 | 435.00 |
| 08/24/22 | MOXLEY | PARTICIPATE IN HEARING REGARDING MOTION TO APPOINT EQUITY COMMITTEE | 2.20 | 2,255.00 |
| 08/24/22 | RIZKALLA | REVIEW MOTION FOR RELIEF FROM STAY FILED BY JB HUNT | 0.30 | 190.50 |
| 08/24/22 | SILVERBERG | ATTENTION TO JB HUNT LIFT STAY MOTION | 0.20 | 237.00 |
| 08/24/22 | STARK | PREPARE FOR AND ATTEND HEARING ON OEC APPOINTMENT MOTION | 6.00 | 10,110.00 |
| 08/24/22 | AXELROD | ATTEND HEARING RE OEC MOTION | 2.00 | 1,710.00 |
| 08/24/22 | BALDWIN | BANKRUPTCY COURT HEARING RE EQUITY COMMITTEE | 1.50 | 1,875.00 |
| 08/25/22 | SAWYER | UPDATE SECURED PARTY PROFESSIONAL FEE INVOICE CHART AND DRAFT OBJECTION LETTER RE SAME AND RELATED CORRESPONDENCE WITH B. SILVERBERG | 1.20 | 756.00 |
| 08/25/22 | UDENKA | ATTENTION TO EMAILS AND REVIEW SUMMARY OF PROCEEDINGS | 0.40 | 308.00 |
| 08/25/22 | DEERING | CIRCULATE ORDER DENYING OEC APPOINTMENT | 0.20 | 87.00 |
| 08/26/22 | SAWYER | REVIEW AND SUMMARIZE BAR DATE MOTION | 0.60 | 378.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 56

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/26/22 | RIZKALLA | REVIEW STAY RELIEF MOTION FILED BY JB HUNT AND EXHIBITS THERETO (.3); SUMMARIZE MOTION (.4) | 0.70 | 444.50 |
| 08/29/22 | JONAS | REVIEW CORRESPONDENCE | 0.50 | 785.00 |
| 08/30/22 | JONAS | REVIEW CORRESPONDENCE | 0.80 | 1,256.00 |
| | **Total Hours and Fees** | | **137.40** | **140,259.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN B. LEVINE | 0.30 | hours at | 1,450.00 | 435.00 |
| JEFFREY L. JONAS | 6.80 | hours at | 1,570.00 | 10,676.00 |
| MARK BALDWIN | 1.50 | hours at | 1,250.00 | 1,875.00 |
| ROBERT J. STARK | 19.00 | hours at | 1,685.00 | 32,015.00 |
| BENNETT S. SILVERBERG | 14.00 | hours at | 1,185.00 | 16,590.00 |
| SHARI I. DWOSKIN | 43.20 | hours at | 905.00 | 39,096.00 |
| TRISTAN G. AXELROD | 2.70 | hours at | 855.00 | 2,308.50 |
| D. C. MOXLEY | 9.10 | hours at | 1,025.00 | 9,327.50 |
| HONIEH UDENKA | 0.40 | hours at | 770.00 | 308.00 |
| W. LYDELL BENSON, JR. | 1.90 | hours at | 685.00 | 1,301.50 |
| ALEXANDRA M. DEERING | 0.70 | hours at | 435.00 | 304.50 |
| MICHAEL S. WINOGRAD | 3.60 | hours at | 1,215.00 | 4,374.00 |
| MATTHEW A. SAWYER | 13.80 | hours at | 630.00 | 8,694.00 |
| JOSEPH A. ARCHAMBEAU | 10.90 | hours at | 635.00 | 6,921.50 |
| ANDREW RIZKALLA | 9.50 | hours at | 635.00 | 6,032.50 |
| **Total Fees** | | | | **140,259.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: LIEN AND CLAIM INVESTIGATION (DIP)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0015 | LIEN AND CLAIM INVESTIGATION (DIP) | 297,885.00 | 0.00 | 297,885.00 |
| | **Total** | **297,885.00** | **0.00** | **297,885.00** |

| | |
|---|---|
| Total Current Fees | $297,885.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$297,885.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 58

RE: LIEN AND CLAIM INVESTIGATION (DIP)

**T I M E   D E T A I L**

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/22 | LU | CALL WITH H. UDENKA TO DISCUSS 2004 DISCOVERY | 0.20 | 169.00 |
| 08/01/22 | LU | RESEARCH FRAUDULENT TRANSFER ISSUES AND DRAFT ANALYSIS OF SAME | 4.80 | 4,056.00 |
| 08/01/22 | WALLACH | CONFERENCE WITH HL AND PROVINCE ON AVOIDANCE ACTION AND STRATEGY REGARDING THE SAME (1.5); INTERNAL CONFERENCE WITH FINANCE TEAM ON PERFECTION ANALYSIS (.5); REVIEW ABL INTERCREDITOR AGREEMENT AND PARI PASSU TERM LOAN INTERCREDITOR AGREEMENT, AND DRAFT ANALYSIS REGARDING THE SAME (4.1) | 6.10 | 5,520.50 |
| 08/01/22 | WINOGRAD | EMAILS RE RESEARCH (.5); REVIEW DRAFT RFPS AND 30(B)(6) NOTICE (1.1); CALL RE STATUS (.2); ADVISOR CALL RE MATTER AND FOLLOW UP (1.0); RESARCH RE FRAUDULENT TRANSFER CLAIMS (1.0) | 3.80 | 4,617.00 |
| 08/01/22 | LEVINE | EMAILS TO/FROM SILVERBERG, BURIAN AND ATKINSON RE INVESTIGATION OF POTENTIAL CLAIMS (.4); CALL WITH HL, PROVINCE AND BR TEAMS RE OVERVIEW OF POTENTIAL CLAIMS AND COORDINATION OF INVESTIGATION RE SAME (1.2); FOLLOW UP EMAILS TO SILVERBERG, STARK AND AULET (.3); WALLACH AND NYE (.2) | 2.10 | 3,045.00 |
| 08/01/22 | UDENKA | PREPARE FOR AND ATTEND HEARING RE: DIP RULING | 1.00 | 770.00 |
| 08/01/22 | BENSON, JR. | ATTEND DIP HEARING (.9); PULL DIP HEARING EXHIBITS (.3) | 0.90 | 616.50 |
| 08/01/22 | AULET | REVISING INVESTIGATION DISCOVERY (2); DISCUSSIONS ON INVESTIGATION STRATEGY WITH TEAM (1.0) | 3.00 | 3,075.00 |
| 08/02/22 | WALLACH | INTERNAL CONFERENCE REGARDING AVOIDANCE ACTIONS STRATEGY AND NEXT STEPS (.8); CORRESPONDENCE WITH IP TEAM REGARDING BRANDCO IP ASSIGNMENTS (.3) | 1.10 | 995.50 |
| 08/02/22 | WINOGRAD | REVIEW, DISCUSS AND EDIT DRAFT DISCOVERY REQUESTS (2.1); EMAILS RE MEETINGS (.2); REVIEW DRAFTS OF DIP ORDER (.5); EMAILS RE EXPERTS (.2); RESEARCH AND OUTLINING RE COMPLAINT (1) | 3.60 | 4,374.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 59

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/02/22 | LU | REVIEW QUINN EMANUEL COMPLAINT AND DRAFT DOC REQUESTS FOR FT MEMO AND CONF WITH H. UDENKA RE: SAME (2.3); CONTINUE RESEARCH AND ANALYSIS FOR MEMO ON FT ISSUES (2.1); CONFERENCE WITH K. AULET AND M. WINOGRAD TO DISCUSS DISCOVERY REQUESTS AND FT RESEARCH (.4) | 4.80 | 4,056.00 |
| 08/02/22 | LEVINE | REVIEW DRAFT MATERIAL RE HOULIHAN AND PIPER SANDLER DESCRIPTIONS OF POTENTIAL LITIGATION (.8); EMAIL TO/FROM AULET RE SCOPE OF DISCOVERY (.3) | 1.10 | 1,595.00 |
| 08/02/22 | UDENKA | CONFER RE: INVESTIGATION (1.0); PREPARE SUBPOENAS AND RULE 2004 DISCOVERY AND MOTION RE: SAME (1.9) | 2.90 | 2,233.00 |
| 08/02/22 | MOXLEY | REVIEW DRAFT REQUESTS FOR PRODUCTION IN CONNECTION WITH BRANDCO CLAIMS ANALYSIS AND MEET WITH M. WINOGRAD, K. AULET AND TEAM REGARDING THE SAME | 0.50 | 512.50 |
| 08/02/22 | AULET | REVIEWING INVESTIGATION DISCOVERY DOCUMENTS, OUTLINING STRATEGY, REVIEWING LEGAL RESEARCH MEMOS AND REVISING DOCUMENT REQUESTS | 6.00 | 6,150.00 |
| 08/03/22 | SILVERBERG | CONFER WITH K. AULET, R. STARK RE AVOIDANCE ACTION THEORIES | 0.20 | 237.00 |
| 08/03/22 | BENSON, JR. | PREPARE DEPOSITION NOTICES, REQUESTS FOR PRODUCTION OF DOCUMENTS, AND SUBPOENA NOTICES IN PREPARATION FOR SERVICE (7.5); ATTEND CONFERENCE CALL WITH LITIGATION TEAM (1.0) | 8.50 | 5,822.50 |
| 08/03/22 | UDENKA | CO-ORDINATE RULE 2004 DISCOVERY | 0.40 | 308.00 |
| 08/03/22 | DEERING | TC WITH L. BENSON RE SUBPOENA AND RFP FORMS (.4); DRAFT SUBPOENA FORMS (2.0); EMAILS RE SAME (.4) | 2.80 | 1,218.00 |
| 08/03/22 | HOSANG | ASSIST L. BENSON PREPARE SUBPOENA FORMS IN CONNECTION WITH RULE 2004 EXAMINATIONS | 2.10 | 955.50 |
| 08/03/22 | LEVINE | EMAILS TO/FROM K. AULET RE 2004 ISSUES | 0.30 | 435.00 |
| 08/03/22 | AULET | REVIEWING AND FINALIZING DISCOVERY TO DEBTORS AND BRANDCO LENDERS (4.5); PREPARING FOR AND MEETING WITH PAUL WEISS RE: DISCOVERY (.5); PREPARING INVESTIGATION STRATEGY (.5) | 5.50 | 5,637.50 |
| 08/04/22 | BLAIR III | CONFER WITH K. AULET RE: SCOPE OF REVIEW; ANALYSIS OF MATERIALS FOR REVIEW | 2.50 | 1,150.00 |
| 08/04/22 | MOXLEY | ANALYZE ISSUES WITH RESPECT TO BRANDCO IP LITIGATION CLAIMS | 1.50 | 1,537.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 60

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/04/22 | WINOGRAD | REVIEW AND EDIT DRAFT EMAILS RE DISCOVERY DISPUTE (.8); EMAILS RE DISCOVERY REQUESTS (.3); OUTLINING FOR CLAIMS (1.2); RESEARCH AND REVIEW MEMO AND RE POTENTIAL CLAIMS (1.3) | 3.60 | 4,374.00 |
| 08/04/22 | DEERING | REVISE JEFFERIES NOTICE OF SUBPOENA (.3); EMAILS WITH K. AULET RE SAME (.3) | 0.60 | 261.00 |
| 08/04/22 | BENSON, JR. | READ CORRESPONDENCE RE: 2004 DISCOVERY (.3); REVIEW AND REVISE SUBPOENA IN CONNECTION WITH 2004 DISCOVERY ((.1) | 0.40 | 274.00 |
| 08/04/22 | AULET | REVISING AND FINALIZING JEFFERIES DISCOVERY REQUESTS AND SERVING (1.5); RESPONDING TO INFORMAL ISSUES RAISED BY DISCOVERY PARTIES (1.0); FINALIZING AND SERVING CITIBANK DOCUMENT REQUESTS (1.0); GENERAL INVESTIGATION PLANNING AND REVIEWING PUBLIC DOCUMENTS (4.0) | 7.50 | 7,687.50 |
| 08/05/22 | BLAIR III | CONFER WITH K. AULET RE: SCOPE OF REVIEW; ANALYSIS OF MATERIALS FOR REVIEW | 1.20 | 552.00 |
| 08/05/22 | HOSANG | ZOOM MEETING WITH REVLON TEAM | 0.50 | 227.50 |
| 08/05/22 | WINOGRAD | REVIEW DRAFT MEMO RE CLAIMS (1.1); RESEARCH RE CLAIMS (1.5); EMAILS WITH FA (.2); REVIEW AND DISCUSS DISCOVERY REQUESTS (1); EMAILS RE DISCOVERY NEEDED BY FAS (.4); REVIEW SEVERANCE SCHEDULES (.2) | 4.40 | 5,346.00 |
| 08/05/22 | MOXLEY | ANALYSIS OF POTENTIAL BRANDCO LITIGATION CLAIMS | 0.40 | 410.00 |
| 08/05/22 | UDENKA | CONFER RE: OUTSTANDING RULE 2004 DISCOVERY | 0.30 | 231.00 |
| 08/05/22 | AULET | FINALIZING AND SERVING MAFCO DISCOVERY (.8); PREPARING FOR AND MEETING AND CONFERRING WITH DEBTORS (1.2); REVIEWING AND SERVING SUPPLEMENTAL DISCOVERY LIST ON DEBTORS (.5); STRATEGIC DISCUSSIONS WITH TEAM RE: CITI CLAIM AND ASSOCIATED ISSUES (2); OUTLINING KEY ISSUES FOR INVESTIGATION REVIEW (2.5); REVIEWING ADDITIONAL POTENTIAL DISCOVERY ISSUES (2.0) | 9.00 | 9,225.00 |
| 08/07/22 | KRAMER | RESEARCH REQUESTS FOR INFORMATION AND EMAIL MEMO TO T. WALLACH IN RESPONSE TO SAME | 2.00 | 900.00 |
| 08/08/22 | LU | EMAILS WITH K. AULET RE: FT DEFENSES RESEARCH | 0.20 | 169.00 |
| 08/08/22 | BENSON, JR. | ATTEND MEET AND CONFER | 0.40 | 274.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 61

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/08/22 | LU | INITIAL RESEARCH RE: DEFENSES AND FRAUDULENT TRANSFER FOLLOW UP | 0.50 | 422.50 |
| 08/08/22 | WINOGRAD | REVIEW CALL AGENDA (.2); EMAILS RE DISCOVERY (.5); REVIEW AND CONDUCT RESEARCH RE POTENTIAL CLAIMS (1.8) | 2.50 | 3,037.50 |
| 08/08/22 | AULET | PREPARING FOR AND MEETING AND CONFERRING WITH BRANDCO COUNSEL (.9); ORGANIZING INVESTIGATION AND REVIEW (2.0); REVIEWING COMPLAINT AND OUTLINING ISSUES FOR FURTHER RESEARCH (2.4). | 5.50 | 5,637.50 |
| 08/09/22 | LU | CONFERENCE WITH K. AULET TO DISCUSS FOLLOW UP RESEARCH FOR FRAUDULENT TRANSFER MEMO (.2); WORK ON CASE LAW RESEARCH RE: SAME (1.4) | 1.60 | 1,352.00 |
| 08/09/22 | WINOGRAD | REVIEW AGENDA AND DISCUSS STATUS (.2); RESEARCH AND OUTLINING RE POTENTIAL CLAIMS (2); EMAILS RE DISCOVERY (.3) | 2.50 | 3,037.50 |
| 08/09/22 | BENSON, JR. | ATTEND MEET AND CONFER WITH JEFFERIES IN CONNECTION WITH ONGOING DISCOVERY | 0.30 | 205.50 |
| 08/09/22 | AULET | INVESTIGATION DISCOVERY M&CS (1.0); PREPARING SECOND CITIBANK RFP (.5); INVESTIGATION ORGANINIZING AND STRATEGIZING (6.0) | 7.50 | 7,687.50 |
| 08/10/22 | LU | JOIN COMMITTEE CALL ON INVESTIGATION UPDATES | 0.80 | 676.00 |
| 08/10/22 | LU | CONTINUE FOLLOW UP FRAUDULENT TRANSFER MEMO RESEARCH | 2.30 | 1,943.50 |
| 08/10/22 | WINOGRAD | RESEARCH RE CLAIMS (.9); OUTLINING RE STATUS AND TO-DOS (.5) | 1.30 | 1,579.50 |
| 08/10/22 | AULET | REVLON CLAIMS INVESTIGATION | 4.00 | 4,100.00 |
| 08/11/22 | LU | CONTINUE RESEARCH ON FRAUDULENT TRANSFER MEMO ISSUES AND DRAFT ANALYSIS RE SAME | 3.40 | 2,873.00 |
| 08/12/22 | UDENKA | ATTENTION TO EMAILS RE: RULE 2004 MOTION | 0.20 | 154.00 |
| 08/12/22 | BENSON, JR. | ATTEND M&C WITH JEFFERIES COUNSEL (.1); CREATE DEPOSITION TRACKER AND CORRSPOND WITH TEAM RE: SAME (1.7) | 1.80 | 1,233.00 |
| 08/12/22 | AULET | PREPARING FOR AND MEETING AND CONFERRING WITH JEFFERIES (.7); GENERAL INVESTIGATION WORK (7.5) | 8.20 | 8,405.00 |
| 08/15/22 | BLAIR III | CONFER WITH C. MOXLEY RE: DEBTOR PRODUCTION FOR VIEWPOINT; PROVIDE ACCESS TO REVIEWERS | 0.50 | 230.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6945755
September 12, 2022                                                    Page 62

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/15/22 | LEVINE | CALL WITH PW AND CONFLICTS COUNSEL AND EMAILS TO/FROM SAME (.7); CONFERENCE WITH SILVERBERG AND EMAILS TO/FROM SAME (.5); CONFERENCE WITH STARK RE STRATEGY AND ANALYSIS OF POSITION (.4); EMAILS AND CONFERENCE WITH AXELROD RE SAME (.4); RVM AND REVISED MEMO RE ANALYSIS OF CITIBANK'S CLAIMS (5.2), EMAIL TO/FROM BURIAN (.2) | 7.40 | 10,730.00 |
| 08/15/22 | WINOGRAD | EMAILS RE MEET AND CONFERS (.2); CALL RE MEET AND CONFER (.2); EMAILS AND CALL RE DISCOVERY RE AD HOC GROUP (.6); REVIEW DOCS (1.5); EMAILS WITH COUNSEL RE 2004 MOTION (.5); EMAILS WITH COUNSEL RE DISCOVERY (.8) | 3.80 | 4,617.00 |
| 08/15/22 | BENSON, JR. | DOCUMENT REVIEW | 0.30 | 205.50 |
| 08/16/22 | BLAIR III | CONFER WITH L. BENSON RE: DEBTOR PRODUCTION FOR VIEWPOINT (.2); PROVIDE ACCESS TO REVIEWERS (.1) | 0.30 | 138.00 |
| 08/16/22 | WINOGRAD | PREPARE FOR, PARTICIPATE IN AND FOLLOW UP FROM MEET AND CONFER RE MAFCO DISCOVERY | 0.90 | 1,093.50 |
| 08/16/22 | LEVINE | EMAILS TO/FROM MOXLEY, AULET AND WINOGRAD RE MCANDREWS AND FORBES OPPOSITION TO PROVIDING DOCUMENTS | 0.50 | 725.00 |
| 08/16/22 | BENSON, JR. | CORRESPOND RE: COMMITTEE INVESTIGATION (.2); REVIEW DOCUMENTS PRODUCED AND CORRESPOND RE: SAME (1.8) | 2.00 | 1,370.00 |
| 08/17/22 | WINOGRAD | REVIEW CONTRACT (1.2); EMAILS AND OUTLINING RE DISCOVERY (.8); DISCOVERY MEET AND CONFERS (.5) | 2.50 | 3,037.50 |
| 08/18/22 | BLAIR III | CONFER WITH TEAM RE: ADDITIONAL PRODUCTIONS FROM DEBTOR FOR REVIEW | 0.20 | 92.00 |
| 08/20/22 | BLAIR III | DOWNLOAD AND ANALYSIS OF DOCUMENTS PRODUCED BY JEFFERIES; CONFER WITH PRACTICE SUPPORT AND REVIEW TEAM RE: REVIEW SETS | 0.60 | 276.00 |
| 08/21/22 | BENSON, JR. | PROVIDE DISCOVERY UPDATE TO INTERNAL TEAM AHEAD OF UPDATING COMMITTEE MEMBERS | 1.30 | 890.50 |
| 08/22/22 | LU | ATTEND MEETING TO DISCUSS DOC REVIEW PROTOCOL AND STRATEGY (.4); RESEARCH RE: SAFE DEFENSES (1.6) | 2.00 | 1,690.00 |
| 08/22/22 | KERNS | TEAM CALL RE DOCUMENT REVIEW PROTOCOL (.5); REVIEW BACKGROUND MATERIAL RE DOCUMENT REVIEW (1.7) | 2.20 | 1,683.00 |
| 08/22/22 | BESTOR | COMMUNICATIONS REGARDING UPCOMING DOCUMENT REVIEW AND SCHEDULE CALL RE SAME | 0.60 | 489.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 63

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/22/22 | UDENKA | PREPARE FOR AND ATTEND CALL RE: DOCUMENT REVIEW | 0.50 | 385.00 |
| 08/22/22 | AULET | REVIEWING IMPORTANT DOCUMENTS FOR CLAIM INVESTIGATION | 5.50 | 5,637.50 |
| 08/23/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE | 7.40 | 6,031.00 |
| 08/23/22 | GOOLSBY | DOC REVIEW TEAM MEETING | 0.60 | 381.00 |
| 08/23/22 | GOOLSBY | REVIEW DOCS | 6.00 | 3,810.00 |
| 08/23/22 | SILVERBERG | MEET AND CONFER WITH DPW TEAM, K. AULET, ET AL. REGARDING BRANDCO DISCOVERY (.4); MEET AND CONFER WITH LATHAM TEAM, K. AULET, C. MOXLEY REGARDING INVESTIGATION (.2) | 0.60 | 711.00 |
| 08/23/22 | ARCHAMBEAU | CONFERRING WITH DOCUMENT REVIEW TEAM (.5); FIRST LEVEL REVIEW OF JEFFERIES DOCUMENTS (8.1) | 8.70 | 5,524.50 |
| 08/23/22 | LU | ATTEND DOC REVIEW PROTOCOL TEAM CALL | 0.50 | 422.50 |
| 08/23/22 | UDENKA | PREPARE FOR AND ATTEND MEETING RE: DOCUMENT REVIEW (1.0); PREPARE ISSUE TAGS AND DOCUMENT REVIEW PROTOCOL (3.5); REVIEW DATABASE AND HOT DOCUMENTS (.5) | 5.00 | 3,850.00 |
| 08/23/22 | BENSON, JR. | CORRESPOND WITH LITIGATION TEAM RE; PROVIDING DOCUMENTS TO EXPERTS FOR FURTHER ANALYSIS (.5); REVIEW AND REVISE DOCUMENT REVIEW TAGS IN CONNECTION WITH DOCUMENT REVIEW PROTOCOL (.5); REVIEW AND PULL DOCUMENTS FOR FURTHER REVIEW (4.3); ASSIST WITH DOCUMENT REVIEW COORDINATION (2.5); ATTEND MEET AND CONFER WITH BRANDCO COUNSEL AND DISCUSS PLANS TO RECEIVE PRODUCTIONS FROM ADVISORS AND BRANDCOS (.4) | 8.20 | 5,617.00 |
| 08/23/22 | LU | REVIEW DOC REVIEW PROTOCOL AND EXHIBITS | 0.50 | 422.50 |
| 08/23/22 | MOXLEY | MEET AND CONFER WITH BRANDCO LENDERS REGARDING DISCOVERY AND FOLLOW-UP REGARDING THE SAME | 1.10 | 1,127.50 |
| 08/23/22 | AULET | ORGANIZING REVIEW TEAM (.5); REVIEWING AND APPROVING DOC REVIEW PROTOCOL (.5); PREPARING FOR AND CONDUCTING BRANDCO & CITI MEET AND CONFERS (1.0); REVIEWING BOARD MINUTES AND OTHER KEY DOCUMENTS (5.8) | 7.80 | 7,995.00 |
| 08/23/22 | BLAIR III | CONFER WITH K. AULET RE: REVIEW OF PRODUCTIONS RECEIVED; PREPARATION OF DATABASE FOR REVIEW | 1.50 | 690.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 64

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/24/22 | LU | RESEARCH AND ANALYSIS RE: DEFENSES | 3.10 | 2,619.50 |
| 08/24/22 | GOOLSBY | REVIEW AND MARK UP DOC REVIEW PROTOCOL | 0.80 | 508.00 |
| 08/24/22 | GOOLSBY | DOC REVIEW TEAM MEETING | 0.20 | 127.00 |
| 08/24/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE, ATTEND UPDATE CALL WITH THE REVIEW TEAM, AND REVIEW THE DOCUMENT REVIEW PROTOCOL | 4.20 | 3,423.00 |
| 08/24/22 | ARCHAMBEAU | DIGESTING DOCUMENT REVIEW PROTOCOL MEMO (.5); MEETING WITH REVLON DOCUMENT REVIEW TEAM TO DISCUSS FIRST IMPRESSIONS OF THE REVIEW PROCESS (.2); REVIEWING DOCUMENTS (2.7) | 3.40 | 2,159.00 |
| 08/24/22 | AULET | CLAIMS INVESTIGATION REVIEW | 3.00 | 3,075.00 |
| 08/25/22 | GOOLSBY | REVIEW DOCS | 1.10 | 698.50 |
| 08/25/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 3.30 | 2,689.50 |
| 08/25/22 | LU | CONTINUE RESEARCH AND ANALYSIS OF DEFENSES AND DRAFT ANALYSIS OF SAME | 5.40 | 4,563.00 |
| 08/25/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 3.00 | 1,905.00 |
| 08/26/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 1.50 | 1,222.50 |
| 08/26/22 | GOOLSBY | REVIEW DOCS | 2.00 | 1,270.00 |
| 08/26/22 | BENSON, JR. | CORRESPOND WITH H. UDENKA RE: DOCUMENTS PROVIDED TO EXPERT (.1); DOCUMENT REVIEW (.8); UPDATE DISCOVERY TRACKER (.8) | 1.70 | 1,164.50 |
| 08/26/22 | AULET | REVIEWING KEY DOCUMENTS FOR CLAIMS INVESTIGATION. | 6.30 | 6,457.50 |
| 08/26/22 | UDENKA | CO-ORDINATE DOCUMENT REVIEW AND TRANSFER OF FILES TO PROFESSIONALS | 0.60 | 462.00 |
| 08/28/22 | BENSON, JR. | DOCUMENT REVIEW | 5.10 | 3,493.50 |
| 08/29/22 | LU | COMPLETE INITIAL DEFENSES RESEARCH AND COMPLETE DRAFTING ANALYSIS OF SAME (3.4); EMAILS WITH K. AULET RE: SAME AND CONFERENCE WITH K. AULET RE: MEMO AND FOLLOW UP (.3); FOLLOW UP RESEARCH AND ANALYSIS AND EMAILS WITH L. BENSON RE SAME (2.5) | 6.20 | 5,239.00 |
| 08/29/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 7.00 | 4,445.00 |
| 08/29/22 | GOOLSBY | REVIEW DOCS | 4.50 | 2,857.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 6945755
September 12, 2022                                                                                    Page 65

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/29/22 | UDENKA | CO-ORDINATE REVIEW AND ANALYSIS OF DOCUMENTS AND PREPARE BINDER OF KEY DOCUMENTS | 1.80 | 1,386.00 |
| 08/29/22 | BENSON, JR. | DOCUMENT REVIEW (3.8); CORRESPOND WITH DOCUMENT REVIEW TEAM RE: SAME (.8) | 4.60 | 3,151.00 |
| 08/29/22 | BLAIR III | REVIEW AND ANALYSIS OF DEBTOR AND JEFFRIES PRODUCTIONS | 0.70 | 322.00 |
| 08/30/22 | LU | EMAILS WITH L. BENSON RE: CLAIM DEFENSE ISSUES (.2): CONTINUE RESEARCHING AND DRAFTING ANALYSIS (4.6) | 4.80 | 4,056.00 |
| 08/30/22 | GOOLSBY | REVIEW DOCS | 4.00 | 2,540.00 |
| 08/30/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 3.80 | 3,097.00 |
| 08/30/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 6.50 | 4,127.50 |
| 08/30/22 | BLAIR III | REVIEW AND ANALYSIS OF DEBTOR AND JEFFRIES PRODUCTIONS | 0.60 | 276.00 |
| 08/30/22 | AULET | REVIEWING DOCUMENTS AND OUTLINING FOR CASE INVESTIGATION | 7.00 | 7,175.00 |
| 08/30/22 | UDENKA | ATTENTION TO EMAIL RE: DOCUMENT REVIEW AND ANALYSIS | 0.50 | 385.00 |
| 08/31/22 | BESTOR | ATTEND UPDATE CALL WITH DOC REVIEW TEAM AND REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 1.60 | 1,304.00 |
| 08/31/22 | GOOLSBY | REVIEW DOCS | 2.00 | 1,270.00 |
| 08/31/22 | GOOLSBY | DOC REVIEW MEETING | 0.50 | 317.50 |
| 08/31/22 | ARCHAMBEAU | REVIEWING DOCUMENTS (5.9); MEETING WITH DOCUMENT REVIEW LED BY KEN AULETTE TEAM TO DISCUSS PROTOCOLS AND EXPECTATIONS (.5) | 6.40 | 4,064.00 |
| 08/31/22 | CORTES | CONDUCT DOCUMENT REVIEW | 7.40 | 3,108.00 |
| 08/31/22 | BLAIR III | REVIEW AND ANALYSIS OF DEBTOR AND JEFFRIES PRODUCTIONS | 7.20 | 3,312.00 |
| 08/31/22 | LU | CONTINUE RESEARCH AND ANALYSIS RE: CLAIMS DEFENSES (4.5); CONFERENCES WITH L. BENSON AND K AULET RE SAME (.4); ATTEND DOCUMENT REVIEW STATUS CALL (.3) | 5.20 | 4,394.00 |
| 08/31/22 | KERNS | TEAM MEETING RE REVIEW OF DOCUMENTS (.6); CONDUCT DOCUMENT REVIEW (1.7); REVIEW PLEADINGS RE FRAUDULENT TRANSFER (.8) | 3.10 | 2,371.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6945755
September 12, 2022                                                          Page 66

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/31/22 | UDENKA | PREPARE FOR AND ATTEND DOCUMENT REVIEW MEETING (.8); REVIEW DOCUMENTS, ATTENTION TO EMAILS AND CONFER RE: SAME (1.3) | 2.10 | 1,617.00 |
| | **Total Hours and Fees** | | **349.80** | **297,885.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN B. LEVINE | 11.40 | hours at | 1,450.00 | 16,530.00 |
| JESSICA T. LU | 46.30 | hours at | 845.00 | 39,123.50 |
| BENNETT S. SILVERBERG | 0.80 | hours at | 1,185.00 | 948.00 |
| TIA C. WALLACH | 7.20 | hours at | 905.00 | 6,516.00 |
| MARY A. KRAMER | 2.00 | hours at | 450.00 | 900.00 |
| D. C. MOXLEY | 3.50 | hours at | 1,025.00 | 3,587.50 |
| HONIEH UDENKA | 15.30 | hours at | 770.00 | 11,781.00 |
| ZACHARY BESTOR | 22.40 | hours at | 815.00 | 18,256.00 |
| KENNETH J. AULET | 85.80 | hours at | 1,025.00 | 87,945.00 |
| ARNOLD G. BLAIR III | 15.30 | hours at | 460.00 | 7,038.00 |
| DANIEL F. KERNS | 5.30 | hours at | 765.00 | 4,054.50 |
| W. LYDELL BENSON, JR. | 35.50 | hours at | 685.00 | 24,317.50 |
| ARIANNA J. GOOLSBY | 21.70 | hours at | 635.00 | 13,779.50 |
| ALEXANDRA M. DEERING | 3.40 | hours at | 435.00 | 1,479.00 |
| MICHAEL S. WINOGRAD | 28.90 | hours at | 1,215.00 | 35,113.50 |
| KARLA M. CORTES | 7.40 | hours at | 420.00 | 3,108.00 |
| JOSEPH A. ARCHAMBEAU | 35.00 | hours at | 635.00 | 22,225.00 |
| ELIZABETH G. HOSANG | 2.60 | hours at | 455.00 | 1,183.00 |
| **Total Fees** | | | | **297,885.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: CLAIM INVESTIGATION (NON-DIP)

## INVOICE

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0016 | CLAIM INVESTIGATION (NON-DIP) | 251,814.50 | 0.00 | 251,814.50 |
| | **Total** | **251,814.50** | **0.00** | **251,814.50** |

| | |
|---|---|
| Total Current Fees | $251,814.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$251,814.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 68

RE: CLAIM INVESTIGATION (NON-DIP)

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/01/22 | SILVERBERG | CONFERENCE WITH S. BURIAN, M. ATKINSON, R. STARK, K. AULET, S. LEVINE REGARDING LITIGATION WORKPLAN | 1.30 | 1,540.50 |
| 08/01/22 | SILVERBERG | PREPARATORY WORK REGARDING INVESTIGATION WORKPLAN | 2.00 | 2,370.00 |
| 08/01/22 | STARK | T/C A. GOVER RE CASE STATUS AND STRATEGY | 1.00 | 1,685.00 |
| 08/02/22 | SILVERBERG | CONFERENCE WITH S. LEVINE REGARDING CITIBANK CLAIMS ALLOWANCE (.4); CONFERENCE WITH T. WALLACH, J. NYE, S. LEVINE REGARDING CITI CLAIMS ISSUES (.8); CONFERNECE WITH K. AULET, M. WINOGRAD, J. LU REGARDING CITI INVESTIGATION (.4) | 1.60 | 1,896.00 |
| 08/02/22 | RIZKALLA | REVIEW OPINION IN CITIBANK/2016 TERM LENDERS DISTRICT COURT CASE | 2.40 | 1,524.00 |
| 08/02/22 | RIZKALLA | REVIEW UMB COMPLAINT IN CITIBANK/2016 TERM LENDER DISTRICT COURT CASE | 2.90 | 1,841.50 |
| 08/02/22 | SILVERBERG | ANALYSIS OF ISSUES RE CITIBANK ASSERTION OF CLAIM AGAINST ESTATE | 5.50 | 6,517.50 |
| 08/02/22 | STARK | REVIEW OF JUDGE FURMAN'S DECISION RE CITICORP/LENDER SUIT (1.0); T/C M. BALDWIN RE SAME (.3); SCHEDULING MEETING WITH A. GLOVER AND J. KLEIN (.3) | 1.60 | 2,696.00 |
| 08/02/22 | LEVINE | CONFERENCE WITH SILVERBERG RE CITIBANK ISSUES AND CONTEMPLATED SAME | 0.80 | 1,160.00 |
| 08/03/22 | WINOGRAD | REVIEW AND EDIT DRAFT DISCOVERY (1.2); CALL WITH COUNSEL (1); MEET AND CONFER RE DISCOVERY (.3); REVIEW MATERIALS RE PRESENTATION (.5); REVIEW DIP HEARING TRANSCRIPT (.4); CALL AND RESEARCH RE INSOLVENCY (1.1) | 4.50 | 5,467.50 |
| 08/03/22 | SILVERBERG | CONFERENCE WITH A. GOVER, J. KLEIN, R. STARK, ET AL., REGARDING BOARD FIDUCIARY DUTY INVESTIGATION (1.0); FOLLOWUP CONFERENCE WITH M. WINOGRAD (.2) | 1.30 | 1,540.50 |
| 08/03/22 | BALDWIN | TELEPHONE CONFERENCE WITH R. STARK RE POTENTIAL LITIGATION (.5); RECEIPT AND PRELIMINARY REVIEW OF COURT DECISION ON CITIGROUP CLAIMS (2.5) | 3.00 | 3,750.00 |
| 08/03/22 | SILVERBERG | ANALYSIS OF CONSEQUENCES OF CITI APPEAL | 2.00 | 2,370.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 69

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/03/22 | RIZKALLA | MEETING WITH A. GOVER TO DISCUSS POTENTIAL FIDUCIARY ESTATE CAUSES OF ACTION | 1.00 | 635.00 |
| 08/03/22 | AULET | MEETING WITH COUNSEL TO INDEPENDENT DIRECTOR TO DISCUSS THEIR INVESTIGATION. | 1.50 | 1,537.50 |
| 08/03/22 | NYE | REVIEW OF ISSUES RELATED TO PREPETITION LOAN DOCUMENTS | 2.80 | 2,394.00 |
| 08/03/22 | STARK | C/C A. GOVER, J. KLEIN RE SPECIAL BOARD COMMITTEE'S INTERNAL INVESTIGATION | 1.50 | 2,527.50 |
| 08/03/22 | WALLACH | CONFERENCE WITH A. GOVER REGARDING FIDUCIARY INVESTIGATION | 1.00 | 905.00 |
| 08/03/22 | LEVINE | CONFERENCE WITH A, GOVER RE RESTRUCTURING COMMITTEE INVESTIGATION (1.0); CALLS WITH OTHER MEMBERS OF BR AND PROVINCE TEAMS, EMAILS TO/FROM B. SILVERBERG AND BALDWIN RE CITICORP INVESTIGATION (.5) | 1.50 | 2,175.00 |
| 08/04/22 | STARK | T/C B. SILVERBERG RE INVESTIGATION STRATEGY | 0.60 | 1,011.00 |
| 08/04/22 | BALDWIN | REVIEW OF CREDIT AGREEMENT, MEMORANDUM OF DECISION, RESEARCH MEMO AND RELATED DOCUMENTS | 6.50 | 8,125.00 |
| 08/04/22 | LEVINE | RVM RE 2016 TERM LOAN AND SECURITY AGREEMENT FOR PROVISIONS RELEVANT TO CITICORP REPAYMENT ISSUES (3.5); RVM RE FURMAN OPINION (1.0); EMAILS TO/FROM BR TEAM RE SAME (.7); COORDINATED INTERNAL MEETINGS (.3) | 5.50 | 7,975.00 |
| 08/04/22 | BOCCAMAZZO | REVIEW BACKGROUND RE: CITI | 1.50 | 1,342.50 |
| 08/04/22 | RIZKALLA | PULL CITIBANK DISTRICT COURT CASE OPINION AND CIRCULATE SAME | 0.10 | 63.50 |
| 08/04/22 | SILVERBERG | ANALYSIS OF POTENTIAL CITI SUBROGATION CLAIM | 2.00 | 2,370.00 |
| 08/05/22 | SILVERBERG | CONFERENCE WITH M. BALDWIN, S. LEVINE, K. AULET ET AL. REGARDING CITI LITIGATION | 1.00 | 1,185.00 |
| 08/05/22 | SILVERBERG | MEET AND MEET AND CONFER RE DISCOVERY REQUESTS WITH PW TEAM | 0.90 | 1,066.50 |
| 08/05/22 | LEVINE | COORDINATED INTERNAL CITICORP TEAM MEETING INCLUDING EMAILS RE SAME (.4); INTERNAL MEETING RE OVERVIEW OF CASE AND ISSUES AND ASSIGNMENTS (1.0); RVM RE CREDIT AGREEMENT AND RELATED DOCUMENTS AND D INTERNAL EMAIL SUMMARIZING PROVISIONS OF SAME RELEVANT TO POTENTIAL LITIGATION (4.0) | 5.40 | 7,830.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6945755

September 12, 2022

Page 70

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/05/22 | BENSON, JR. | PREPARE RFP AND 30B6 NOTICE FOR MACANDREWS AND FORBES (.3); ATTEND MEET AND CONFER (.9); SEND DISCOVERY RECAP IN PREPARATION TO UPDATE UCC (.6) | 1.80 | 1,233.00 |
| 08/05/22 | STARK | FOCUS ON CITI CLAIMS ISSUES | 1.50 | 2,527.50 |
| 08/05/22 | BOCCAMAZZO | CONFER RE: CITIBANK CLAIMS AND RESEARCH AND STRATEGIZE RE: SAME | 2.10 | 1,879.50 |
| 08/05/22 | BALDWIN | INTERNAL STRATEGY CONFERENCE CALL (1.2); RECEIPT AND REVIEW OF CREDIT AGREEMENT AND SUMMARY ANALYSIS (2.5); REVIEW OF DISCOVERY ISSUES RELATED TO AUGUST 11 WIRE TRANSFERS (1.5); ATTENTION TO EQUITABLE REMEDIES RESEARCH RELATED TO CITIBANK CLAIM (1.3) | 6.50 | 8,125.00 |
| 08/05/22 | RIZKALLA | EMAIL CORRESPONDENCE WITH S. LEVINE AND M. BALDWIN RE: NEXT STEPS IN CITIBANK SECURED/UNSECURED CLAIM ISSUE | 0.20 | 127.00 |
| 08/05/22 | NYE | REVIEW OF CITI PREPETITION CLAIMS (1.2); ATTENDANCE ON CALL REGARDING LITIGATION STRATEGY (1.0) | 2.20 | 1,881.00 |
| 08/05/22 | WALLACH | INTERNAL CONFERENCE WITH BR TEAM TO DISCUSS ISSUES AND STRATEGY REGARDING THE CITI BANK PAYMENT (1.0); REVIEW TERM LOAN CREDIT AGREEMENT REGARDING CITIBANK ERRONEOUS PAYMENT (.8) | 1.80 | 1,629.00 |
| 08/07/22 | BALDWIN | REVISE AND EDIT DISCOVERY FOR CITIBANK | 1.50 | 1,875.00 |
| 08/08/22 | BALDWIN | INTERNAL CONFERENCE CALL RE CITIBANK SUBROGATION ISSUES (1.2); REVIEW PRELIMINARY RESEARCH ON EQUITABLE SUBROGATION/UNJUST ENRICHMENT (2.5); REVISE AND FINALIZE CITIBANK DISCOVERY REQUESTS (2.3) | 6.00 | 7,500.00 |
| 08/08/22 | SILVERBERG | CONTINUED ANALYSIS OF CITI SUBROGATION CLAIM | 5.00 | 5,925.00 |
| 08/08/22 | OLDHAM | DOWNLOAD IN RE CITIBANK, SDNY NO. 20-06539 HEARING TRANSCRIPTS (.9); DOWNLOAD IN RE CITIBANK SECOND CIRCUIT APPEAL, 21-0487 HEARING TRANSCRIPTS (1.2) AND PLEADINGS (1.9) | 4.00 | 1,800.00 |
| 08/08/22 | RIZKALLA | PHONE CALL WITH S. LEVINE AND M. BALDWIN RE: RESEARCH NEEDED IN CONNECTION WITH POTENTIAL CITIBANK CLAIM AND NEXT STEPS | 0.60 | 381.00 |
| 08/08/22 | RIZKALLA | EMAIL CORRESPONDENCE WITH N. SARAN AND S. OLDHAM RE: CITIBANK APPELLATE CASE | 0.30 | 190.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 71

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/08/22 | RIZKALLA | RESEARCH IN CONNECTION WITH POTENTIAL CITIBANK CLAIM | 0.30 | 190.50 |
| 08/08/22 | RIZKALLA | RESEARCH IN CONNECTION WITH CITIBANK CLAIM | 0.40 | 254.00 |
| 08/08/22 | RIZKALLA | REVIEW DISTRICT COURT DOCKET IN CITIBANK CASE | 0.60 | 381.00 |
| 08/08/22 | RIZKALLA | EXTENSIVE LEGAL RESEARCH RE: EQUITABLE SUBROGATION & RESTATEMENT OF RESTITUTION IN CONNECTION WITH POTENTIAL CITIBANK CLAIM | 4.30 | 2,730.50 |
| 08/08/22 | NYE | REVIEW OF PREPETITION LOAN DOCUMENTS AND RELATED ISSUE | 1.30 | 1,111.50 |
| 08/08/22 | LEVINE | CALL WITH BALDWIN AND RIZKALLA (.5); ANALYZED POTENTIAL EQUITABLE SUBROGATION CLAIMS INCLUDING REVIEW OF MATERIAL RE RESTATEMENT OF RESTITUTION AND RELEVANT CASE LAW (4.4); DRAFT SUMMARY OF ANALYSIS (.9); CONFERENCE WITH BALDWIN (.2); CONFERENCE WITH STARK (.3); CONFERENCE WITH AXELROD AND EMAILS TO/FROM SAME (.3) | 6.60 | 9,570.00 |
| 08/09/22 | AXELROD | EMAILS AND DISCUSSION RE CITIBANK SUBROGATION CLAIM, RESEARCH TASKS RE SAME | 1.40 | 1,197.00 |
| 08/09/22 | BALDWIN | REVIEW OF APPELLATE BRIEFS FROM CITIBANK APPEAL (2.3); REVIEW OF INJUNCTION PENDING APPEAL BRIEFS AND DECISION (1.7); CONFERENCE CALL TO DISCUSS EQUITABLE SUBROGATION RESEARCH AND RELATED ISSUES (1.5) | 5.50 | 6,875.00 |
| 08/09/22 | OLDHAM | REVIEW IN RE CITIBANK DISTRICT COURT DOCKET FOR PLEADINGS IN CONNECTION WITH THE APPEAL | 2.10 | 945.00 |
| 08/09/22 | LEVINE | CW BALDWIN, RIZKALLA AND AXELROD RE ANALYSIS AND WORKSTREAMS (.6;, RVM RE LAW ON EQUITABLE SUBROGATION AND RESTITUTION (5.1); D EMAILS TO TEAM RE SAME (.6); EMAILS FROM BALDWIN AND RIZKALLA RE TRIAL AND APPEALS BRIEFS (.5) | 6.80 | 9,860.00 |
| 08/09/22 | RIZKALLA | REVIEW OF CITIBANK BRIEF FROM 2ND CIRCUIT APPEAL | 1.20 | 762.00 |
| 08/09/22 | RIZKALLA | ZOOM MEETING WITH S. LEVINE, M. BALDWIN, AND T. AXELROD RE: POTENTIAL EQUITABLE SUBROGATION WITH RESPECT TO POTENTIAL CITIBANK CLAIM | 0.60 | 381.00 |
| 08/09/22 | RIZKALLA | PHONE CALL WITH T. AXELROD RE: RESEARCH FOR EQUITABLE SUBROGATION ISSUES AND NEXT STEPS | 0.40 | 254.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 72

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/09/22 | RIZKALLA | RESEARCH RE: EQUITABLE SUBROGATION AND RELATED ISSUES IN CONNECTION WITH POTENTIAL CITIBANK CLAIM | 5.20 | 3,302.00 |
| 08/09/22 | MOXLEY | PARTICIPATE IN MEET AND CONFER WITH JEFFERIES' COUNSEL REGARDING DISCOVERY | 0.30 | 307.50 |
| 08/10/22 | AXELROD | MEET WITH TEAM RE CITIBANK SUBROGATION RESEARCH ETC (.7); RESEARCH RE SAME (.8) | 1.50 | 1,282.50 |
| 08/10/22 | BALDWIN | REVIEW OF EQUITABLE SUBROGATION RESEARCH TO DATE (2.6); CONFERENCE CALL WITH TEAM RE SAME (1.1); TELEPHONE CONFERENCE WITH R. STARK RE STATUS OF INVESTIGATION (.3); REVIEW OF TRO AND INJUNCTION BRIEFING AND ORDER (1.7) | 5.70 | 7,125.00 |
| 08/10/22 | OLDHAM | REVIEW CITIBANK SECOND CIRCUIT DOCKET 21-487 | 2.40 | 1,080.00 |
| 08/10/22 | RIZKALLA | ZOOM MEETING WITH S. LEVINE, M. BALDWIN, AND T. AXELROD RE: CITIBANK/LENDER EQUITABLE CLAIMS AND NEXT STEPS | 0.70 | 444.50 |
| 08/10/22 | RIZKALLA | REVIEW DEFENDANTS' BRIEF IN 2ND CIRCUIT APPEAL (1.1); REVIEW CITIBANK FINAL REPLY BRIEF (.4) | 1.50 | 952.50 |
| 08/10/22 | RIZKALLA | CONTINUED RESEARCH RE: UCC, RESTATEMENT, EQUITABLE SUBROGATION, 544, LEGAL ELEMENTS FOR GIFT IN NY, AND RELATED MATTERS IN CONNECTION WITH CITIBANK/LENDERS EQUITABLE CLAIMS | 5.30 | 3,365.50 |
| 08/10/22 | LEVINE | CALL WITH BALDWIN, RIZKALLA AND AXELROD (.5); EMAILS TO/FROM SAME DURING DAY (.5); REVIEW DRAFT MATERIAL AND ANALYZED BRIEFS AND LAW RE CITICORP CLAIMS (3.5) | 4.50 | 6,525.00 |
| 08/11/22 | AXELROD | RESEARCH RE CITIBANK SUBROGATION CLAIM ISSUES (2.1); CALL WITH A RIZKALLA RE SAME (1.0) | 3.10 | 2,650.50 |
| 08/11/22 | BALDWIN | FURTHER REVIEW OF UNJUST ENRICHMENT AND SUBROGATION RESEARCH (1.3); EMAILS RE STATUS OF FURTHER RESEARCH (.5) | 1.80 | 2,250.00 |
| 08/11/22 | LEVINE | REVIEW DRAFT MATERIAL RE CITIBANK LITIGATION TRIAL COURT AND APPELLATE RECORD AND PLEADINGS | 3.90 | 5,655.00 |
| 08/11/22 | AULET | REVIEW OF PUBLIC DOCUMENTS AND POTENTIAL LEGAL THEORIES (4); PREPARING FOR AND MEETING WITH LATHAM (.3); INVESTIGATION ORGANIZING AND OUTLINING (1.7) | 6.00 | 6,150.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 73

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/11/22 | NYE | REVIEW OF PREPETITION LOAN DOCUMENTS AND RELATED ACTIONS | 1.20 | 1,026.00 |
| 08/11/22 | RIZKALLA | REVISION TO MEMORANDUM FOR COMMITTEE RE: SUBROGATION CLAIM OF CITIBANK | 7.50 | 4,762.50 |
| 08/12/22 | AXELROD | REVIEW, REVISE AND COMMENT RE RESEARCH MEMO RE CITIBANK SUBROGATION CLAIM (2.5); CALLS WITH S LEVINE, M BALDWIN, A RIZKALLA RE SAME (.9) | 3.40 | 2,907.00 |
| 08/12/22 | SILVERBERG | ANALYSIS OF ISSUES REGARDING CITI SUBROGATION CLAIM | 2.00 | 2,370.00 |
| 08/12/22 | BALDWIN | ATTENTION TO EQUITABLE SUBORDINATION RESEARCH (1.8); CONFERENCE CALL WITH CITIBANK TEAM RE SAME (1.2); REVIEW OF OUTSTANDING DISCOVERY (1.5) | 4.50 | 5,625.00 |
| 08/12/22 | RIZKALLA | CALL WITH T. AXELROD RE: CITIBANK EQUITABLE SUBROGATION | 0.40 | 254.00 |
| 08/12/22 | RIZKALLA | ZOOM MEETING WITH S. LEVINE, M. BALDWIN, AND T. AXELROD RE: LATEST FINDINGS W/R/T TO EQUITABLE SUBROGATION | 0.40 | 254.00 |
| 08/12/22 | NYE | REVIEW OF PREPETITION DOCUMENTS (1.2); REVIEW OF CORRESPONDENCE REGARDING CASE STRATEGY (.4) | 1.60 | 1,368.00 |
| 08/15/22 | MOXLEY | MEET AND CONFER WITH MACANDREWS & FORBES' COUNSEL CONCERNING COMMITTEE DISCOVERY AND FOLLOW-UP REGARDING THE SAME | 3.00 | 3,075.00 |
| 08/16/22 | SILVERBERG | MEET AND CONFER WITH WLRK REGARDING MAFCO DIRECTED DISCOVERY | 1.00 | 1,185.00 |
| 08/16/22 | AULET | MEET AND CONFER WITH MAFCO | 1.00 | 1,025.00 |
| 08/16/22 | BENSON, JR. | ATTEND MEET AND CONFER WITH MAFCO IN CONNECTION WITH ONGOING COMMITTEE INVESTIGATION | 1.00 | 685.00 |
| 08/16/22 | SILVERBERG | ANALYSIS OF CITIBANK EQUITABLE SUBROGATION ADVERSARY PROCEEDING COMPLAINT | 6.00 | 7,110.00 |
| 08/16/22 | MOXLEY | MEET AND CONFER WITH MAFCO AND REVIEW DRAFT 2004 DISCOVERY MOTIONS | 1.50 | 1,537.50 |
| 08/19/22 | BENSON, JR. | DOCUMENT REVIEW | 5.10 | 3,493.50 |
| 08/22/22 | UDENKA | FINALIZE AND CONFER RE: INTERVENTION MOTION | 4.40 | 3,388.00 |
| 08/24/22 | GOOLSBY | DOC REVIEW | 7.40 | 4,699.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 74

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/24/22 | BENSON, JR. | REVIEW, PULL, AND COORDINATE DELIVERY OF DOCUMENTS FOR FURTHER REVIEW (7.4); ATTEND DOCUMENT REVIEW TEAM MEETING (.1) | 7.50 | 5,137.50 |
| 08/24/22 | UDENKA | DOCUMENT REVIEW TEAM MEETING (.3); ATTENTION TO EMAILS RE: SAME (.5); REVIEW DOCUMENTS (1.0) | 1.80 | 1,386.00 |
| 08/24/22 | BALDWIN | RECEIPT AND REVIEW OF UPDATED RESEARCH MEMO | 1.20 | 1,500.00 |
| 08/26/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 6.30 | 4,000.50 |
| 08/29/22 | AULET | PREPARING FOR AND MEETING WITH OTHER CASE PARTIES RE: CITIBANK ADVERSARY (1.0); MEET AND CONFER WITH CITIBANK (.5); REVIEWING DOCUMENTS AND OUTLINING ISSUES FOR INVESTIGATION (6.8) | 8.30 | 8,507.50 |
| 08/31/22 | BENSON, JR. | REVIEW AND REVISE DISCOVERY TRACKER (.1); ATTEND DOCUMENT REVIEW TEAM MEETING FOR UPDATES AND QUESTIONS (.4) | 0.50 | 342.50 |
| | **Total Hours and Fees** | | **246.60** | **251,814.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 35.00 | hours at | 1,450.00 | 50,750.00 |
| SUSAN G. OLDHAM | 8.50 | hours at | 450.00 | 3,825.00 |
| MARK BALDWIN | 42.20 | hours at | 1,250.00 | 52,750.00 |
| ROBERT J. STARK | 6.20 | hours at | 1,685.00 | 10,447.00 |
| BENNETT S. SILVERBERG | 31.60 | hours at | 1,185.00 | 37,446.00 |
| ANTHONY J. BOCCAMAZZO | 3.60 | hours at | 895.00 | 3,222.00 |
| TIA C. WALLACH | 2.80 | hours at | 905.00 | 2,534.00 |
| TRISTAN G. AXELROD | 9.40 | hours at | 855.00 | 8,037.00 |
| D. C. MOXLEY | 4.80 | hours at | 1,025.00 | 4,920.00 |
| HONIEH UDENKA | 6.20 | hours at | 770.00 | 4,774.00 |
| KENNETH J. AULET | 16.80 | hours at | 1,025.00 | 17,220.00 |
| W. LYDELL BENSON, JR. | 15.90 | hours at | 685.00 | 10,891.50 |
| JONATHAN A. NYE | 9.10 | hours at | 855.00 | 7,780.50 |
| ARIANNA J. GOOLSBY | 7.40 | hours at | 635.00 | 4,699.00 |
| MICHAEL S. WINOGRAD | 4.50 | hours at | 1,215.00 | 5,467.50 |
| JOSEPH A. ARCHAMBEAU | 6.30 | hours at | 635.00 | 4,000.50 |
| ANDREW RIZKALLA | 36.30 | hours at | 635.00 | 23,050.50 |

| Professional | Hours | Rate | Value |
|---|---|---|---|
| **Total Fees** | | | **251,814.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: TAX

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0017 | TAX | 17,311.50 | 0.00 | 17,311.50 |
| | **Total** | **17,311.50** | **0.00** | **17,311.50** |

| | |
|---|---|
| Total Current Fees | $17,311.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$17,311.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 77

RE: TAX

<div style="background:black;color:white">T I M E   D E T A I L</div>

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/22 | GUGLIELMOTTI | CORRESPONDENCE RE: PLAN DILIGENCE | 0.40 | 456.00 |
| 08/02/22 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX DILIGENCE (.2); PREPARATION OF RESPONSE TO SAME (.2); STRATEGIZE RE: TAX ANALYSIS (.8) | 1.20 | 1,368.00 |
| 08/02/22 | SILVERBERG | CONFERNECE WITH V. GUGLIEMOTTI, N. BOUCHARD, S. KIETLINSKI REGARDING TAX CONSDIERATIONS | 0.30 | 355.50 |
| 08/02/22 | BOUCHARD | CONFERENCE WITH B. SILVERBERG AND FAS RE: TAX DILIGENCE (.4); REVIEW AND REVISE TAX DILIGENCE REQUEST (.9) | 1.30 | 1,300.00 |
| 08/03/22 | GUGLIELMOTTI | REVIEW OF CORRESPONDENCE (.2); PREPARATION OF CORRESPONDENCE IN RESPONSE (.2) | 0.40 | 456.00 |
| 08/03/22 | BOUCHARD | REVIEW AND ANALYZE TAX DILIGENCE | 2.10 | 2,100.00 |
| 08/04/22 | GUGLIELMOTTI | ATTENTION TO DILIGENCE AND RELATED STRATEGY ISSUES | 0.30 | 342.00 |
| 08/08/22 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TSA AND RELATED DILIGENCE (.2); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.2) | 0.40 | 456.00 |
| 08/08/22 | BOUCHARD | REVIEW AND ANALYZE DILIGENCE MATERIALS INCLUDING TAX SHARING AGREEMENTS | 2.10 | 2,100.00 |
| 08/09/22 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX MEMORANUDM (.1); REVIEW OF MEMORANDUM (.4); PREPARATION OF CORRESPONDENCE RE: SAME (.1) | 0.60 | 684.00 |
| 08/09/22 | RAYMOND | ANALYSIS OF NOL AND TAX SHARING AGREEMENTS ISSUES | 2.80 | 1,288.00 |
| 08/09/22 | BOUCHARD | CONFERENCE WITH C. RAYMOND RE: TAX SHARING AGREEMENTS (.4); LEGAL ANALYSIS RE: SAME (.9) | 1.30 | 1,300.00 |
| 08/10/22 | RAYMOND | REVIEW AND ANALYSIS OF TAX SHARING AGREEMENTS BETWEEN REVLON (AND ITS AFFILIATES) AND MAFCO (3.0); FINAL NOL ORDER | 3.90 | 1,794.00 |
| 08/11/22 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE FROM DEBTOR COUNSEL RE: DILIGENCE REQUEST (.2); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.2) | 0.40 | 456.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 78

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/12/22 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX DILIGENCE (.2); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.1); TELECONFERENCE RE: SAME (.1) | 0.40 | 456.00 |
| 08/19/22 | BOUCHARD | REVIEW AND ANALYSIS OF COMPANY TAX ATTRIBUTES AND PRIOR TRANSACTIONS | 2.40 | 2,400.00 |
| | **Total Hours and Fees** | | **20.30** | **17,311.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| VINCENT J. GUGLIELMOTTI | 4.10 | hours at | 1,140.00 | 4,674.00 |
| NICOLE M. BOUCHARD | 9.20 | hours at | 1,000.00 | 9,200.00 |
| BENNETT S. SILVERBERG | 0.30 | hours at | 1,185.00 | 355.50 |
| CHRIS W. RAYMOND | 6.70 | hours at | 460.00 | 3,082.00 |
| **Total Fees** | | | | **17,311.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: EMPLOYEE/LABOR MATTERS

## INVOICE

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0018 | EMPLOYEE/LABOR MATTERS | 94,352.00 | 0.00 | 94,352.00 |
| | **Total** | **94,352.00** | **0.00** | **94,352.00** |

| | |
|---|---|
| Total Current Fees | $94,352.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$94,352.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 80

RE: EMPLOYEE/LABOR MATTERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/22 | SILVERBERG | ATTENTION TO ISSUES REGARDING KEIP MOTION (.8); TELEPHONE CONFERENCE WITH B. BRITTON REGARDING KEIP (.2) | 1.00 | 1,185.00 |
| 08/02/22 | SAWYER | MEETING WITH R. STARK, B. SILVERBERG, M. ATKINSON RE KEIP ANALYSIS | 0.80 | 504.00 |
| 08/02/22 | SILVERBERG | CONFERENCE WITH M. ATKINSON, R. STARK, M. SAWYER REGARDING PROPOSED KEIP, COMMITTEE CALL (.8) | 0.80 | 948.00 |
| 08/02/22 | STARK | FOCUS ON KEIP TERMS AND POTENTIALS ISSUES WITH SAME | 1.50 | 2,527.50 |
| 08/03/22 | SAWYER | MEETING WITH PW RE KEIP (.3); FOLLOW UP WITH B. SILVERBERG RE SAME (.5) | 0.80 | 504.00 |
| 08/03/22 | SILVERBERG | CONFERENCE WITH B. BRITTON, R. STARK, M. ATKINSON REGARDING KEIP (.5), FOLLOWUP WITH R. STARK, M. ATKINSON (.2), CORRESPONDENCE TO COMMITTEE REGARDING SAME (.2) | 0.90 | 1,066.50 |
| 08/03/22 | LEVINE | REVIEW DRAFT MATERIAL RE KEIP AND EMAILS FROM SILVERBERG TO OCC RE SAME | 0.50 | 725.00 |
| 08/03/22 | SILVERBERG | ANALYSIS OF ISSUES REGARDING KEIP, MEMO REGARDING ANALYSIS OF PROPOSED KEIP | 1.30 | 1,540.50 |
| 08/03/22 | RIZKALLA | PREPARATION OF COMMITTEE OBJECTION TO KEIP | 1.40 | 889.00 |
| 08/03/22 | RIZKALLA | PREPARATION OF COMMITTEE OBJECTION TO KEIP | 1.90 | 1,206.50 |
| 08/03/22 | RIZKALLA | REVIEW OF KEIP ISSUES AHEAD OF WEEKLY COMMITTEE MEETING | 0.60 | 381.00 |
| 08/03/22 | STARK | EMAIL EXCHANGE R. BRITTON RE KEIP (.5); C/C PAUL WEISS RE KEIP STATUS (1.0) | 1.50 | 2,527.50 |
| 08/04/22 | SAWYER | REVIEW PROVINCE DECK RE KEIP (.2); MEETING WITH A. RIZKALLA RE KEIP MEMO (.6); MEETING WITH R. STARK, B. SILVERBERG, AND M. ATKINSON RE KEIP (.3); FOLLOW UP CALL WITH B. SILVERBERG RE SAME (.4); CALL WITH TEAM AND DEBTORS' COUNSEL RE KEIP (.8); CALL WITH A. RIZKALLA RE KEIP MEMO (.4) | 2.70 | 1,701.00 |
| 08/04/22 | SILVERBERG | ANALYSIS REGARDING KEIP OBJECTION (.7); CONFERENCE WITH A. EATON, B. BRITTON, R. STARK, M. ATKINSON REGARDING KEIP (.8) | 1.50 | 1,777.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 81

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/04/22 | RIZKALLA | ZOOM MEETING WITH M. SAWYER TO DISCUSS MEMO RE: POTENTIAL KEIP OBJECTION AND NEXT STEPS | 0.70 | 444.50 |
| 08/04/22 | RIZKALLA | REVIEW OF PROVINCE KEIP PRESENTATION | 0.90 | 571.50 |
| 08/04/22 | RIZKALLA | EMAIL CORRESPONDENCE WITH PROVINCE RE: KEIP PRESENTATION | 0.20 | 127.00 |
| 08/04/22 | RIZKALLA | LEGAL RESEARCH FOR KEIP OBJECTION | 0.50 | 317.50 |
| 08/04/22 | RIZKALLA | WORK ON KEIP OBJECTION MEMO | 4.30 | 2,730.50 |
| 08/04/22 | SILVERBERG | FOLLOWUP CONSIDERATIONS REGARDING KEIP PROPOSAL | 2.00 | 2,370.00 |
| 08/04/22 | STARK | T/C A. EATON RE KEIP AREAS OF DISPUTE (.8); C/C BR AND PROVINCE TEAM RE SAME, PREPARING A KEIP COUNTER-OFFER (.5); T/C S. BURIAN RE SAME (.5); FOLLOW-UP T/C A. EATON RE SAME (.5); WORK WITH M. ATKINSON ON KEIP COUNTER (3.0); ATTEND CALL WITH PAUL WEIS, A&M, PROVINCE, BROWN RUDNICK TEAMS NEGOTIATING KEIP PROPOSAL/COUNTER-PROPOSAL (.8) | 6.10 | 10,278.50 |
| 08/05/22 | SAWYER | FOLLOW UP CALLS WITH A. RIZKALLA RE SAME AND KEIP MEMO | 0.80 | 504.00 |
| 08/05/22 | RIZKALLA | PHONE CALL WITH M. SAWYER TO DISCUSS KEIP OBJECTION MEMO | 0.50 | 317.50 |
| 08/05/22 | RIZKALLA | CONTINUED EMAIL CORRESPONDENCE WITH PROVINCE RE: PROPOSED KEIP AND PROPOSED TARGETS | 0.30 | 190.50 |
| 08/05/22 | RIZKALLA | CONTINUED WORK ON KEIP OBJECTION MEMO | 4.50 | 2,857.50 |
| 08/05/22 | SILVERBERG | ANALYSIS/NEGOTIATIONS OF ISSUES RELATED TO PROPOSED KEIP | 3.00 | 3,555.00 |
| 08/05/22 | STARK | KEIP NEGOTIATIONS | 1.50 | 2,527.50 |
| 08/06/22 | RIZKALLA | CONTINUED WORK ON KEIP OBJECTION MEMO | 2.30 | 1,460.50 |
| 08/07/22 | SAWYER | REVIEW AND REVISE KEIP MEMO | 2.90 | 1,827.00 |
| 08/07/22 | SILVERBERG | ANALYSIS OF ISSUES REGARDING KEIP PROPOSAL | 0.70 | 829.50 |
| 08/07/22 | RIZKALLA | FINALIZE, REVIEW, AND EDIT KEIP OBJECTION MEMO | 0.80 | 508.00 |
| 08/08/22 | DWOSKIN | MEET WITH COMMITTEE MEMBERS RE KEIP PROPOSAL AND NEGOTIATIONS | 1.70 | 1,538.50 |
| 08/08/22 | SAWYER | MEETING WITH A. RIZKALLA RE KEIP MEMO CHANGES (.6); MEETING WITH COMMITTEE RE PROPOSED KEIP (1.6) | 2.20 | 1,386.00 |
| 08/08/22 | AXELROD | REVIEW ANALYSIS RE KEIP AND PREP FOR MEETING (.2); ATTEND CLIENT MEETING RE KEIP AND NOTES RE NEXT STEPS (1.6) | 1.80 | 1,539.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 82

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/08/22 | SILVERBERG | ANALYSIS OF ISSUES REGARDING PROPOSED KEIP RESOLUTION | 0.70 | 829.50 |
| 08/08/22 | RIZKALLA | ZOOM MEETING WITH M. SAWYER TO DISCUSS KEIP OBJECTION MEMO | 0.50 | 317.50 |
| 08/08/22 | LEVINE | EMAILS (.2), AND CONFERENCE WITH STARK RE KEIP (.2) | 0.40 | 580.00 |
| 08/08/22 | NYE | REVIEW OF CORRESPONDENCE REGARDING KEIP AND OTHER OCC ISSUES | 0.40 | 342.00 |
| 08/08/22 | JONAS | COMMITTEE CALL RE KEIP (1.5); REVIEW CORRESPONDENCE (.3) | 1.80 | 2,826.00 |
| 08/09/22 | SILVERBERG | ANALYSIS OF ISSUES REGARDING REVISED PROPOSED KEIP (.4); CONFERENCE WITH B. KLEPPER REGARDING GOOD CAUSE, CLAWBACK ISSUES (.2) | 0.60 | 711.00 |
| 08/09/22 | KLEPPER | CALL WITH B. SILVERBERG RE: EMPLOYEE BONUS PLAN STRATEGY (.4); REVIEW AND MAKE COMMENTS TO BONUS PLAN PROVISIONS (.4) | 0.80 | 788.00 |
| 08/09/22 | SILVERBERG | CONTINUED ANALYSIS OF REVISED KEIP PROVISIONS, CORRESPONDENCE | 0.50 | 592.50 |
| 08/10/22 | KLEPPER | CALLS WITH B. SILVERBERG RE: BONUS PLAN TERMS AND REVISE SAME (1.4); REVIEW PLAN DOCUMENT INFORMATION AND ANALYSIS OF SAME (.5) | 1.90 | 1,871.50 |
| 08/10/22 | SILVERBERG | ANALYSIS OF KEIP MOTION, CORRESPONDENCE | 2.50 | 2,962.50 |
| 08/11/22 | KLEPPER | EMAILS WITH WORKING GROUP RE: BONUS PLAN TERMS (.2); CONFERENCE WITH BR WORKING GROUP RE: RESEARCH NEEDED ON WAGE PAYMENTS IN NEW YORK, NEW JERSEY, AND ILLINOIS (.5) | 0.70 | 689.50 |
| 08/11/22 | BLANES | 4.23 RESEARCH AND ANALYSIS ON STATE WAGE LAWS BONUS CLAWBACK 0.08 CALL WITH B. KLEPPER TO DISCUSS RESEARCH | 4.40 | 2,794.00 |
| 08/11/22 | WINOGRAD | EMAILS RE MEET AND CONFERS AND DISCOVERY DISPUTES (1.1); EMAILS RE KEIP PLEADINGS (.2); RESEARCH AND DRAFTING FOR MOTION TO COMPEL (1.2) | 2.50 | 3,037.50 |
| 08/11/22 | SILVERBERG | FINALIZE KEIP MOTION, PLAN REVISIONS | 5.00 | 5,925.00 |
| 08/11/22 | STARK | CONTINUED NEGOTIATIONS OVER KEIP AND DOCUMENTATION OF SAME | 3.50 | 5,897.50 |
| 08/12/22 | BLANES | RESEARCH AND ANALYSIS ON STATE WAGE LAW (BONUS CLAWBACKS) | 1.20 | 762.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 83

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/12/22 | WINOGRAD | MEET AND CONFERS RE DISCOVERY REQUESTS (.8); EMAILS RE DISCOVERY (.3); CALL RE STATUS OF DISCOVERY (.3); CALL AND EMAILS RE DISCOVERY RE MOTION TO APPOINT EQUITY COMMITTEE (.8); EMAILS RE SEVERANCE PAYMENTS (.2); DRAFTING RE 2004 MOTION (.8) | 3.20 | 3,888.00 |
| 08/24/22 | SILVERBERG | REVIEW KEIP PLAN DOCUMENTATION | 0.20 | 237.00 |
| 08/25/22 | AXELROD | REVIEW KEIP OBJECTION AND RELATED FILINGS | 0.30 | 256.50 |
| 08/25/22 | SILVERBERG | REVIEW AND ALAYSIS OF UST OBJECTION TO KEEP MOTION (1.0); CONSIDERATION TO COMMITTEE PLEADING IN SUPPORT OF KEIP MOTION (.2) | 1.20 | 1,422.00 |
| 08/25/22 | RIZKALLA | REVIEW UST OBJECTION TO KEIP MOTION | 0.20 | 127.00 |
| 08/25/22 | DEERING | CIRCULATE  BRANDCO STATEMENT ISO KEIP MOTION | 0.20 | 87.00 |
| 08/25/22 | SAWYER | ANALYZE UST OBJECTION TO KEIP MOTION AND BRANDCO STATEMENT IN SUPPORT RE SAME | 0.50 | 315.00 |
| 08/29/22 | KLEPPER | REVIEW KEIP MOTION AND RELATED PLAN DOCUMENTS, AWARD AGREEMENTS (.7); CALL WITH B. SILVERBERG RE: WORK NEEDED ON SAME (.2) | 0.90 | 886.50 |
| 08/29/22 | RIZKALLA | REVIEW KEIP MOTION FILED BY DEBTORS | 0.40 | 254.00 |
| 08/31/22 | SILVERBERG | CONFERENCE WITH S. DWOSKIN REGARDING COMMITTEE'S KEIP STATEMENT | 0.20 | 237.00 |
| 08/31/22 | DWOSKIN | DRAFT STATEMENT IN SUPPORT OF KEIP | 2.60 | 2,353.00 |
| | **Total Hours and Fees** | | **92.20** | **94,352.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN B. LEVINE | 0.90 | hours at | 1,450.00 | 1,305.00 |
| JEFFREY L. JONAS | 1.80 | hours at | 1,570.00 | 2,826.00 |
| ROBERT J. STARK | 14.10 | hours at | 1,685.00 | 23,758.50 |
| BENNETT S. SILVERBERG | 22.10 | hours at | 1,185.00 | 26,188.50 |
| SHARI I. DWOSKIN | 4.30 | hours at | 905.00 | 3,891.50 |
| TRISTAN G. AXELROD | 2.10 | hours at | 855.00 | 1,795.50 |
| JONATHAN A. NYE | 0.40 | hours at | 855.00 | 342.00 |
| ALEXANDRA M. DEERING | 0.20 | hours at | 435.00 | 87.00 |
| MICHAEL S. WINOGRAD | 5.70 | hours at | 1,215.00 | 6,925.50 |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

September 12, 2022

Invoice 6945755

Page 84

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| MATTHEW A. SAWYER | 10.70 | hours at | 630.00 | 6,741.00 |
| BARBARA F. KLEPPER | 4.30 | hours at | 985.00 | 4,235.50 |
| ISABELLA K. BLANES | 5.60 | hours at | 635.00 | 3,556.00 |
| ANDREW RIZKALLA | 20.00 | hours at | 635.00 | 12,700.00 |
| **Total Fees** | | | | **94,352.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: VENDOR ISSUES

## INVOICE

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0019 | VENDOR ISSUES | 474.00 | 0.00 | 474.00 |
| | **Total** | **474.00** | **0.00** | **474.00** |

| | |
|---|---|
| Total Current Fees | $474.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$474.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 86

RE: VENDOR ISSUES

<div align="center">**T I M E   D E T A I L**</div>

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/24/22 | SILVERBERG | ATTENTION TO CRITICAL VENDOR AGREEMENTS, PAYMENTS | 0.20 | 237.00 |
| 08/25/22 | SILVERBERG | REVIEW CRITICAL VENDOR ISSUES | 0.20 | 237.00 |
| | **Total Hours and Fees** | | **0.40** | **474.00** |

<div align="center">**T I M E   S U M M A R Y**</div>

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.40 | hours at | 1,185.00 | 474.00 |
| **Total Fees** | | | | **474.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: LIEN PERFECTION REVIEW

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0020 | LIEN PERFECTION REVIEW | 147,967.50 | 0.00 | 147,967.50 |
| | **Total** | **147,967.50** | **0.00** | **147,967.50** |

| | |
|---|---|
| Total Current Fees | $147,967.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$147,967.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 6945755
September 12, 2022                                              Page 88

RE: LIEN PERFECTION REVIEW

### T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/22 | KRAMER | REVISE AND UPDATE UCC SEARCH REPORT SUMMARY | 1.50 | 675.00 |
| 08/01/22 | YORK | CONTINUE PERFORMING IP PERFECTION ANALYSIS ON REVLON ENTITIES, INCLUDING: REVIEWING ALL RECORDED SECURITY INTERESTS INVOLVING REVLON-ASSOCIATED ENTITIES (1.1); FURTHER REVIEWING IDENTIFIED IP ASSETS TO DETERMINE STATUS (IDENTIFYING LIVE VS. DEAD PATENT FILINGS)(.9); UPDATE SUMMARY DOCUMENT TO LIST ALL LIVE PATENTS AND ASSOCIATED UNRELEASED SECURITY INTERESTS (.4) | 2.40 | 2,160.00 |
| 08/01/22 | LEVINE | CONFERENCE WITH J. NYE AND T. WALLACH RE PERFECTION REVIEW AND EMAILS TO/FROM SAME RE STATUS OF PERFECTION ANALYSIS | 0.80 | 1,160.00 |
| 08/02/22 | KRAMER | REVISE AND UPDATE UCC LIEN SEARCH SUMMARY (5.0); EMAIL MEMO TO T. WALLACH FORWARDING SUMMARY (.2) | 5.20 | 2,340.00 |
| 08/02/22 | BADOLATO | REVIEW STATUS OF IP SECURITY AND LIEN CHARTS IN U.S., EXCHANGE EMAILS WITH D. OAKES, C. FTERGIOTIS, T. WALLACH RE SAME; CONFER WITH P. WILLSEY RE STRATEGY FOR REVIEW OF SECURITY AGREEMENTS FILED WITH USPTO | 0.50 | 430.00 |
| 08/02/22 | LEVINE | CALL WITH NYE AND WALLACH RE PERFECTION AND DOCUMENTATION REVIEW AND RELATED ISSUES | 0.70 | 1,015.00 |
| 08/03/22 | WALLACH | REVIEW AND CORRESPONDENCE ON UCC SEARCH RESULTS (1.5); DRAFT PERFECTION MEMO ANALYSIS (1.7) | 3.20 | 2,896.00 |
| 08/03/22 | OAKES | DISCUSSION WITH C. FTERGIOTIS REGARDING U.S. TRADEMARKS CHANGES IN TITLE | 0.20 | 87.00 |
| 08/03/22 | KRAMER | EMAIL DISCUSSION WITH T. WALLACH REGARDING COLLATERAL DESCRIPTIONS FOR LIEN SEARCH SUMMARY | 0.30 | 135.00 |
| 08/04/22 | WALLACH | ANALYSIS OF BRANDCO TERM LOAN SECURITY AGREEMENT (1.0); REVIEW UCC FILING SUMMARY (3.0); DRAFT PERFECTION ANALYSIS MEMORANDUM REGARDING BRANDCO TERM SECURITY AGREEMENT AND BRANDCO HOLDINGS PLEDGE AGREEMENT (2.2) | 6.20 | 5,611.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 89

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/04/22 | WILLSEY | MEET WITH C. FTERGIOTIS AND ADVISE SEARCHES OF TRADEMARK REGISTRATIONS | 0.20 | 188.00 |
| 08/04/22 | KRAMER | REVIEW EMAIL REQUEST FOR INFORMATION AND LIEN SEARCH REPORT | 0.70 | 315.00 |
| 08/05/22 | WALLACH | ANALYSIS OF BRANDCO SECURITY DOCUMENTS AND DRAFT PERFECTION ANALYSIS REGARDING THE SAME | 5.60 | 5,068.00 |
| 08/05/22 | OAKES | CONTINUE TO REVIEW AND ANALYZE CHANGES OF TITLE AND LIENS IN CONNECTION WITH U.S. TRADEMARKS | 3.20 | 1,392.00 |
| 08/05/22 | KRAMER | RESEARCH AND REVIEW LIEN SEARCH DOCUMENTS IN RESPONSE TO REQUEST FOR INFORMATION FROM T. WALLACH | 1.50 | 675.00 |
| 08/08/22 | KRAMER | REVISE, REVISE AND UPDATE LIEN SEARCH SUMMARY FOR COLLATERAL INFORMATION | 2.00 | 900.00 |
| 08/09/22 | WALLACH | ANALYSIS OF BRANDCO TERM LOAN PLEDGE (2.0); REVIEW BRANDCO ENTITY SECURITY AGREEMENTS (1.5) | 3.50 | 3,167.50 |
| 08/10/22 | WALLACH | ANALYSIS OF BRANDCO STOCK PLEDGES (1.0); DRAFT PERFECTION ANALYSIS ON BRANDCO SECURITY AGREEMENTS AND STOCK PLEDGES (4.3); CONFERENCE WITH IP DILIGENCE TEAM ON IP PERFECTION REVIEW AND ANALYSIS (.5) | 5.80 | 5,249.00 |
| 08/10/22 | OAKES | RESPOND TO V. BADOLATO REGARDING STATUS OF LIEN REVIEW FOR U.S. TRADEMARKS (.1); DISCUSSION WITH V. BADOLATO REGARDING STATUS OF LIEN REVIEW FOR U.S. TRADEMARKS (.2); CONVERT U.S. TRADEMARK CHART TO PLATFORM TO ALLOW MULTIPLE USERS ACCESS AND DISCUSS NEW PLATFORM WITH C. FTERGIOTIS (.4); INTERNAL MEETING WITH V. BADOLATO; C. FTERGIOTIS, S. CALNAN, T. WALLACH REGARDING STATUS OF LIENS IN CONNECTION WITH US TRADEMARK SEARCHES (.5); FURTHER DISCUSSION WITH V. BADOLATO, S. CALNAN, AND A. OWUSU-AKYAW EXPLAINING TRADEMARK STATUS CHART AND LIEN ANALYSIS AND REVIEW (.4); CONTINUE REVIEWING AND UPDATING UNRELEASED LIENS ON U.S. TRADEMARK CHART (.1.1) | 2.70 | 1,174.50 |
| 08/10/22 | CALNAN | PREPARE FOR AND PARTICIPATE IN CALL W/ TM TEAM AND T. WALLACH AND J. NYE RE: TM ASSIGNMENT | 1.10 | 847.00 |
| 08/10/22 | OWUSU-AKYAW | DISCUSSIONS RE REVLON TRADEMARKS | 1.00 | 700.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 90

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/10/22 | LEVINE | EMAILS TO/FROM WALLACH RE STATUS OF PERFECTION REVIEW (.2); EMAIL TO GWYNNE RE DISTRIBUTION AND IMPACT ON CLAIMS (.2) | 0.40 | 580.00 |
| 08/10/22 | BADOLATO | EXCHANGE EMAILS WITH D. OAKES, C. FTERGIOTIS, P. WILLSEY RE REVIEW AND ANALYSIS OF TRADEMARK SECURITY AGREEMENTS (.5); TELECONFERENCE WITH D. OAKES RE REVIEW STRATEGY AND STATUS OF CANADIAN TRADEMARKS AND SECURITY AGREEMENTS (.3); TELECONFERENCES WITH T. WALLACH, D. OAKES, A. OWUSU-AKYAWE RE PARAMETERS OF TRADEMARK AND SECURITY AGREEMENT SEARCH AND PREPARATION OF CHART RE SAME (1.9); REVIEW DRAFT CHARTS RE STATUS OF TRADEMARKS IN CANADA AND U.S. (.8) | 3.50 | 3,010.00 |
| 08/10/22 | FTERGIOTIS | CONFERENCE CALL WITH V. BADOLATO AND TRADEMARK TEAM TO DISCUSS STRATEGY AND TRADEMARK SECURITY AGREEMENTS AND ASSIGNMENTS FOR REVLON ENTITIES (.7); ANALYZE TRADEMARK SECURITY AGREEMENTS AND ASSIGNMENTS, UPDATES TO TRADEMARK CHART (2.5) | 3.20 | 1,456.00 |
| 08/10/22 | NYE | PREP FOR AND ATTENDANCE ON CALL REGARDING IP ANALYSIS | 1.40 | 1,197.00 |
| 08/11/22 | WALLACH | DRAFT DOCUMENT AND DILIGENCE REQUEST TO DEBTORS WITH RESPECT TO LIEN INVESTIGATION (1.0); DRAFT PERFECTION ANALYSIS MEMO ON THE ABL CANADIAN SECURITY AGREEMENT (1.0); REVIEW EQUITY PLEDGES AND PREPARE ISSUES LIST ON EQUITY PLEDGE UNDER THE ABL, 2016 TERM AND BRANDCO FACILITIES (1.5); DRAFT PERFECTION MEMO ANALYSIS ON THE ALL ASSETS BRANDCO OPCO ENTITY PLEDGES (1.5) REVISE PERFECTION ANALYSIS MEMO (1.8) | 6.80 | 6,154.00 |
| 08/11/22 | CALNAN | CALL W/ C. FTERGIOTIS RE: TM ASSIGNMENT (.5); WORK ON TM ASSIGNMENT OF REVIEWING SECURITY AGREEMENTS FOR MARKS AND UPDATING CHART W/ RELEVANT INFORMATION (6.3) | 6.80 | 5,236.00 |
| 08/11/22 | KRAMER | REVISE AND UPDATE UCC LIEN SEARCH SUMMARY FOR REVLON COMPANIES (2.7); DRAFT PPSA LIEN SEARCH SUMMARY FOR CANADA FILINGS (.9); FORWARD SUMMARIES TO T. WALLACH (.4) | 4.00 | 1,800.00 |
| 08/11/22 | OWUSU-AKYAW | REVIEW OF TRADEMARK DOCUMENTS FOR POSSIBLE OUTSTANDING SECURITIES INTERESTS | 0.50 | 350.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 91

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/11/22 | FTERGIOTIS | REVIEW AND ANALYZE TRADEMARK STATUS CHART FOR STRATEGY DEVELOPMENT BY TRADEMARK REVIEW TEAM (1.5); CONFERENCE CALL WITH S. CALNAN REGARDING SAME (.5); RELATED FOLLOW-UP WITH V. BADOLATO RE: STATUS OF PROJECT (.2); CONTINUE TO ANALYZE TRADEMARK SECURITY AGREEMENTS AND ASSIGNMENT HISTORY FOR REVLON ENTITIES AND UPDATE TRADEMARK STATUS CHART (3.0) | 5.20 | 2,366.00 |
| 08/11/22 | BADOLATO | EXCHANGE EMAILS WITH T. WALLACH RE RETRIEVAL OF BRANDCO IP SECURITY AGREEMENTS (.3); EXCHANGE EMAILS WITH S. CALNAN, C. FTERGIOTIS RE TRADEMARK REVIEW AND PREPARATION OF CHART OF LIENS AND SECURITY AGREEMENTS (.4); REVIEW SELECTED SECURITY AGREEMENTS AND EXCHANGE FOLLOW UP EMAILS WITH BR REVIEW TEAM RE SAME (.6) | 1.30 | 1,118.00 |
| 08/11/22 | LEVINE | EMAILS AND CONFERENCE WITH WALLACH RE DOCUMENTATION NEEDED FOR COMPLETION OF PERFECTION REVIEW AND EMAIL FROM WALLACH TO PW RE SAME | 0.30 | 435.00 |
| 08/12/22 | WALLACH | REVIEW REVISIONS TO UCC SUMMARY CHART (1.0); DRAFT PERFECTION ANALYSIS MEMO (5.0) | 6.00 | 5,430.00 |
| 08/12/22 | CALNAN | WORK ON TM ASSIGNMENT OF REVIEWING SECURITY AGREEMENTS FOR MARKS AND UPDATING CHART W/ RELEVANT INFORMATION | 6.60 | 5,082.00 |
| 08/12/22 | OWUSU-AKYAW | REVIEW OF TRADEMARK DOCUMENTS FOR POSSIBLE OUTSTANDING SECURITIES INTERESTS | 2.20 | 1,540.00 |
| 08/12/22 | BLAIR III | CONFER WITH B. VEILLEUX RE: DEBTOR PRODUCTION FOR VIEWPOINT | 0.20 | 92.00 |
| 08/12/22 | OAKES | CONTINUE REVIEW AND ANALYSIS OF REVLON TRADEMARKS AND SECURITY AGREEMENTS AND UPDATE DUE DILIGENCE CHART | 2.40 | 1,044.00 |
| 08/12/22 | KRAMER | REVIEW LIEN SEARCH REPORT AND DRAFT SUMMARY FOR BRANDCO ENTITIES (3.2); REQUEST ADDITIONAL UCC SEARCH AND PROCESS SAME (.4); REVISE SUMMARY AND FORWARD SAME TO T. WALLACH (.4) | 4.00 | 1,800.00 |
| 08/12/22 | BADOLATO | REVIEW DRAFT CHARTS OF U.S. AND CANADIAN TRADEMARKS AND SECURITY INTERESTS (.5); EXCHANGE EMAILS WITH C. FTERGIOTIS RE STATUS OF REVIEW AND PREPARATION OF CHART (.3) | 0.80 | 688.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 92

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/12/22 | FTERGIOTIS | CONFERENCE CALLS WITH D. OAKES AND A. OWUSU REGARDING REVLON TRADEMARK SECURITY AND ASSIGNMENT PROJECT (.7); ANALYZE TRADEMARK SECURITY AND ASSIGNMENT AGREEMENTS IN DUE DILIGENCE FOR REVLON ENTITIES, UPDATE TRADEMARK CHART (2.0) | 2.70 | 1,228.50 |
| 08/15/22 | CALNAN | REVIEW SECURITY AGREEMENTS FOR MARKS AND UPDATE CHART W/ RELEVANT INFORMATION | 2.00 | 1,540.00 |
| 08/15/22 | OWUSU-AKYAW | REVIEW OF TRADEMARK DOCUMENTS FOR POSSIBLE OUTSTANDING SECURITIES INTERESTS | 5.60 | 3,920.00 |
| 08/15/22 | WALLACH | REVIEW BRANDCO UCC SEARCH RESULTS (1.0); CONFERENCE REGARDING CITIBANK COMPLIANT (0.6) | 1.60 | 1,448.00 |
| 08/15/22 | OAKES | CONTINUE REVIEW AND ANALYSIS OF REVLON TRADEMARKS AND SECURITY AGREEMENTS AND UPDATE DUE DILIGENCE CHART | 2.80 | 1,218.00 |
| 08/15/22 | BADOLATO | REVIEW CHART OF REVLON TRADEMARKS AND SECURITY AGREEMENTS IN CANADA AND EMAIL FROM C. FTERGIOTIS RE SAME | 0.80 | 688.00 |
| 08/15/22 | FTERGIOTIS | CONFERENCE CALL WITH A. OWUSU REGARDING SECURITY AGREEMENTS AND ASSIGNMENTS (.7); ANALYZE TRADEMARK SECURITY AND ASSIGNMENT AGREEMENTS IN DUE DILIGENCE FOR REVLON ENTITIES, UPDATE TRADEMARK CHART (4.0) | 4.70 | 2,138.50 |
| 08/16/22 | OWUSU-AKYAW | REVIEW TRADEMARK DOCUMENTS FOR POSSIBLE OUTSTANDING SECURITIES | 4.70 | 3,290.00 |
| 08/16/22 | CALNAN | REVIEW SECURITY AGREEMENTS FOR MARKS AND UPDATE CHART W/ RELEVANT INFORMATION | 6.40 | 4,928.00 |
| 08/16/22 | OAKES | CONTINUE REVIEW AND ANALYSIS OF REVLON TRADEMARKS AND SECURITY AGREEMENTS AND UPDATE DUE DILIGENCE CHART | 5.30 | 2,305.50 |
| 08/16/22 | WILLSEY | MEETING WITH V. BADOLATO AND ADVISE REGARDING STRUCTURE OF REPORT ON LIENS RECORDED ALL U.S. TRADEMARK APPLICATIONS AND REGISTRATIONS OWNED BY REVLON ENTITIES | 0.20 | 188.00 |
| 08/16/22 | FTERGIOTIS | RELATED FOLLOW-UP WITH S. CALAN AND TRADEMARK TEAM (.4); ANALYZE TRADEMARK SECURITY AND ASSIGNMENT AGREEMENTS IN DUE DILIGENCE FOR REVLON ENTITIES; UPDATE TRADEMARK CHART (2.5) | 2.90 | 1,319.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6945755
September 12, 2022                                                         Page 93

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/16/22 | BADOLATO | EXCHANGE EMAILS WITH S. CALNAN, D. OAKES, C. FTERGIOTIS, A. OWUSU-AKYAW RE REVIEW OF US AND CANADIA TRADEMARKS, SECURITY AGREEMENTS, AND RELEASES AND REVIEW DRAFT CHARTS OF SAME (1.2); CONFER WITH P. WILLSEY RE STRATEGY FOR REVIEW OF IP SECURITY AGREEMENTS (0.2); PREPARE EMAIL TO T. WALLACH RE STATUS OF REVIEW (.3) | 1.70 | 1,462.00 |
| 08/17/22 | CALNAN | REVIEW SECURITY AGREEMENTS FOR MARKS AND UPDATE CHART W/ RELEVANT INFORMATION | 4.10 | 3,157.00 |
| 08/17/22 | OAKES | CONTINUE REVIEW AND ANALYSIS OF REVLON TRADEMARKS AND SECURITY AGREEMENTS AND UPDATE DUE DILIGENCE CHART (4.8); STATUS MEETING WITH S. CALNAN AND A. OWUSU-AKYAW (.3) | 5.10 | 2,218.50 |
| 08/17/22 | OWUSU-AKYAW | REVIEW TRADEMARK LIST FOR POSSIBLE OUTSTANDING SECURITY INTEREST | 6.40 | 4,480.00 |
| 08/17/22 | FTERGIOTIS | RELATED FOLLOW-UP WITH TRADEMARK TEAM (.4); ANALYZE TRADEMARK SECURITY AND ASSIGNMENT AGREEMENTS IN DUE DILIGENCE FOR REVLON ENTITIES; UPDATE TRADEMARK CHART (3.3) | 3.70 | 1,683.50 |
| 08/18/22 | WALLACH | REVIEW AND REVISE PERFECTION MEMO ANALYSIS | 5.30 | 4,796.50 |
| 08/18/22 | CALNAN | CALL RE: STREAMLINE AND COORDINATION OF TM CHART ASSIGNMENT | 0.60 | 462.00 |
| 08/18/22 | OAKES | CONTINUE REVIEW AND ANALYSIS OF REVLON TRADEMARKS AND SECURITY AGREEMENTS AND UPDATE DUE DILIGENCE CHART (3.0); STEAMLINE AND COLLABORATE WITH C. FTERGIOTIS, A. OWUSU-AKYAW, AND S. CALNAN IN CONNECTION WITH TRADEMARK SECURITY INTEREST FOR DUE DILIGENCE ENTITIES (.8) | 3.80 | 1,653.00 |
| 08/18/22 | OWUSU-AKYAW | REVIEW OF TRADEMARK DOCUMENTS FOR POSSIBLE OUTSTANDING SECURITIES INTERESTS | 4.10 | 2,870.00 |
| 08/18/22 | BADOLATO | EXCHANGE EMAILS WITH BR TRADEMARK TEAM RE REVIEW OF REVLON TRADEMARKS, SECURITY AGREEMENTS, AND PREPARATION OF CHART RE SAME (.7); REVIEW DRAFT CHART (.3) | 1.00 | 860.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 94

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/18/22 | FTERGIOTIS | ATTENTION TO STREAMLINE & COORDINATE TRADEMARK REVIEW OF ASSIGNMENTS AND SECURITY AGREEMENTS (1.5); RELATED FOLLOW-UP WITH TRADEMARK TEAM AND V. BADOLATO (1.5); ANALYZE TRADEMARK SECURITY AND ASSIGNMENT AGREEMENTS IN DUE DILIGENCE FOR REVLON ENTITIES; UPDATE TRADEMARK CHART (5.5) | 8.50 | 3,867.50 |
| 08/18/22 | KRAMER | ASSEMBLE UCC SEARCH REPORTS AND UPDATES AND FORWARD ALL TO T. WALLACH | 0.60 | 270.00 |
| 08/19/22 | OAKES | CONTINUE REVIEW AND ANALYSIS OF REVLON TRADEMARKS AND SECURITY AGREEMENTS AND UPDATE DUE DILIGENCE CHART | 4.60 | 2,001.00 |
| 08/19/22 | CALNAN | REVIEW SECURITY AGREEMENTS FOR MARKS AND UPDATE CHART W/ RELEVANT INFORMATION | 0.50 | 385.00 |
| 08/19/22 | OWUSU-AKYAW | REVIEW TRADEMARK FOR POSSIBLE OUTSTANDING SECURITY INTERESTS | 2.50 | 1,750.00 |
| 08/19/22 | BADOLATO | EXCHANGE EMAILS WITH BR IP REVIEW TEAM RE REVIEW OF REVLON TRADEMARKS AND SECURITY AGREEMENTS AND PREPARATION OF CHART RE SAME (.8); REVIEW DRAFT CHART AND PREPARE EMAIL TO T. WALLACH RE SAME (1.1) | 1.90 | 1,634.00 |
| 08/19/22 | FTERGIOTIS | RELATED FOLLOW-UP WITH TRADEMARK TEAM AND V. BADOLATO REGARDING STATUS OF REVLON DUE DILIGENCE PROJECT (.5); ANALYZE TRADEMARK SECURITY AND ASSIGNMENT AGREEMENTS IN DUE DILIGENCE FOR REVLON ENTITIES; UPDATE TRADEMARK CHART (5.0) | 5.50 | 2,502.50 |
| 08/22/22 | WILLSEY | REVIEW AND RESPOND TO EMAILS FROM S. SMEDRESMAN, T. WALLACH, D. OAKES AND B. SILVERBERG, AND ADVISE REGARDING STATUS OF REVIEW OF SECURITY INTERESTS RECORDED AGAINST U.S. TRADEMARK APPLICATIONS AND REGISTRATIONS OWNED BY REVLON ENTITIES | 0.30 | 282.00 |
| 08/22/22 | BADOLATO | REVIEW FINALIZED CHART RE U.S. TRADEMARKS AND SECURITY AGREEMENTS (.3); REVIEW EMAILS FROM P. WILLSEY, B. SILVERBERG, T. WALLACH RE FOREIGN IP SECURITY AGREEMENTS AND SEARCHES (.2) | 0.50 | 430.00 |
| 08/22/22 | NYE | REVIEW OF COLLATERAL FILING REQUIREMENTS; | 0.80 | 684.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 95

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/23/22 | WALLACH | FOLLOW-UP CORRESPONDENCE WITH BROWN RUDNICK TEAM REGARDING FOREIGN IP | 0.40 | 362.00 |
| 08/23/22 | OAKES | PREPARE CORRESPONDENCE TO VENDOR INQUIRING ABOUT LIMITATIONS PERTAINING TO SECURITY INTERESTS RECORDED IN FOREIGN TRADEMARK DATABASES (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. BENNETT AND P. WILLSEY REGARDING FOREIGN TRADEMARK SEARCHES BY THE US DEBTORS (.1);  TELEPHONE DISCUSSION WITH VENDOR REGARDING LIMITATIONS OF FOREIGN TRADEMARK DATABASES WITH RESPECT TO LIENS (.1) | 0.30 | 130.50 |
| 08/23/22 | WILLSEY | REVIEW AND RESPOND TO EMAILS FROM B. SILVERBERG, T. WALLACH AND D. OAKES, AND ADVISE REGARDING OPTIONS FOR SEARCHING FOR SECURITY INTERESTS RECORDED IN TRADEMARK APPLICATIONS/REGISTRATIONS OWNED BY REVLON ENTITIES IN HONG KONG, KOREA, AUSTRALIA AND CHINA (.5); REVIEW AND ASSESS UPDATED LIST OF REVLON-RELATED ENTITIES IN DATA ROOM (.3) | 0.80 | 752.00 |
| 08/23/22 | BADOLATO | REVIEW EMAILS FROM D. OAKES, P. WILLSEY, B. SILVERBERG RE ANALYSIS OF FOREIGN IP SECURITY AGREEMENTS (.3); REVIEW FOLLOW UP EMAIL FROM T. WALLACH RE SAME (.1); REVIEW LIST OF REVLON ENTITIES, IP, AND CHART OF U.S./CANADIAN TRADEMARK SECURITY AGREEMENTS (.4) | 0.80 | 688.00 |
| 08/24/22 | WILLSEY | MEETINGS WITH C. FTERGIOTIS AND V. BADOLATO, AND ADVISE REGARDING PLANS FOR REVIEW OF RECORDATION/PERFECTION OF SECURITY INTERESTS IN TRADEMARK APPLICATIONS/REGISTRATIONS OWNED BY REVLON ENTITIES IN THE EU, THE UK, HONG KONG, AUSTRALIA, SOUTH KOREA AND CHINA | 0.30 | 282.00 |
| 08/24/22 | BADOLATO | CONFER WITH P. WILLSEY RE STRATEGY FOR REVIEW OF REVLON FOREIGN IP SECURITY AGREEMENTS AND REVIEW CHART OF U.S. TRADEMARKS RE SAME | 0.30 | 258.00 |
| 08/25/22 | OAKES | REVIEW CORRESPONDENCE FROM VENDOR REGARDING LIMITATIONS ON THE REPORTING OF SECURITY INTERESTS IN CONNECTION WITH FOREIGN TRADEMARK DATABASES; FORWARD CORRESPONDENCE TO P. WILLSEY, V. BADOLATO, AND C. FTERGIOTIS | 0.10 | 43.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
September 12, 2022

Invoice 6945755
Page 96

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/25/22 | BADOLATO | EXCHANGE EMAILS WITH D. OAKES RE ANALYSIS OF FOREIGN IP SECURITY AGREEMENTS AND REVIEW VENDOR INFORMATION RE SAME | 0.20 | 172.00 |
| 08/25/22 | BADOLATO | REVIEW AND REVISE CHART RE SECURITY AGREEMENTS AND ASSIGNMENTS BY BRANDCO ON REVLON TRADEMARKS | 0.30 | 258.00 |
| 08/26/22 | NYE | REVIEW OF DELIVERED DILIGENCE; ATTENTION TO PERFECTION ANALYSIS ISSUES; | 1.50 | 1,282.50 |
| 08/29/22 | WALLACH | CORRESPONDENCE REGARDING FOREIGN LIEN SEARCHES (.3); REVISE PERFECTION ANALYSIS MEMO REGARDING BRANDCO SECURITY INTEREST GRANTS (2.0); REVISE PERFECTION ANALYSIS MEMO REGARDING ABL SECURITY INTEREST GRANTS AND PERFECTION OF ABL AGENT'S LIEN (3.8) | 6.10 | 5,520.50 |
| 08/29/22 | KRAMER | EMAIL EXCHANGE WITH T. WALLACH REGARDING INTERNATIONAL LIEN SEARCHES | 0.20 | 90.00 |
| 08/30/22 | WALLACH | INTERNAL CORRESPONDENCE REGARDING LIEN ANALYSIS | 0.50 | 452.50 |
| 08/31/22 | WALLACH | REVIEW REAL ESTATE DILIGENCE AND MORTGAGES REGARDING LIEN INVESTIGATION | 0.50 | 452.50 |
| | **Total Hours and Fees** | | **217.40** | **147,967.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN B. LEVINE | 2.20 | hours at | 1,450.00 | 3,190.00 |
| TIA C. WALLACH | 51.50 | hours at | 905.00 | 46,607.50 |
| MATTHEW P. YORK | 2.40 | hours at | 900.00 | 2,160.00 |
| MARY A. KRAMER | 20.00 | hours at | 450.00 | 9,000.00 |
| CATHERINE L. FTERGIOTIS | 36.40 | hours at | 455.00 | 16,562.00 |
| STEPHANIE CALNAN | 28.10 | hours at | 770.00 | 21,637.00 |
| ARNOLD G. BLAIR III | 0.20 | hours at | 460.00 | 92.00 |
| JONATHAN A. NYE | 3.70 | hours at | 855.00 | 3,163.50 |
| PETER J. WILLSEY | 1.80 | hours at | 940.00 | 1,692.00 |
| VINCENT J. BADOLATO | 13.60 | hours at | 860.00 | 11,696.00 |
| DEBORAH A. OAKES | 30.50 | hours at | 435.00 | 13,267.50 |
| AKOSUA OWUSU-AKYAW | 27.00 | hours at | 700.00 | 18,900.00 |
| **Total Fees** | | | | **147,967.50** |

# brown rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6945755 |
| Date | Sep 12, 2022 |
| Client | 038528 |

RE: REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance

**Balance Due: $1,722,002.47**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: 021000021
SWIFT Code: CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 760367067

****NEW REMITTANCE INSTRUCTIONS****

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.