Robert J. Stark, Esq.
David J. Molton, Esq.
Jeffrey L. Jonas, Esq.
Bennett S. Silverberg, Esq.
Kenneth J. Aulet, Esq.
BROWN RUDNICK LLP
Seven Times Square
New York, NY 10036
(212) 209-4800

-and-

Steven B. Levine, Esq.
Sharon I. Dwoskin, Esq. (*pro hac vice*)
Tristan G. Axelrod, Esq. (*pro hac vice*)
Matthew A. Sawyer, Esq. (*pro hac vice*)
BROWN RUDNICK LLP
One Financial Center
Boston, MA 02111

*Counsel for the Official*
*Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| REVLON, INC., *et al.,* | : | Case No. 22-10760 (DSJ) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**THIRD MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

---

[1]     The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| **Authorized to Provide Professional Services To:** | The Official Committee of Unsecured Creditors |
| **Date of Retention:** | August 23, 2022 [Docket No. 531] |
| **Period for Which Compensation and Reimbursement Are Sought:** | September 1, 2022 through September 30, 2022 |
| **Amount of Compensation Sought as Actual, Reasonable, and Necessary:** | $1,481,987.75 |
| **Current Fee Request** | $1,185,590.20 (80% of $1,481,987.75) |
| **Amount of Expense Reimbursement Sought as Actual, Reasonable, And Necessary:** | $13,922.11 |
| **Amount of Compensation and Expenses Sought as Allowed Under the Interim Compensation Order** | $1,199,512.31 |
| **Total Fees and Expenses Inclusive of Holdback** | $1,495,909.86 |
| **This is a(n):** __X_ Monthly Application ___Interim Application ___Final Application | |

Pursuant to sections 330, 331, and 1103 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing Employment and Retention of Brown Rudnick LLP as Counsel for the Official Committee of Unsecured Creditors of Revlon, Inc., et al., Nunc Pro Tunc to June 29, 2022* [Docket No. 531] (the "**Brown Rudnick Retention Order**"), and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 21, 2022 [Docket No. 259] (the "**Interim Compensation Order**"), Brown Rudnick LLP ("**Brown Rudnick**") Counsel to the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the above-captioned chapter 11 cases, hereby submits this Third Monthly Fee Statement (the "**Fee Statement**") seeking compensation for services rendered and

reimbursement of expenses incurred as counsel to the Committee, for the period of September 1, 2022 through and including September 30, 2022 (the "**Statement Period**").

## Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $1,481,987.75 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $1,185,590.20.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rates for each attorney and paraprofessional who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $983.35.  The blended hourly rate of all paraprofessionals is $432.59.

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $13,922.11 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 15 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

*"__Concluded on following page__"*

Dated: October 17, 2022
      New York, New York              Respectfully submitted,

**BROWN RUDNICK LLP**


By: /s/  Robert J. Stark
      Robert J. Stark, Esq.
      David J. Molton, Esq.
      Jeffrey L. Jonas, Esq.
      Bennett S. Silverberg, Esq.
      Kenneth J. Aulet, Esq.
      Seven Times Square
      New York, NY  10036
      rstark@brownrudnick.com
      dmolton@brownrudnick.com
      jjonas@brownrudnick.com
      bsilverberg@brownrudnick.com
      kaulet@brownrudnick.com
      Telephone:  (212) 209-4800
      Facsimile:  (212) 209-4801

      -and-

      Steven B. Levine, Esq.
      Sharon I. Dwoskin, Esq. (*pro hac vice*)
      Tristan G. Axelrod, Esq. (*pro hac vice*)
      Matthew A. Sawyer, Esq. (*pro hac vice*)
      One Financial Center
      Boston, MA 02111
      slevine@brownrudnick.com
      sdwoskin@brownrudnick.com
      taxelrod@brownrudnick.com
      msawyer@brownrudnick.com
      Telephone:  (617) 856-8200
      Facsimile:  (617) 856-8201

      *Counsel for the Official*
      *Committee of Unsecured Creditors*

## EXHIBIT A

**Summary of Fees by Project Category During Statement Period**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Case Administration | 9.3 | $6,311.50 |
| 003 Asset Analysis and Recovery | 58.9 | $61,109.50 |
| 006 Claims Analysis | 19.5 | $19,995.00 |
| 007 Employment and Fee Applications | 27.2 | $17,416.00 |
| 008 Case Financing | 0.3 | $355.50 |
| 009 Adversary Proceedings | 263.6 | $266,281.50 |
| 010 Meetings and Communication with Committee | 108.1 | $138,676.00 |
| 011 Non-Working Travel | 12.7 | $6,619.25 |
| 012 Plan and Disclosure Statement | 36.5 | $44,692.50 |
| 015 Lien and Claim Investigation (DIP) | 344.0 | $324,640.50 |
| 016 Claim Investigation (Non-DIP) | 614.5 | $452,754.00 |
| 017 Tax | 33.0 | $31,886.00 |
| 018 Employee/Labor Matters | 43.2 | $47,654.00 |
| 019 Vendor Issues | 2.2 | $2,462.00 |
| 020 Lien Perfection Review | 69.4 | $61,134.50 |
| **Total** | **1,642.4** | **$1,481,987.75** |
| | | |
| 20% Fee Holdback | | **$296,397.55** |
| 80% of Fees | | **$1,185,590.20** |
| Plus Expenses | | **$13,922.11** |
| Requested Amount | | **$1,495,909.86** |

## EXHIBIT B

### Summary of Hours and Fees by Professional During Statement Period

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Stark | Partner 1995<br>Bankruptcy & Corporate Restructuring | $1,685.00 | 76.5 | $128,902.50 |
| Jeffrey L. Jonas | Partner 1988<br>Bankruptcy & Corporate Restructuring | $1,570.00 | 10.8 | $16,956.00 |
| Steven B Levine | Partner 1981<br>Finance | $1,450.00 | 87.3 | $123,685.00 |
| Mark Baldwin | Partner 1986<br>Litigation & Arbitration | $1,250.00 | 64.6 | $80,750.00 |
| Michael S. Winograd | Partner 2001<br>Litigation & Arbitration | $1,215.00 | 54.8 | $66,582.00 |
| Bennett S. Silverberg | Partner 2001<br>Bankruptcy & Corporate Restructuring | $1,185.00 | 124.6 | $147,651.00 |
| Vincent J. Guglielmotti | Partner 2005<br>Tax | $1,140.00 | 0.4 | $456.00 |
| Mary D. Bucci | Partner 1999<br>Finance | $1,085.00 | 0.6 | $651.00 |
| Cameron D. Moxley | Partner 2005<br>Litigation & Arbitration | $1,025.00 | 17.4 | $17,835.00 |
| Kenneth J. Aulet | Partner 2012<br>Bankruptcy & Corporate Restructuring | $1,025.00 | 168.2 | $172,405.00 |
| Chelsea E. Mullarney | Partner 2013<br>Litigation & Arbitration | $1,025.00 | 16.2 | $16,605.00 |
| Nicole M. Bouchard | Partner 2009<br>Tax | $1,000.00 | 6.6 | $6,600.00 |
| Barbara F. Klepper | Partner 2012<br>Tax | $985.00 | 10.5 | $10,342.50 |
| Lisa Okragly | Associate 2017<br>Tax | $955.00 | 26.0 | $24,830.00 |
| Peter J. Willsey | Partner 1993<br>Intellectual Property; Trademark, Copyright & Advertising | $940.00 | 7.4 | $6,956.00 |
| Tia C. Wallach | Partner 2013<br>Finance | $905.00 | 107.3 | $97,106.50 |
| Sharon I. Dwoskin | Partner 2014<br>Bankruptcy & Corporate Restructuring | $905.00 | 35.1 | $31,765.50 |
| Vincent J. Badolato | Counsel 1993<br>Intellectual Property; Trademark, Copyright & Advertising | $860.00 | 24.8 | $21,328.00 |
| Tristan G. Axelrod | Associate 2015<br>Bankruptcy & Corporate Restructuring | $855.00 | 92.8 | $75,624.75 |
| Jonathan A. Nye | Associate 2008<br>Finance | $855.00 | 18.2 | $15,561.00 |
| Jessica T. Lu | Counsel 2012<br>Litigation & Arbitration | $845.00 | 24.9 | $21,040.50 |
| Zachary Bestor | Associate 2013<br>Energy, Regulatory & Environmental | $815.00 | 34.9 | $28,443.50 |
| Ruth Arkley | Partner 2014<br>Intellectual Property | $790.00 | 5.2 | $4,108.00 |

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Honieh Udenka | Associate 2017<br>Litigation & Arbitration | $770.00 | 26.4 | $20,328.00 |
| Tristan Dollie | Counsel 2015<br>Corporate & Capital Markets | $770.00 | 11.5 | $8,855.00 |
| Daniel F. Kerns | Associate 2019<br>Litigation & Arbitration | $765.00 | 68.5 | $52,402.50 |
| Natalie C. Grundy | Associate 2018<br>Corporate & Capital Markets | $685.00 | 0.8 | $552.00 |
| W. Lydell Benson, Jr. | Associate 2022<br>Litigation & Arbitration | $685.00 | 45.0 | $30,825.00 |
| Scott M. Smedresman | Partner 2008<br>Corporate & Capital Markets | $675.00 | 3.9 | $2,632.50 |
| Arianna J. Goolsby | Law Clerk, Admission Pending<br>Corporate & Capital Markets | $635.00 | 52.5 | $33,337.50 |
| Ethan Lin | Associate 2022<br>Litigation & Arbitration | $635.00 | 11.6 | $7,366.00 |
| Joseph A. Archambeau | Law Clerk, Admission Pending<br>Bankruptcy & Corporate Restructuring | $635.00 | 83.7 | $53,149.50 |
| Andrew Rizkalla | Associate 2021<br>Bankruptcy & Corporate Restructuring | $635.00 | 61.4 | $38,989.00 |
| Matthew A. Sawyer | Associate 2019<br>Bankruptcy & Corporate Restructuring | $630.00 | 20.4 | $12,852.00 |
| Brittany E. Veilleux | Paralegal<br>Litigation Technology Specialist | $465.00 | 26.9 | $12,508.50 |
| Arnold G. Blair | Staff Attorney2003<br>Litigation & Arbitration | $460.00 | 38.2 | $17,572.00 |
| Mary A. Kramer | Paralegal<br>Corporate & Capital Markets | $450.00 | 0.9 | $405.00 |
| Deborah A. Oakes | Paralegal<br>Intellectual Property | $435.00 | 23.0 | $10,005.00 |
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $435.00 | 27.1 | $11,788.50 |
| Karla M. Cortes | Staff Attorney2010<br>Litigation & Arbitration | $420.00 | 106.5 | $44,730.00 |
| Rebecca Jenkins | Paralegal<br>Corporate & Capital Markets | $395.00 | 19.0 | $7,505.00 |
| | Total Fees Requested: | | 1,642.4 | $1,481,987.75 |

## <u>EXHIBIT C</u>

**Actual and Necessary Costs**
**Incurred During Statement Period**

| Expense Category | Amount |
|---|---|
| Copies | $381.10 |
| Filing Fees | $600.00 |
| Outside Copies | $1,230.71 |
| Overnight Delivery | $31.28 |
| Pacer | $1,153.50 |
| Patent/Trademark Filings | $1,973.51 |
| Taxi | $76.61 |
| Transcripts | $152.40 |
| Westlaw Online Transactional Searches | $8,323.00 |
| **Total Expenses** | **$13,922.11** |

# brownrudnick

| | | |
|---|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6947314 |
| | Date | Oct 13, 2022 |
| NEW YORK, NY 10036 | Client | 038528 |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0001 | COSTS | 0.00 | 13,922.11 | 13,922.11 |
| | **Total** | **0.00** | **13,922.11** | **13,922.11** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $13,922.11 |
| **Total Invoice** | **$13,922.11** |

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance page of this invoice.
Please update your records to reflect this change.

**BR**

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 13, 2022

Invoice 6947314
Page 2

## COST DETAIL

| Date | Description | Value |
|------|-------------|-------|
| 09/01/22 | COPIES | 0.40 |
| 09/01/22 | COPIES | 2.20 |
| 09/01/22 | COPIES | 0.90 |
| 09/01/22 | COPIES | 38.70 |
| 09/01/22 | COPIES | 0.20 |
| 09/01/22 | PACER | 43.10 |
| 09/01/22 | PACER | 73.00 |
| 09/01/22 | PACER | 15.70 |
| 09/01/22 | PACER | 114.30 |
| 09/01/22 | PACER | 75.80 |
| 09/01/22 | PACER | 305.10 |
| 09/01/22 | PACER | 108.50 |
| 09/01/22 | PACER | 51.20 |
| 09/01/22 | PACER | 146.70 |
| 09/01/22 | PACER | 184.40 |
| 09/01/22 | PACER | 0.50 |
| 09/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 09/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 09/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 09/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 52.00 |
| 09/01/22 | OVERNIGHT DELIVERY | 31.28 |
| 09/01/22 | PACER | 35.20 |
| 09/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/03/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/03/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 09/03/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/05/22 | PATENT/TRADEMARK FILINGS - VENDOR: CLARIVATE ANALYTICS (US) LLC; INVOICE#: 2022031828; DATE: 7/29/2022 | 777.25 |
| 09/05/22 | PATENT/TRADEMARK FILINGS - VENDOR: CLARIVATE ANALYTICS (US) LLC; INVOICE#: 2022031828; DATE: 7/29/2022 | 1,196.26 |
| 09/06/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/06/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 125.00 |
| 09/06/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/07/22 | COPIES | 0.10 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947314
RE: COSTS                                                                                                    Page 3
October 13, 2022

| Date | Description | Value |
|------|-------------|------:|
| 09/07/22 | COPIES | 0.10 |
| 09/07/22 | COPIES | 0.20 |
| 09/07/22 | COPIES | 0.60 |
| 09/07/22 | COPIES | 14.80 |
| 09/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 09/08/22 | COPIES | 0.10 |
| 09/08/22 | COPIES | 3.20 |
| 09/08/22 | COPIES | 0.10 |
| 09/08/22 | COPIES | 0.70 |
| 09/08/22 | COPIES | 0.20 |
| 09/08/22 | COPIES | 0.40 |
| 09/08/22 | COPIES | 0.30 |
| 09/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 79.00 |
| 09/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 09/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 09/09/22 | COPIES | 10.30 |
| 09/09/22 | COPIES | 3.00 |
| 09/09/22 | COPIES | 10.30 |
| 09/09/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/09/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 09/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/12/22 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 5996610; DATE: 8/25/2022 | 152.40 |
| 09/12/22 | COPIES | 1.00 |
| 09/12/22 | COPIES | 0.80 |
| 09/12/22 | COPIES | 0.60 |
| 09/12/22 | COPIES | 0.30 |
| 09/12/22 | COPIES | 0.60 |
| 09/12/22 | COPIES | 0.30 |
| 09/12/22 | COPIES | 0.60 |
| 09/12/22 | COPIES | 0.30 |
| 09/12/22 | COPIES | 0.60 |
| 09/12/22 | COPIES | 0.30 |
| 09/12/22 | COPIES | 0.60 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 13, 2022

Invoice 6947314
Page 4

| Date | Description | Value |
|------|-------------|------:|
| 09/12/22 | COPIES | 0.30 |
| 09/12/22 | COPIES | 0.60 |
| 09/12/22 | COPIES | 0.30 |
| 09/12/22 | COPIES | 0.60 |
| 09/12/22 | COPIES | 0.30 |
| 09/12/22 | COPIES | 0.60 |
| 09/12/22 | COPIES | 0.30 |
| 09/12/22 | COPIES | 0.60 |
| 09/12/22 | COPIES | 0.30 |
| 09/12/22 | COPIES | 0.60 |
| 09/12/22 | COPIES | 0.30 |
| 09/12/22 | COPIES | 0.20 |
| 09/12/22 | COPIES | 0.80 |
| 09/12/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 09/12/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 253.00 |
| 09/12/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 09/12/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 09/13/22 | COPIES | 8.00 |
| 09/13/22 | COPIES | 0.30 |
| 09/13/22 | COPIES | 0.60 |
| 09/13/22 | COPIES | 0.10 |
| 09/13/22 | COPIES | 0.30 |
| 09/13/22 | COPIES | 0.60 |
| 09/13/22 | COPIES | 0.10 |
| 09/13/22 | COPIES | 0.10 |
| 09/13/22 | COPIES | 11.70 |
| 09/13/22 | COPIES | 0.30 |
| 09/13/22 | COPIES | 0.20 |
| 09/13/22 | COPIES | 0.20 |
| 09/13/22 | COPIES | 4.30 |
| 09/13/22 | COPIES | 0.50 |
| 09/13/22 | COPIES | 1.70 |
| 09/13/22 | COPIES | 0.10 |
| 09/13/22 | COPIES | 1.50 |
| 09/13/22 | COPIES | 0.10 |
| 09/13/22 | COPIES | 1.40 |
| 09/13/22 | COPIES | 0.10 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 13, 2022

Invoice 6947314
Page 5

| Date | Description | Value |
|------|-------------|------:|
| 09/13/22 | COPIES | 0.30 |
| 09/13/22 | COPIES | 0.50 |
| 09/13/22 | COPIES | 0.10 |
| 09/13/22 | COPIES | 1.50 |
| 09/13/22 | COPIES | 0.60 |
| 09/13/22 | COPIES | 1.10 |
| 09/13/22 | COPIES | 1.50 |
| 09/13/22 | COPIES | 0.80 |
| 09/13/22 | COPIES | 1.60 |
| 09/13/22 | COPIES | 0.20 |
| 09/13/22 | COPIES | 0.20 |
| 09/13/22 | COPIES | 0.40 |
| 09/13/22 | COPIES | 4.80 |
| 09/13/22 | COPIES | 1.80 |
| 09/13/22 | COPIES | 1.60 |
| 09/13/22 | COPIES | 1.50 |
| 09/13/22 | COPIES | 0.30 |
| 09/13/22 | COPIES | 0.60 |
| 09/13/22 | COPIES | 0.60 |
| 09/13/22 | COPIES | 2.10 |
| 09/13/22 | COPIES | 1.10 |
| 09/13/22 | COPIES | 2.30 |
| 09/13/22 | COPIES | 1.60 |
| 09/13/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/13/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,085.00 |
| 09/13/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/13/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/13/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 09/14/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000229; DATE: 9/8/2022 | 350.89 |
| 09/14/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000228; DATE: 9/8/2022 | 879.82 |
| 09/14/22 | COPIES | 6.60 |
| 09/14/22 | COPIES | 0.10 |
| 09/14/22 | COPIES | 0.10 |
| 09/14/22 | COPIES | 0.10 |
| 09/14/22 | COPIES | 0.40 |
| 09/14/22 | COPIES | 0.30 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 13, 2022

Invoice 6947314
Page 6

| Date | Description | Value |
|------|-------------|------:|
| 09/14/22 | COPIES | 0.30 |
| 09/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 09/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 150.00 |
| 09/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 09/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/15/22 | COPIES | 0.50 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.40 |
| 09/15/22 | COPIES | 3.50 |
| 09/15/22 | COPIES | 11.70 |
| 09/15/22 | COPIES | 1.50 |
| 09/15/22 | COPIES | 0.60 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 11.40 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 13, 2022

Invoice 6947314
Page 7

| Date | Description | Value |
|------|-------------|------:|
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 13, 2022

Invoice 6947314
Page 8

| Date | Description | Value |
|------|-------------|------:|
| 09/15/22 | COPIES | 0.40 |
| 09/15/22 | COPIES | 0.40 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 1.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | COPIES | 0.10 |
| 09/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 09/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 09/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 13, 2022

Invoice 6947314
Page 9

| Date | Description | Value |
|------|-------------|------:|
| 09/16/22 | COPIES | 3.00 |
| 09/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 09/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 140.00 |
| 09/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 09/16/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 09/19/22 | COPIES | 0.50 |
| 09/19/22 | COPIES | 0.10 |
| 09/19/22 | COPIES | 0.60 |
| 09/19/22 | COPIES | 1.00 |
| 09/19/22 | COPIES | 0.60 |
| 09/19/22 | COPIES | 1.00 |
| 09/19/22 | COPIES | 3.00 |
| 09/19/22 | COPIES | 1.50 |
| 09/19/22 | COPIES | 1.50 |
| 09/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 09/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 356.00 |
| 09/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 105.00 |
| 09/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,386.00 |
| 09/20/22 | COPIES | 0.10 |
| 09/20/22 | COPIES | 0.40 |
| 09/20/22 | COPIES | 0.50 |
| 09/20/22 | COPIES | 0.30 |
| 09/20/22 | COPIES | 0.30 |
| 09/20/22 | COPIES | 0.10 |
| 09/20/22 | COPIES | 0.10 |
| 09/20/22 | COPIES | 0.60 |
| 09/20/22 | COPIES | 1.90 |
| 09/20/22 | COPIES | 3.60 |
| 09/20/22 | COPIES | 4.30 |
| 09/20/22 | COPIES | 1.10 |
| 09/20/22 | COPIES | 3.00 |
| 09/20/22 | COPIES | 1.40 |
| 09/20/22 | COPIES | 1.40 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 13, 2022

Invoice 6947314
Page 10

| Date | Description | Value |
|------|-------------|------:|
| 09/20/22 | COPIES | 0.50 |
| 09/20/22 | COPIES | 0.50 |
| 09/20/22 | COPIES | 0.40 |
| 09/20/22 | COPIES | 4.20 |
| 09/20/22 | COPIES | 3.70 |
| 09/20/22 | COPIES | 0.50 |
| 09/20/22 | COPIES | 0.50 |
| 09/20/22 | COPIES | 1.70 |
| 09/20/22 | COPIES | 1.80 |
| 09/20/22 | COPIES | 0.90 |
| 09/20/22 | COPIES | 0.40 |
| 09/20/22 | COPIES | 0.40 |
| 09/20/22 | COPIES | 2.80 |
| 09/20/22 | COPIES | 0.30 |
| 09/20/22 | COPIES | 3.60 |
| 09/20/22 | COPIES | 1.80 |
| 09/20/22 | COPIES | 2.00 |
| 09/20/22 | COPIES | 1.70 |
| 09/20/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 09/20/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 763.00 |
| 09/20/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 128.00 |
| 09/20/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 09/20/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/20/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 109.00 |
| 09/20/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 09/22/22 | COPIES | 2.20 |
| 09/23/22 | COPIES | 0.10 |
| 09/23/22 | COPIES | 0.10 |
| 09/23/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/23/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 15.70 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.30 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947314
RE: COSTS                                                                                              Page 11
October 13, 2022

| Date | Description | Value |
|------|-------------|------:|
| 09/27/22 | COPIES | 0.50 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 3.30 |
| 09/27/22 | COPIES | 7.50 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.50 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.80 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.80 |
| 09/27/22 | COPIES | 1.00 |
| 09/27/22 | COPIES | 0.70 |
| 09/27/22 | COPIES | 1.20 |
| 09/27/22 | COPIES | 2.40 |
| 09/27/22 | COPIES | 0.50 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 1.50 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 4.20 |
| 09/27/22 | COPIES | 31.90 |
| 09/27/22 | COPIES | 1.00 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.40 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 13, 2022

Invoice 6947314
Page 12

| Date | Description | Value |
|------|-------------|------:|
| 09/27/22 | COPIES | 0.50 |
| 09/27/22 | COPIES | 1.40 |
| 09/27/22 | COPIES | 0.80 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 1.80 |
| 09/27/22 | COPIES | 5.60 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 2.70 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.40 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.70 |
| 09/27/22 | COPIES | 0.70 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.40 |
| 09/27/22 | COPIES | 0.40 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.40 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6947314
RE: COSTS                                                                  Page 13
October 13, 2022

| Date | Description | Value |
|------|-------------|------:|
| 09/27/22 | COPIES | 0.10 |
| 09/27/22 | COPIES | 0.40 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.40 |
| 09/27/22 | COPIES | 0.40 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.70 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.40 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.40 |
| 09/27/22 | COPIES | 0.40 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.40 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.70 |
| 09/27/22 | COPIES | 0.20 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 0.30 |
| 09/27/22 | COPIES | 4.90 |
| 09/27/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 09/27/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 09/27/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/27/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 52.00 |
| 09/28/22 | FILING FEE - 07/05/22; VENDOR: DINERS CLUB; INVOICE#: 071422ADRC; DATE: 9/28/2022 | 400.00 |
| 09/28/22 | FILING FEE - 07/14/22; VENDOR: DINERS CLUB; INVOICE#: 081422ADRC; DATE: 9/28/2022 | 200.00 |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
October 13, 2022

Invoice 6947314
Page 14

| Date | Description | Value |
|------|-------------|------:|
| 09/28/22 | COPIES | 0.10 |
| 09/28/22 | COPIES | 0.10 |
| 09/28/22 | COPIES | 0.10 |
| 09/29/22 | COPIES | 0.10 |
| 09/29/22 | TAXI - 09/28/22; VENDOR: TRISTAN AXELROD; INVOICE#: 092922; DATE: 9/29/2022 | 40.99 |
| 09/29/22 | TAXI - 09/28/22; VENDOR: TRISTAN AXELROD; INVOICE#: 092922; DATE: 9/29/2022 | 35.62 |
| | **Total Costs** | **13,922.11** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| COPIES | 381.10 |
| FILING FEE | 600.00 |
| OUTSIDE COPIES | 1,230.71 |
| OVERNIGHT DELIVERY | 31.28 |
| PACER | 1,153.50 |
| PATENT/TRADEMARK FILINGS | 1,973.51 |
| TAXI | 76.61 |
| TRANSCRIPTS | 152.40 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8,323.00 |
| **Total Costs** | **13,922.11** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

| | | |
|---|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6947314 |
| NEW YORK, NY 10036 | Date | Oct 13, 2022 |
| | Client | 038528 |

RE: COSTS



Remittance remit

---

**Balance Due:  $13,922.11**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

# **EXHIBIT D**

**Time Entries for Statement Period**

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 038528.0002 | CASE ADMINISTRATION | 6,311.50 | 0.00 | 6,311.50 |
| 038528.0003 | ASSET ANALYSIS AND RECOVERY | 61,109.50 | 0.00 | 61,109.50 |
| 038528.0006 | CLAIMS ANALYSIS | 19,995.00 | 0.00 | 19,995.00 |
| 038528.0007 | EMPLOYMENT AND FEE APPLICATIONS | 17,416.00 | 0.00 | 17,416.00 |
| 038528.0008 | CASE FINANCING | 355.50 | 0.00 | 355.50 |
| 038528.0009 | ADVERSARY PROCEEDINGS | 266,281.50 | 0.00 | 266,281.50 |
| 038528.0010 | MEETINGS AND COMMUNICATIONS WITH COMMITTEE | 138,676.00 | 0.00 | 138,676.00 |
| 038528.0011 | NON-WORKING TRAVEL | 13,238.50 | 0.00 | 13,238.50 |
| 038528.0012 | PLAN AND DISCLOSURE STATEMENT | 44,692.50 | 0.00 | 44,692.50 |
| 038528.0015 | LIEN AND CLAIM INVESTIGATION (DIP) | 324,640.50 | 0.00 | 324,640.50 |
| 038528.0016 | CLAIM INVESTIGATION (NON-DIP) | 452,754.00 | 0.00 | 452,754.00 |
| 038528.0017 | TAX | 31,886.00 | 0.00 | 31,886.00 |
| 038528.0018 | EMPLOYEE/LABOR MATTERS | 47,654.00 | 0.00 | 47,654.00 |
| 038528.0019 | VENDOR ISSUES | 2,462.00 | 0.00 | 2,462.00 |
| 038528.0020 | LIEN PERFECTION REVIEW | 61,134.50 | 0.00 | 61,134.50 |
| | **Total** | **1,488,607.00** | **0.00** | **1,488,607.00** |

| | |
|---|---:|
| CURRENT FEES | $1,488,607.00 |
| AGREED 50% NON-WORKING TRAVEL REDUCTION | (6,619.25) |
| Total Current Fees | $1,481,987.75 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,481,987.75** |

# brownrudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 038528.0002 | CASE ADMINISTRATION | 6,311.50 | 0.00 | 6,311.50 |
| | **Total** | **6,311.50** | **0.00** | **6,311.50** |

| | |
|---|---:|
| Total Current Fees | $6,311.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,311.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/03/22 | SILVERBERG | ATTENTION TO WORKPLAN | 0.20 | 237.00 |
| 09/09/22 | SILVERBERG | CONFERENCE WITH T. AXELROD, M. SAWYER, A. DEERING, ET AL. REGARDING WORKPLAN | 0.40 | 474.00 |
| 09/09/22 | SAWYER | WEEKLY BR TEAM MEETING RE WORKPLAN | 0.40 | 252.00 |
| 09/09/22 | AXELROD | MEET WITH B SILVERBERG AND BANKRUPTCY TEAM RE UPCOMING ACTION ITEMS | 0.40 | 342.00 |
| 09/09/22 | ARCHAMBEAU | WEEKLY TEAM MEETING WITH TRISTAN AXELROD, MATTHEW SAWYER, ANDREW RIZKALLA, SHARI DWOSKIN, AND ALEXANDRA DEERING TO ALLOCATE WORK STREAMS AND CIRCULATE CASE STRATEGY | 0.40 | 254.00 |
| 09/09/22 | RIZKALLA | ZOOM MEETING WITH BR COUNSEL TEAM RE: UPCOMING DEADLINES AND WORK ALLOCATION | 0.40 | 254.00 |
| 09/09/22 | DEERING | TEAM MEETING RE UPCOMING TASKS AND DEADLINES | 0.40 | 174.00 |
| 09/12/22 | DEERING | EMAILS RE HEARING REGISTRATION FOR 9.14 HEARING | 0.30 | 130.50 |
| 09/12/22 | DEERING | EMAILS WITH B. SILVERBERG AND R. STARK RE PREPARATION FOR HEARING ON 8.14.22 | 0.30 | 130.50 |
| 09/14/22 | DEERING | UPDATE CASE CALENDAR | 0.50 | 217.50 |
| 09/15/22 | SAWYER | REVIEW DOCKET RE RELIEF TO BE HEARD AT 9/28 OMNIBUS HEARING AND RELATED CORRESPONDENCE WITH B. SILVERBERG AND A. RIZKALLA | 0.40 | 252.00 |
| 09/15/22 | AXELROD | REVIEW DOCKET AND UPDATE CASE WORKPLAN (.3); EMAILS RE ADMIN MEETING (.1) | 0.40 | 342.00 |
| 09/16/22 | AXELROD | DRAFT WEEKLY UPDATE AND REVISE MATERIALS, EMAIL TO B SILVERBERG RE SAME | 0.40 | 342.00 |
| 09/16/22 | DEERING | CIRCULATE NOTICE OF OMNIBUS HEARINGS (.2) AND UPDATE CASE CALENDAR RE SAME (.2) | 0.40 | 174.00 |
| 09/16/22 | DEERING | REVIEW AND CIRCULATE TRANSCRIPT FROM KEIP HEARING | 0.30 | 130.50 |
| 09/16/22 | SILVERBERG | REVIEW/REVISE CASE WORKPLAN | 0.20 | 237.00 |
| 09/18/22 | SILVERBERG | REVIEW SUMMARY PENDING MOTIONS/APPLICATIONS | 0.30 | 355.50 |
| 09/19/22 | DEERING | UPDATE CASE CALENDAR | 0.50 | 217.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/21/22 | DEERING | CIRCULATE CASE PLEADINGS | 0.50 | 217.50 |
| 09/22/22 | RIZKALLA | REVIEW CORRESPONDENCE FROM BR COUNSEL TEAM AHEAD OF COMMITTEE MEETING | 0.30 | 190.50 |
| 09/23/22 | AXELROD | REVIEW DOCKET AND PREPARE WEEKLY UPDATE MATERIALS | 0.40 | 342.00 |
| 09/26/22 | AXELROD | REVISE AND CIRCULATE WEEKLY UPDATE TO CLIENT | 0.40 | 342.00 |
| 09/27/22 | DEERING | CIRCULATE NOTICE OF CANCELLED HEARING AND UPDATE CASE CALENDAR RE SAME | 0.30 | 130.50 |
| 09/28/22 | SILVERBERG | RECAP WITH PROVINCE REGARDING FINANCIAL UPDATE FOR 3Q | 0.30 | 355.50 |
| 09/29/22 | DEERING | UPDATE CASE CALENDAR | 0.50 | 217.50 |
| **Total Hours and Fees** | | | **9.30** | **6,311.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 1.40 | hours at | 1,185.00 | 1,659.00 |
| TRISTAN G. AXELROD | 2.00 | hours at | 855.00 | 1,710.00 |
| ALEXANDRA M. DEERING | 4.00 | hours at | 435.00 | 1,740.00 |
| MATTHEW A. SAWYER | 0.80 | hours at | 630.00 | 504.00 |
| JOSEPH A. ARCHAMBEAU | 0.40 | hours at | 635.00 | 254.00 |
| ANDREW RIZKALLA | 0.70 | hours at | 635.00 | 444.50 |
| **Total Fees** | | | | **6,311.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | |
|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice    6947315 |
| NEW YORK, NY 10036 | Date    Oct 13, 2022 |
| | Client    038528 |

RE: ASSET ANALYSIS AND RECOVERY

## I N V O I C E

For professional services rendered in connection with the above captioned matter through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0003 | ASSET ANALYSIS AND RECOVERY | 61,109.50 | 0.00 | 61,109.50 |
| | **Total** | **61,109.50** | **0.00** | **61,109.50** |

| | |
|---|---|
| Total Current Fees | $61,109.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$61,109.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 6

RE: ASSET ANALYSIS AND RECOVERY

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/01/22 | BADOLATO | ANALYZE ROYALTY STATEMENTS AND SEARCH DUE DILIGENCE SITE FOR UPDATED TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS | 0.70 | 602.00 |
| 09/01/22 | SMEDRESMAN | REVIEW IP ISSUES (1.0); CORRESPONDENCE RE SAME (.5) | 1.50 | 1,012.50 |
| 09/02/22 | SMEDRESMAN | REVIEW IP MATTERS (.7); CORRESPONDENCE RE SAME (.3) | 1.00 | 675.00 |
| 09/07/22 | WILLSEY | REVIEW AND RESPOND TO EMAILS FROM T. WALLACH, S. LEVINE, AND K. AULET, AND ADVISE REGARDING AVAILABILITY OF TRADEMARK ASSIGNMENT AGREEMENTS TO/FROM REVLON ENTITIES IN THE US PTO DATABASE | 0.20 | 188.00 |
| 09/08/22 | SMEDRESMAN | ATTENTION TO IP MATTERS AND CORRESPONDENCE RE SAME | 0.80 | 540.00 |
| 09/09/22 | SMEDRESMAN | ANALYSIS OF IP ISSUES AND CORRESPONDENCE RE SAME | 0.60 | 405.00 |
| 09/09/22 | SILVERBERG | ALL HANDS CONFERENCE WITH BR, HL, AND PROVINCE TEAMS REGARDING CASE PLANNING AND STRATEGY, VALUATION CONSIDERATIONS | 1.00 | 1,185.00 |
| 09/09/22 | SAWYER | MEETING WITH BR, HL, AND PROVINCE TEAMS RE CASE STRATEGY DISCUSSION | 1.00 | 630.00 |
| 09/09/22 | LEVINE | CALL WITH PROVINCE, HL AND BR TEAMS RE COORDINATION AND STRATEGY | 1.30 | 1,885.00 |
| 09/09/22 | RIZKALLA | ZOOM MEETING WITH PROVINCE AND HOULIHAN TEAMS RE: STRATEGY AND NEXT STEPS AFTER CITIBANK DECISION | 1.00 | 635.00 |
| 09/13/22 | WILLSEY | REVIEW NUMEROUS EMAILS FROM T. WALLACH, S. LEVINE, AND V. BADOLATO, AND ADVISE REGARDING TRANSFER OF TRADEMARK RIGHTS OWNED BY REVLON ENTITIES | 0.30 | 282.00 |
| 09/14/22 | LEVINE | TT SAVIN RE ISSUES RELATED TO POTENTIAL CAUSES OF ACTION AND PLAN (.5); D EMAIL RE SAME TO BR TEAM (.4) | 0.90 | 1,305.00 |
| 09/19/22 | WILLSEY | REVIEW AND RESPOND TO EMAILS FROM B. SILVERBERG, T. WALLACH AND V. BADOLATO, AND REVIEW UPDATED CHART LISTING KEY DETAILS OF ASSIGNMENTS AND LICENSES OF TRADEMARKS AMONG REVLON ENTITIES | 0.20 | 188.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 7

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 09/19/22 | BADOLATO | TELECONFERENCE WITH T. WALLACH RE ANALYSIS OF TRADEMARK ASSIGNMENTS AND LICENSING BETWEEN BRANDCO, BEAUTYGE, AND REVLON ENTITIES (.3); REVIEW AND REVISE CHART RE SAME AND EXCHANGE EMAILS WITH T. WALLACH RE CHART (.3) | 0.60 | 516.00 |
| 09/20/22 | WILLSEY | PREPARE FOR AND PARTICIPATE IN MEETING WITH B. SILVERBERG, S. LEVINE AND T. WALLACH, AND ADVISE REGARDING TRADEMARK ASSIGNMENTS (.9); MEET WITH V. BADOLATO AND ADVISE REGARDING STRUCTURE AND SUBSTANCE OF MEMO REGARDING TRADEMARK ASSIGNMENTS (.3); REVIEW REVLON CORPORATE ORGANIZATION CHART AND UPPER TIER CONTRIBUTION AGREEMENT TRANSFERRING TRADEMARKS TO BEAUTYGE I IN MAY OF 2020 (.4) | 1.60 | 1,504.00 |
| 09/20/22 | SILVERBERG | CONFERENCE WITH T. WALLACH, S. LEVINE, P. WILLSEY REGARDING VALIDITY OF IP TRANSFER | 0.80 | 948.00 |
| 09/20/22 | WINOGRAD | EMAILS RE POTENTIAL MEETING (.2); UPDATES RE MATTER (.2); REVIEW LEGAL RESEARCH (.5) | 0.90 | 1,093.50 |
| 09/20/22 | BADOLATO | TELECONFERENCE WITH P. WILLSEY RE ANALYSIS OF REVLON/BRANDCO TRADEMARK AGREEMENTS AND OUTLINE FOR MEMO ANALYZING SAME | 0.30 | 258.00 |
| 09/21/22 | WILLSEY | EXCHANGE EMAILS WITH V. BADOLATO AND D. OAKES, RE 2020 IP LICENSES FROM BRANDCO ENTITIES TO RCPC (.2); REVIEW LICENSE AGREEMENTS FROM BRANDCO ENTITIES AND DRAFT EMAIL TO K. AULET, T. WALLACH AND S. LEVINE SETTING FORTH ANALYSIS OF RESTRICTIONS IMPOSED ON RCPC BY SAME (1.1) | 1.30 | 1,222.00 |
| 09/21/22 | SILVERBERG | REVIEW BRAND RATIONALIZATION ANALYSIS, LICENSE AGREEMENTS | 0.60 | 711.00 |
| 09/21/22 | BADOLATO | REVIEW TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS BETWEEN REVLON AND BRANDCO ENTITIES AND PREPARE MEMO ANALYZING SAME | 1.70 | 1,462.00 |
| 09/21/22 | NYE | REVIEW OF BRANDCO DOCUMENTS | 0.80 | 684.00 |
| 09/22/22 | WILLSEY | REVIEW SUPPORT FOR CLAIMS REGARDING VALUE OF IP LICENSES AMONG REVLON ENTITIES (.4); REVIEW, ANALYZE REPORT ON RESULTS OF SEARCHES FOR U.S. COPYRIGHT REGISTRATIONS OWNED BY REVLON ENTITIES (.4) | 0.80 | 752.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                          Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/22/22 | LEVINE | EMAILS AND CONFERENCE WITH B. SILVERBERG, T. WALLACH AND WILLEY RE ANALYSIS OF IP TRANSFERS AND OTHER ISSUES | 1.00 | 1,450.00 |
| 09/22/22 | NYE | REVIEW OF DILIGENCE DOCUMENTS | 0.80 | 684.00 |
| 09/23/22 | RIZKALLA | ZOOM MEETING WITH BR, HOULIHAN, AND PROVINCE TEAMS RE: CASE UPDATE AND NEXT STEPS (1.5); MEETING WITH R. STARK RE: CASE STRATEGY (1.0) | 2.50 | 1,587.50 |
| 09/23/22 | NYE | REVIEW OF PREPETITION INTERCREDITOR AGREEMENTS | 0.80 | 684.00 |
| 09/24/22 | WALLACH | ANALYSIS OF WATERFALL QUESTIONS (.3); DRAFT ANALYSIS REGARDING FOREIGN GUARANTORS AND COLLATERAL STRUCTURE (1.0) | 1.30 | 1,176.50 |
| 09/24/22 | SILVERBERG | REVIEW PROPOSED DE MINIMUS ASSET SALE | 0.20 | 237.00 |
| 09/26/22 | STARK | PREPARE FOR AND ATTEND MEETING WITH P. BASTA (2.5); T/C BR TEAM MEMBERS RE SAME (.5) | 3.00 | 5,055.00 |
| 09/26/22 | NYE | REVIEW OF PREPETITION DILIGENCE DOCUMENTS | 1.20 | 1,026.00 |
| 09/27/22 | BADOLATO | CONFER WITH P. WILLSEY RE ANALYSIS OF TRADEMARK AGREEMENTS WITH REVLON AND BRANDCO ENTITIES AND PREPARATION OF MEMO RE SAME | 0.20 | 172.00 |
| 09/27/22 | STARK | O/C B. SILVERBERG RE CASE STRATEGY (.5); O/C J. JONAS RE SAME (.5) | 1.00 | 1,685.00 |
| 09/27/22 | SILVERBERG | REVIEW PENDING DE MINIMUS ASSET SALE PROPOSAL | 0.20 | 237.00 |
| 09/27/22 | SILVERBERG | COORDINATION OF COMMITTEE ATTENDANCE AT 9/28 PRESENTATION | 0.50 | 592.50 |
| 09/28/22 | AXELROD | REVIEW CORRESPONDENCE AND RESPOND TO DEBTORS RE DE MINIMUS ASSET SALE | 0.10 | 85.50 |
| 09/28/22 | JONAS | PREPARE FOR AND ATTEND ALL-HANDS PROFESSIONALS MEETING AT PJT AND FOLLOW UP | 2.00 | 3,140.00 |
| 09/28/22 | DWOSKIN | ATTEND BY ZOOM MEETING ON WATERFALL ANALYSIS | 2.00 | 1,810.00 |
| 09/28/22 | SILVERBERG | REVIEW PROPOSED DISPOSITION OF DE MINIMIS ASSETS | 0.20 | 237.00 |
| 09/28/22 | BADOLATO | ANALYZE REVLON TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS AND PREPARE EMAIL RE SAME | 1.30 | 1,118.00 |
| 09/28/22 | NYE | RESEARCH AND REVIEW OF RE DOCUMENTATION | 3.20 | 2,736.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 9

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/28/22 | AULET | MEETING WITH DEBTORS TO DISCUSS DEBTOR WATERFALL MODEL | 1.60 | 1,640.00 |
| 09/29/22 | SAWYER | UCC PROFESSIONALS MEETING RE FOLLOW UP FROM MEETING WITH DEBTORS ADVISORS RE WATERFALL, Q4 PREVIEW, AND KEY WORKSTREAM STATUS UPDATE | 1.10 | 693.00 |
| 09/29/22 | BADOLATO | ANALYZE NEWLY PRODUCED IP SECURITY AND LICENSE AGREEMENTS AND EXCHANGE EMAILS WITH P. WILLSEY, T. WALLACH RE SAME (1.0); ANALYZE AGREEMENTS AND PREPARE MEMO RE COMPLIANCE WITH TRADEMARK LAW (3.3) | 4.30 | 3,698.00 |
| 09/29/22 | RIZKALLA | ZOOM MEETING WITH BR TEAM, PROVINCE, AND HOULIHAN RE: UPDATED CASE STRATEGY AND NEXT STEPS | 1.00 | 635.00 |
| 09/30/22 | BADOLATO | PREPARE MEMO ANALYZING VALIDITY OF TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS | 4.80 | 4,128.00 |
| 09/30/22 | STARK | PREPARE FOR AND ATTEND MEETING WITH E. VONNEGUT (3.0); T/C B. SILVERBERG RE SAME (.5); EMAILS COMMUNICATIONS TEAM RE BRANDCO COMPLAINT DRAFTING (.5); T/C D. EDWARDS RE CLASS CLAIMS (.7) | 4.70 | 7,919.50 |
| | **Total Hours and Fees** | | **58.90** | **61,109.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                           Page 10

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 3.20 | hours at | 1,450.00 | 4,640.00 |
| JEFFREY L. JONAS | 2.00 | hours at | 1,570.00 | 3,140.00 |
| ROBERT J. STARK | 8.70 | hours at | 1,685.00 | 14,659.50 |
| BENNETT S. SILVERBERG | 3.50 | hours at | 1,185.00 | 4,147.50 |
| TIA C. WALLACH | 1.30 | hours at | 905.00 | 1,176.50 |
| SHARI I. DWOSKIN | 2.00 | hours at | 905.00 | 1,810.00 |
| TRISTAN G. AXELROD | 0.10 | hours at | 855.00 | 85.50 |
| KENNETH J. AULET | 1.60 | hours at | 1,025.00 | 1,640.00 |
| JONATHAN A. NYE | 6.80 | hours at | 855.00 | 5,814.00 |
| PETER J. WILLSEY | 4.40 | hours at | 940.00 | 4,136.00 |
| VINCENT J. BADOLATO | 13.90 | hours at | 860.00 | 11,954.00 |
| MICHAEL S. WINOGRAD | 0.90 | hours at | 1,215.00 | 1,093.50 |
| MATTHEW A. SAWYER | 2.10 | hours at | 630.00 | 1,323.00 |
| SCOTT M. SMEDRESMAN | 3.90 | hours at | 675.00 | 2,632.50 |
| ANDREW RIZKALLA | 4.50 | hours at | 635.00 | 2,857.50 |
| **Total Fees** | | | | **61,109.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: CLAIMS ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0006 | CLAIMS ANALYSIS | 19,995.00 | 0.00 | 19,995.00 |
| | **Total** | **19,995.00** | **0.00** | **19,995.00** |

| | |
|---|---|
| Total Current Fees | $19,995.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$19,995.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 12

RE: CLAIMS ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/06/22 | SILVERBERG | REVIEW BAR DATE MOTION (.2); CONFERENCE WITH C. THOMPSON. C. MCKEAN, M. SAWYER REGARDING BAR DATE MOTION (.3); CONFERENCE WITH B. BRITTON, I. BLUMBERG, E. ROCHER, M. SAWYER REGARDING BAR DATE ORDER (.5) | 1.00 | 1,185.00 |
| 09/06/22 | SILVERBERG | REVIEW BAR DATE MOTION (.2); CONFERENCE WITH C. THOMPSON. C. MCKEAN, M. SAWYER REGARDING BAR DATE MOTION (.3); CONFERENCE WITH B. BRITTON, I. BLUMBERG, E. ROCHER, M. SAWYER REGARDING BAR DATE ORDER (.5); CONSIDER MODIFICATIONS TO BAR DATE ORDER FOR PI CLAIMANTS (1.6) | 2.60 | 3,081.00 |
| 09/06/22 | SAWYER | MEETING WITH COMMITTEE MEMBER COUNSELS RE BAR DATE MOTION QUESTIONS (.3); CALL WITH DEBTORS COUNSEL RE SAME (.5); NUMEROUS CALLS WITH S. SIEGER-GRIMM AND B. SILVERBERG RE PROPOSED REVISIONS TO BAR DATE ORDER AND DRAFT REVISIONS RE SAME (2.7) | 3.50 | 2,205.00 |
| 09/07/22 | SILVERBERG | REVISE AND CONFER REGARDING PROPOSED BAR DATE ORDER MODIFICATIONS | 1.00 | 1,185.00 |
| 09/08/22 | SILVERBERG | CONSIDER ISSUES REGARDING BAR DATE ORDER | 0.60 | 711.00 |
| 09/09/22 | SILVERBERG | ATTENTION TO REVISIONS TO BAR DATE ORDER RE PI CLAIMANTS | 0.60 | 711.00 |
| 09/12/22 | SILVERBERG | ATTENTION TO BAR DATE ORDER REVISIONS | 0.20 | 237.00 |
| 09/12/22 | DEERING | CIRCULATE BAR DATE ORDER (.2); UPDATE CASE CALENDAR RE SAME (.2) | 0.40 | 174.00 |
| 09/14/22 | WINOGRAD | EMAILS RE CLAIM ANALYSIS | 0.80 | 972.00 |
| 09/20/22 | SILVERBERG | ANALYSIS OF PI CLAIMS ASSERTED AGAINST DEBTORS | 0.60 | 711.00 |
| 09/22/22 | AXELROD | CALL WITH DEBTOR COUNSEL RE NONQUALIFIED PENSION CLAIMS (.3); FOLLOWUP REVIEW AND NOTE TO R STARK, B SILVERBERG RE SAME (.2) | 0.50 | 427.50 |
| 09/22/22 | SILVERBERG | CONFERENCE WITH R. STARK, B. BRITTON REGARDING NON QUALIFIED PENSION PLAN CLAIMS | 0.30 | 355.50 |
| 09/22/22 | AXELROD | MEET WITH TORT CLAIMANTS RE NATURE AND EXTENT OF CLAIMS | 0.30 | 256.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                                        Page 13

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/23/22 | AXELROD | CALL WITH TORT COUNSEL RE TORT CLAIMS (.8); REVIEW DATA ROOM AND PROGRESS RE INSURANCE REVIEW RE SAME (.7) | 1.50 | 1,282.50 |
| 09/23/22 | SILVERBERG | CONFERENCE WITH R. STARK, C. THOMPSON ET AL. REGARDING TALC CLAIMS POOL (.8); ALL HANDS CALL WITH HL, PROVINCE, R. STARK, K. AULET REGARDING WORKSTREAMS, CLAIMS POOL (1.0) | 1.80 | 2,133.00 |
| 09/23/22 | WINOGRAD | REVIEW AND EMAILS RE DISCOVERY | 1.00 | 1,215.00 |
| 09/27/22 | SILVERBERG | ANALYSIS OF POTENTIAL INSURANCE COVERAGE FOR TORT CLAIMANTS | 0.50 | 592.50 |
| 09/27/22 | AXELROD | CALL WITH S PALLEY AND B SILVERBERG RE INSURANCE COVERAGE FOR TORT CLAIMS (.4); FOLLOWUP EMAILS TO PROVINCE AND TEAM (.1) | 0.50 | 427.50 |
| 09/29/22 | SILVERBERG | CONFERENCE WITH R. STARK, K. AULET, S. LEVINE, ET AL., REGARDING WATERFALL ANALYSIS (.8); CONFERENCE WITH HL, PROVINCE, BR TEAMS RE WATERFALL, RESTRUCTURING MODEL (1.0) | 1.80 | 2,133.00 |
| **Total Hours and Fees** | | | **19.50** | **19,995.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 11.00 | hours at | 1,185.00 | 13,035.00 |
| TRISTAN G. AXELROD | 2.80 | hours at | 855.00 | 2,394.00 |
| ALEXANDRA M. DEERING | 0.40 | hours at | 435.00 | 174.00 |
| MICHAEL S. WINOGRAD | 1.80 | hours at | 1,215.00 | 2,187.00 |
| MATTHEW A. SAWYER | 3.50 | hours at | 630.00 | 2,205.00 |
| **Total Fees** | | | | **19,995.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0007 | EMPLOYMENT AND FEE APPLICATIONS | 17,416.00 | 0.00 | 17,416.00 |
| | **Total** | **17,416.00** | **0.00** | **17,416.00** |

| | |
|---|---|
| Total Current Fees | $17,416.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$17,416.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                          Page 15

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/01/22 | AXELROD | EMAILS RE INVOICE PREPARATION FOR FEE STATEMENT | 0.30 | 256.50 |
| 09/02/22 | DEERING | DRAFT 1ST MONTHLY FEE STATEMENT | 1.40 | 609.00 |
| 09/04/22 | SILVERBERG | ATTENTION TO BRANDCO ADEQUATE PROTECTION REQUEST | 0.30 | 355.50 |
| 09/06/22 | SILVERBERG | REVIEW JULY MONTHLY FEE STATEMENT | 0.50 | 592.50 |
| 09/06/22 | DEERING | REVISE MONTHLY FEE STATEMENT (1.3); EMAILS WITH B. SILVERBERG AND T. AXELROD RE SAME (.6) | 1.90 | 826.50 |
| 09/07/22 | DEERING | REVISE BR FEE STATEMENT (.3); FINALIZE AND FILE (.6); COORDINATE SERVICE OF SAME (.3); UPDATE CASE CALENDAR RE OBJECTION DEADLINE (.2) | 1.40 | 609.00 |
| 09/07/22 | DEERING | REVIEW INTERIM COMP ORDER RE SUBMISSION OF COMMITTEE EXPENSES AND EMAILS WITH B. SILVERBERG RE SAME | 0.70 | 304.50 |
| 09/07/22 | DEERING | EMAILS RE PROVINCE RETENTION APPLICATION | 0.40 | 174.00 |
| 09/08/22 | SILVERBERG | PREPARATION OF AUGUST MONTHLY FEE STATEMENT (1.5); REVIEW ADEQUATE PROTECTION REQUESTS (.3); COMMUNICATIONS WITH COMMITTEE REGARDING SAME (.2) | 2.00 | 2,370.00 |
| 09/08/22 | DEERING | FINALIZE AND FILE PROVINCE FEE STATEMENT (.6); COORDINATE SERVICE OF SAME (.3) | 0.90 | 391.50 |
| 09/09/22 | SAWYER | UPDATE TO ADEQUATE PROTECTION REQUESTS TRACKER | 0.30 | 189.00 |
| 09/09/22 | DEERING | DRAFT TEMPLATE FOR 2ND MONTHLY FEE STATEMENT | 0.60 | 261.00 |
| 09/12/22 | SILVERBERG | REVISE AND FINALIZE MONTHLY FEE STATEMENT (1.0); ATTENTION TO CONNECTION DISCLOSURE ISSUES (.3) | 1.30 | 1,540.50 |
| 09/12/22 | DEERING | DRAFT BR SECOND MONTHLY FEE STATEMENT (2.4) AND EMAILS RE SAME (.4) | 2.80 | 1,218.00 |
| 09/13/22 | SILVERBERG | FINALIZE MONTHLY FEE STATEMENT | 0.60 | 711.00 |
| 09/13/22 | DEERING | EMAILS WITH BILLING RE REVISIONS TO INVOICE | 0.40 | 174.00 |
| 09/13/22 | DEERING | FINALIZE AND FILE BR AUGUST FEE STATEMENT (.6); COORDINATE SERVICE OF SAME (.2); CIRCULATE AND UPDATE CASE CALENDAR (.2) | 1.00 | 435.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6947315
October 13, 2022                                                                          Page 16

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/14/22 | SAWYER | UPDATE TRACKER RE SECURED PARTY ADEQUATE PROTECTION REQUEST | 0.30 | 189.00 |
| 09/15/22 | SILVERBERG | REVIEW KROLL FINAL FEE APPLICATION | 0.20 | 237.00 |
| 09/16/22 | RIZKALLA | REVIEW MOTION TO APPOINT INTERIM CFO | 1.40 | 889.00 |
| 09/18/22 | SAWYER | REVIEW CFO APPLICATION AND REJECTION MOTION AND REVISIONS TO MEMO TO COMMITTEE RE RECOMMENDATIONS THERETO | 1.20 | 756.00 |
| 09/19/22 | SILVERBERG | REVIEW AND ANALYSIS OF AGENT ADEQUATE PROTECTION REQUEST | 0.40 | 474.00 |
| 09/19/22 | AXELROD | REVIEW HL FEE APPLICATION | 0.10 | 85.50 |
| 09/20/22 | SILVERBERG | REVIEW HOULIHAN MONTHLY FEE STATEMENT, CORRESPONDENCE REGARDING SAME (.2); REVIEW DEBTORS' PROFESSIONALS FEE APPLICATIONS, CORRESPONDENCE RE SAME TO R. STARK, K. AULET (.3) | 0.50 | 592.50 |
| 09/20/22 | DEERING | FINALIZE HOULIHAN LOKEY FEE STATEMENT (.3); FILE SAME (.4); COORDINATE SERVICE OF SAME (.3) | 1.00 | 435.00 |
| 09/26/22 | SAWYER | REVIEW SUB-COLLATERAL AGENT COUNSEL REQUEST FOR AP | 0.60 | 378.00 |
| 09/26/22 | AXELROD | REVIEW PROVINCE FEE STATEMENT | 0.40 | 342.00 |
| 09/26/22 | DEERING | DRAFT OMNIBUS CNO RE BR AND PROVINCE FEE STATEMENT (1.3); FINALIZE AND FILE SAME (.4); AND EMAILS WITH B. SILVERBERG RE SAME (.4) | 2.10 | 913.50 |
| 09/27/22 | DEERING | EMAILS WITH B. SILVERBERG RE 2ND MONTHLY FEE STATEMENT CNO | 0.20 | 87.00 |
| 09/27/22 | SILVERBERG | REVIEW PENDING ADEQUATE PROTECTION REQUESTS | 0.20 | 237.00 |
| 09/28/22 | DEERING | DRAFT CNO RE 2ND MONTHLY FEE STATEMENT | 0.90 | 391.50 |
| 09/29/22 | DEERING | FINALIZE AND FILE CNO RE BR SECOND MONTHLY FEE STATEMENT (.6); EMAILS WITH B. SILVERBERG RE SAME (.3) | 0.90 | 391.50 |
| | **Total Hours and Fees** | | **27.20** | **17,416.00** |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6947315
October 13, 2022                                                      Page 17

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 6.00 | hours at | 1,185.00 | 7,110.00 |
| TRISTAN G. AXELROD | 0.80 | hours at | 855.00 | 684.00 |
| ALEXANDRA M. DEERING | 16.60 | hours at | 435.00 | 7,221.00 |
| MATTHEW A. SAWYER | 2.40 | hours at | 630.00 | 1,512.00 |
| ANDREW RIZKALLA | 1.40 | hours at | 635.00 | 889.00 |
| **Total Fees** | | | | **17,416.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6947315 |
| | Date | Oct 13, 2022 |
| NEW YORK, NY 10036 | Client | 038528 |

RE: CASE FINANCING

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0008 | CASE FINANCING | 355.50 | 0.00 | 355.50 |
| | **Total** | **355.50** | **0.00** | **355.50** |

| | |
|---|---|
| Total Current Fees | $355.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$355.50** |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 19

RE: CASE FINANCING

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/24/22 | SILVERBERG | ANALYSIS OF FOREIGN NON-DEBTOR GUARANTEES | 0.30 | 355.50 |
| | **Total Hours and Fees** | | **0.30** | **355.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| BENNETT S. SILVERBERG | 0.30 | hours at | 1,185.00 | 355.50 |
| **Total Fees** | | | | **355.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6947315 |
|---|---|---|
| NEW YORK, NY 10036 | Date | Oct 13, 2022 |
| | Client | 038528 |

RE: ADVERSARY PROCEEDINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0009 | ADVERSARY PROCEEDINGS | 266,281.50 | 0.00 | 266,281.50 |
| | **Total** | **266,281.50** | **0.00** | **266,281.50** |

| | |
|---|---|
| Total Current Fees | $266,281.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$266,281.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6947315

October 13, 2022

Page 21

RE: ADVERSARY PROCEEDINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/22 | BESTOR | REVIEW INTERNAL COMMUNICATIONS RE: DOCUMENT REVIEW IN PROGRESS | 0.30 | 244.50 |
| 09/01/22 | GOOLSBY | REVIEW DOCS | 4.00 | 2,540.00 |
| 09/01/22 | AXELROD | REVIEW CITIBANK DISTRICT COURT FILINGS, DRAFT DISCOVERY WISH LIST AND RELATED CORRESPONDENCE (3.3); MEET WITH POTENTIAL EXPERT (1.1); MEET WITH DEBTOR COUNSEL (.6); FOLLOWUP EMAILS AND RESEARCH (.2) | 5.20 | 4,446.00 |
| 09/01/22 | BALDWIN | CONFERENCE CALL WITH DEBTORS COUNSEL RE CITIBANK LITIGATION (.8); REVIEW OF CASES SUPPLIED BY DEBTORS' COUNSEL (1.8) | 2.60 | 3,250.00 |
| 09/01/22 | JONAS | REVIEW CORRESPONDENCE | 0.60 | 942.00 |
| 09/01/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 4.30 | 2,730.50 |
| 09/01/22 | LEVINE | PREPARED FOR AND PARTICIPATED IN CALL WITH POTENTIAL EXPERT (1.3); EMAILS TO/FROM AND CONFERENCE WITH KRAVITZ RE SAME (.4); PREPARED FOR AND PARTICIPATED IN CALL WITH DEBTORS' COUNSEL RE CITI LITIGATION ISSUES (.8); EMAILS TO/FROM BR TEAM AND CONFERENCE WITH SAME RE CALL (.7); EMAILS TO/FROM OTHER MEMBERS OF BR TEAM RE ANSWER OR OTHER RESPONSIVE PLEADING (.6) | 3.80 | 5,510.00 |
| 09/01/22 | KERNS | CONDUCT DOCUMENT REVIEW | 3.40 | 2,601.00 |
| 09/01/22 | RIZKALLA | ZOOM MEETING WITH BR TEAM AND POTENTIAL EXPERT IN CONNECTION WITH CITIBANK ADVERSARY PROCEEDING | 1.00 | 635.00 |
| 09/01/22 | RIZKALLA | ZOOM MEETING WITH PAUL WEISS AND MOLOLAMKEN RE: CITIBANK ADVERSARY PROCEEDING | 0.70 | 444.50 |
| 09/01/22 | RIZKALLA | REVIEW OF VARIOUS CASES PROVIDED BY PAUL WEISS RELATED TO CITIBANK ADVERSARY PROCEEDING | 0.80 | 508.00 |
| 09/01/22 | RIZKALLA | CALL WITH T. AXELROD RE: ANSWER TO CITIBANK ADVERSARY COMPLAINT | 0.20 | 127.00 |
| 09/01/22 | RIZKALLA | EMAILS WITH BR TEAM RE: NEEDED RESEARCH MOVING FORWARD IN CITIBANK ADVERSARY | 0.20 | 127.00 |
| 09/01/22 | RIZKALLA | CONTINUED WORK ON ANSWER TO CITIBANK ADVERSARY COMPLAINT | 2.40 | 1,524.00 |
| 09/01/22 | RIZKALLA | WORK ON COUNTERCLAIMS TO CITIBANK ADVERSARY COMPLAINT | 2.70 | 1,714.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/01/22 | UDENKA | PERFORM SECOND LEVEL REVIEW AND ANALYSIS OF DOCUMENTS AND ATTENTION TO EMAILS RE: SAME | 0.70 | 539.00 |
| 09/01/22 | AULET | DISCUSSIONS RE: CITI LITIGATION WITH DEBTORS, STRATEGIZING RE: CITIBANK CLAIMS | 2.50 | 2,562.50 |
| 09/02/22 | AXELROD | REVIEW CASES AND DEBTOR CORRESPONDENCE RE CITIBANK ISSUES (1.8); REVIEW DRAFT ANSWER (.3); DISCUSS ANSWER WITH M BALDWIN, A RIZKALLA (.4); REVISE AND COMMENT RE ANSWER (2.0); CALLS WITH DEBTOR COUNSEL, M BALDWIN RE NEXT STEPS (1.0) | 5.50 | 4,702.50 |
| 09/02/22 | WINOGRAD | RESEARCH RE EXPERT (.8); MEET AND CONFER AND FOLLOW UP (.5); REVIEW SUMMARY OF CASES RE VOLUNTARY PAYMENT (.6); CALL WITH COUNSEL RE STRATEGY (.5); EMAILS RE RESEARCH AND STRATEGY (.5); REVIEW PROTECTIVE ORDER (.2) | 3.10 | 3,766.50 |
| 09/02/22 | UDENKA | PERFORM SECOND LEVEL REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED AND PREPARE SUMMARIES OF HOT DOCUMENTS RE: SAME | 1.40 | 1,078.00 |
| 09/02/22 | GOOLSBY | REVIEW DOCS | 2.00 | 1,270.00 |
| 09/02/22 | BALDWIN | MEET AND CONFER CONFERENCE W/ COUNSEL FOR CITIBANK (.7); INTERNAL CONFERENCE TO DISCUSS LITIGATION STRATEGY (2.5); CONFERENCE CALL W/ DEBTORS' COUNSEL TO DISCUSS LITIGATION STRATEGY (.8) | 4.00 | 5,000.00 |
| 09/02/22 | LEVINE | EMAILS TO/FROM MOLO LAMKIN AND BR TEAM RE STRATEGY (.6); REVIEW DRAFT MATERIAL RE DEBTORS' VOLUNTARINESS CASES (.8); EMAILS TO/FROM BR TEAM RE STRATEGY (.7) | 2.10 | 3,045.00 |
| 09/02/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 7.00 | 4,445.00 |
| 09/02/22 | RIZKALLA | CONTINUED WORK ON COUNTERCLAIMS TO CITIBANK ADVERSARY (1.5); ZOOM MEETING WITH M. BALDWIN AND T. AXELROD RE: ANSWER STATUS AND NEXT STEPS (.3); REVIEW OF VARIOUS NEWS ARTICLES RELATED TO CITIBANK'S MISTAKEN WIRE AND SOFTWARE USED (.2); REVIEW OF VARIOUS PROOFS OF CLAIM FILED BY CITIBANK AGAINST ALL DEBTOR ENTITIES (.4); CONTINUED EDITS AND REVISIONS TO COUNTERCLAIMS TO CITIBANK ADVERSARY (2.7); EMAIL CORRESPONDENCE RE: FLEXCUBE LITIGATION AND NEEDED RESEARCH (.2) | 5.30 | 3,365.50 |
| 09/02/22 | KERNS | CONDUCT DOCUMENT REVIEW | 4.30 | 3,289.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 23

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/02/22 | AULET | MEET & CONFER WITH CITI, STRATEGIZING RE: CLAIMS AGAINST CITIBANK | 2.00 | 2,050.00 |
| 09/03/22 | AXELROD | REVISE AND DRAFT ANSWER TO CITIBANK COMPLAINT | 4.50 | 3,847.50 |
| 09/03/22 | WINOGRAD | REVIEW AND EMAILS RE DRAFT ANSWER | 0.50 | 607.50 |
| 09/04/22 | BALDWIN | RECEIPT AND REVIEW OF DRAFT ANSWER, AFFIRMATIVE DEFENSES AND COUNTERCLAIM | 0.80 | 1,000.00 |
| 09/05/22 | WINOGRAD | REVIEW AND EDIT DRAFT ANSWER AND COUNTERCLAIMS (2.5); CALL RE DRAFT ANSWER AND STATUS (.6) | 3.10 | 3,766.50 |
| 09/05/22 | BALDWIN | ZOOM CALL TO REVIEW ANSWER AFFIRMATIVE DEFENSES AND COUNTERCLAIMS | 0.80 | 1,000.00 |
| 09/05/22 | LEVINE | CONFERENCE WITH BR TEAM RE PROPOSED STRATEGY AND ANSWER | 0.50 | 725.00 |
| 09/05/22 | AXELROD | DISCUSS DRAFT ANSWER WITH CASE TEAM | 1.00 | 855.00 |
| 09/05/22 | RIZKALLA | ZOOM MEETING WITH T. AXELROD, M. WINOGRAD, S. LEVINE, AND M. BALDWIN RE: ANSWER UPDATE AND REVISIONS NEEDED | 0.70 | 444.50 |
| 09/06/22 | SILVERBERG | ATTENTION TO MOTION TO INTERVENE, CONSENSUAL ORDER | 0.50 | 592.50 |
| 09/06/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 7.60 | 4,826.00 |
| 09/06/22 | GOOLSBY | REVIEW DOCS | 7.40 | 4,699.00 |
| 09/06/22 | AXELROD | REVISE ANSWER AND COUNTERCLAIMS (4.4); DRAFT RELATED DISCOVERY (.5); COMMENT AND COORDINATE FILING OF CNO AND RELATED CALLS WITH CHAMBERS RE SAME (1.1); REVISE AND CIRCULATE DRAFT ANSWER INTERNALLY (.4) | 6.40 | 5,472.00 |
| 09/06/22 | SAWYER | CALL WITH I. BLUMBERG RE CITIBANK INTERVENTION CNO | 0.10 | 63.00 |
| 09/06/22 | SAWYER | REVIEW ANSWER RE CITIBANK INTERVENTION | 0.90 | 567.00 |
| 09/06/22 | BALDWIN | REVISE AND EDIT ANSWER, AFFIRMATIVE DEFENSES AND COUNTERCLAIM (2.3); TELEPHONE CONFERENCE WITH R. STARK RE SAME (.3); CONFERENCE CALL RE VOLUNTARY PAYMENT RESEARCH (1.2); RECEIPT AND REVIEW OF MTD (.8) | 4.60 | 5,750.00 |
| 09/06/22 | SILVERBERG | PLANNING AND STRATEGY REGARDING CITI ADVERSARY PROCEEDING RESPONSE, DEBTORS' MTD RE SAME | 2.00 | 2,370.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 24

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/06/22 | WINOGRAD | REVIEW, DISCUSS AND EDIT DRAFT PPT RE CITI COMPLAINT (1.8); RESEARCH RE LEGAL ISSUES (.5); EMAILS RE MOTION TO INTERVENE AND HEARING (.3); EMAILS RE DISCOVERY DISPUTE WITH CITI (.5); REVIEW AND EDIT DRAFT ANSWER (1.1); REVIEW AND EDIT CERT OF NON-OBJECTION (.3); REVIEW EMAILS RE AFFIRMATIVE DEFENSES (.3); REVIEW DRAFT RFPS (.5) | 5.30 | 6,439.50 |
| 09/06/22 | DEERING | MULTIPLE REVISIONS TO CNO RE MOTION TO INTERVENE IN CITIBANK AP (1.0); FILE AND COORDINATE SERVICE OF SAME (.6); DRAFT EMAIL TO CHAMBERS RE SUBMISSION OF ORDER RE SAME (.3); EMAILS WITH BR TEAM RE SAME (.8) | 2.70 | 1,174.50 |
| 09/06/22 | LEVINE | RVM RE ANSWER AND COUNTERCLAIMS (.6); EMAILS TO/FROM BR TEAM RE SAME THROUGHOUT DAY (.5);  CONFERENCE WITH R. STARK AND REST OF BR TEAM RE SLIDES AND POSITION (1.3); REVIEW MATERIALS RE DRAFT MOTION TO DISMISS FROM DEBTORS' COUNSEL (.9); NUMEROUS EMAILS TO/FROM BR TEAM RE REACTION AND RESPONSE (.9); REVIEW MATERIALS RE CASE LAW (.5) | 4.70 | 6,815.00 |
| 09/06/22 | RIZKALLA | CALL WITH BR COUNSEL TEAM RE: CASE STRATEGY AFTER INTERVENTION (1.1); DRAFT CERTIFICATE OF NO OBJECTION FOR INTERVENTION MOTION (1.4); EDITS TO CERTIFICATE OF NO OBJECTION FOR INTERVENTION MOTION (.2) | 2.70 | 1,714.50 |
| 09/06/22 | BENSON, JR. | CORRESPOND WITH LITIGATION TEAM RE: RESEARCH IN CONNECTION WITH CLAIMS | 0.20 | 137.00 |
| 09/06/22 | UDENKA | PERFORM SECOND LEVEL REVIEW AND ANALYSIS OF DOCUMENTS AND SUMMARIZE SAME | 3.40 | 2,618.00 |
| 09/06/22 | MOXLEY | FINALIZE CERTIFICATE OF NO OBJECTION TO MOTION TO INTERVENE IN CITIBANK ADVERSARY PROCEEDING | 0.60 | 615.00 |
| 09/06/22 | AULET | DISCUSSIONS WITH CITI RE: DISCOVERY, DISCUSSIONS RE: CITI ADVERSARY ANSWER, REVIEWING COUNTER-CLAIMS, AND AFFIRMATIVE DEFENSES | 2.50 | 2,562.50 |
| 09/07/22 | WINOGRAD | COMMITTEE CALL AND FOLLOW UP (1.0); REVIEW EMAILS RE CITI COMPLAINT (.6); CALL RE STRATEGY RE CITI COMPLAINT (.5); LEGAL RESEARCH RE CITIBANK COMPLAINT (1.0); REVIEW AND EDIT DRAFT ANSWER RE CITI COMPLAINT (1.1); RESEARCH RE MTD (1.4); REVIEW AND EDIT DRAFT JOINDER (.9); EMAILS AND CALL RE MOTION TO INTERVENE (.2); EMAILS RE CITI DISCOVERY (.3) | 7.00 | 8,505.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 25

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/07/22 | AXELROD | REVISE ANSWER AND RELATED MATERIALS (2.7); RESEARCH STANDING AND RELATED ISSUES IN CONNECTION WITH ANSWER (1.4); CALL WITH CLIENT RE CITIBANK LITIGATION ISSUES AND RELATED EFFORTS (1.5); CALL WITH BRANDCO COUNSEL RE LITIGATION RESPONSE (.5); CALL WITH M WINOGRAD, M BALDWIN, S LEVINE RE NEXT STEPS (.8); REVISE AND CIRCULATE ANSWER TO CLIENT (2.0) | 8.90 | 7,609.50 |
| 09/07/22 | BALDWIN | REVISIONS TO ANSWER, AFFIRMATIVE DEFENSES AND COUNTERCLAIM (2.5); CONFERENCE CALL W. BOISE SCHILLER AND KOBRE KIM RE LITIGATION STRATEGY (.7) | 3.20 | 4,000.00 |
| 09/07/22 | LEVINE | REVIEW DRAFT MATERIAL RE PROPOSED ANSWER AND COUNTERCLAIMS (.7); CALL WITH BR TEAM RE SAME (.5); CALL WITH BOISE SCHILLER AND KOBRE KIM RE CITI LITIGATION (.5); NUMEROUS EMAILS THROUGHOUT DAY TO/FROM BR TEAM RE ANSWER AND COUNTERCLAIMS AND STRATEGY (.9) | 2.60 | 3,770.00 |
| 09/07/22 | DEERING | REVIEW AND CIRCULATE ORDER GRANTING MOTION TO INTERVENE | 0.40 | 174.00 |
| 09/07/22 | RIZKALLA | ZOOM MEETING WITH BOIES SCHILLER AND KOBRE KIM RE: CITIBANK/REVLON ADVERSARY (.5); EDITS TO DRAFT OF JOINDER TO DEBTORS' PROPOSED MOTION TO DISMISS CITIBANK COMPLAINT (.8); REVIEW DEBTORS' PROPOSED DRAFT OF MOTION TO DISMISS CITIBANK COMPLAINT (.4); ZOOM MEETING WITH BR COUNSEL RE: CASE STRATEGY AND NEXT STEPS RE: DEBTOR'S PROPOSED MOTION TO DISMISS (.6); REVIEW EDITS TO PROPOSED ANSWER & COUNTERCLAIMS TO CITIBANK COMPLAINT (.3) | 2.60 | 1,651.00 |
| 09/07/22 | MOXLEY | REVISE DRAFT DISCOVERY DIRECTED TO CITIBANK IN THE ADVERSARY PROCEEDING | 2.20 | 2,255.00 |
| 09/07/22 | AULET | REVIEWING CITI ANSWER AND PROPOSING REVISIONS, STRATEGY CALL ON CITI LITIGATION WITH OTHER CASE PARTICIPANTS | 4.00 | 4,100.00 |
| 09/07/22 | SILVERBERG | REVIEW/REVISE ANSWER, COUNTERCLAIMS RE CITIBANK ADVERSARY PROCEEDING | 5.00 | 5,925.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/08/22 | WINOGRAD | REVIEW AND EDIT DRAFT RFPS RE CITI ADVERSARY PROCEEEDING (2.2); EMAILS AND CALLS RE DRAFT ANSWER AND JOINDER (.9); REVIEW AND EDIT REVISED DRAFT PLEADINGS (1.2); REVIEW DRAFT DISCOVERY LETTER (.6); REVIEW 2D CIR DECISION RE CITIBANK (.8); EMAILS RE 2D CIR. DECISION (.5) | 6.20 | 7,533.00 |
| 09/08/22 | AXELROD | RESEARCH AND REVISE ANSWER AND COUNTERCLAIMS (5.7); REVIEW SECOND CIRCUIT OPINION RE CITIBANK RETURN (1.6); DRAFT NOTE TO CLIENT RE SAME (1.1) | 8.40 | 7,182.00 |
| 09/08/22 | SAWYER | ANALYZE SECOND CIRCUIT OPINION AND CONCURRENCE RE CITIBANK APPEAL | 1.80 | 1,134.00 |
| 09/08/22 | SILVERBERG | REVIEW AND ANALYSIS OF 2ND CIRCUIT DECISION IN CITIBANK MISTAKEN PAYMENT APPEAL | 2.50 | 2,962.50 |
| 09/08/22 | BALDWIN | REVIEW REVISED ANSWER (.7); CONFERENCE CALL RE SAME (.8); RECEIPT AND REVIEW OF 2D CIRCUIT DECISION (1.5); INTERNAL DISCUSSIONS RE SAME (.5); REVIEW OF DRAFT REPORT TO UCC (.7) | 4.20 | 5,250.00 |
| 09/08/22 | JONAS | CORRESPONDENCE INCLUDING RE CITI DECISION | 0.50 | 785.00 |
| 09/08/22 | LEVINE | REVIEW MATERIALS RE PROPOSED ANSWER AND COUNTERCLAIM AND JOINDER TO MOTION TO DISMISS (.7); CONFERENCE WITH STARK RE SAME (.5); CONFERENCE WITH BALDWIN, AXELROD, WINOGRAD ET. AL. RE SAME (.6); REVIEW MATERIALS RE 2ND CIRCUIT OPINION (1.0); CW WINOGRAD RE SAME (.2); EMAILS TO/FROM BR TEAM RE SAME (.9) | 3.90 | 5,655.00 |
| 09/08/22 | RIZKALLA | ZOOM MEETING WITH BR COUNSEL TEAM RE: PROPOSED RESPONSE TO DEBTORS' MOTION TO DISMISS (.4); REVIEW CITIBANK'S RESPONSE TO RETURNING LENDERS' INTERVENTION MOTION (.1); REVIEW SECOND CIRCUIT OPINION IN CITIBANK DISPUTE (.9); REVIEW CONCURRENCE IN CITIBANK DISPUTE (.3); AND WORK ON REQUESTS FOR PRODUCTION IN CITIBANK ADVERSARY PROCEEDING (3.4) | 5.10 | 3,238.50 |
| 09/08/22 | STARK | WORK ON CITI ANSWER, COUNTERCLAIMS, LITIGATION STRATEGY (3.0); WORK ON KEIP STATEMENT IN SUPPORT (1.5); FOCUS ON CITI STRATEGY, GIVEN 2ND CIRCUIT RULING (2.5); C/C B. BRITTON, B. SILVERBERG RE GENERAL CASE STRATEGY (.7); T/C M. ATKINSON RE SAME (.5) | 8.20 | 13,817.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/08/22 | BENSON, JR. | JOIN CALL WITH LITIGATION TEAM TO DISCUSS RESEARCH TASKS RELATED TO THE ADVERSARY PROCEEDING (.3); PULL/REVIEW CASES RE: SAME (.5) | 0.80 | 548.00 |
| 09/08/22 | MOXLEY | ANALYZE SECOND CIRCUIT DECISION CONCERNING CITIBANK ACTION AND IMPLICATIONS ON ADVERSARY PROCEEDING AND BANKRUPTCY (2.5); ANALYZE POTENTIAL DEFENSES ISSUES AND CONFER WITH J. LU AND L. BENSON REGARDING THE SAME (1.0) | 3.50 | 3,587.50 |
| 09/08/22 | AULET | STRATEGY DISCUSSIONS AND ANALYSIS RE: CITI CLAIMS AND LITIGATION STRATEGY (2.5); PREPARING LETTER TO COURT RE: CITIBANK DISCOVERY DISPUTE (2.9); REVIEWING 2ND CIRCUIT DECISION ON CITIBANK APPEAL (1.5) | 6.90 | 7,072.50 |
| 09/08/22 | WALLACH | ATTENTION TO VARIOUS COMMUNICATION ON CITIBANK COMPLIANT AND PLEADINGS | 0.30 | 271.50 |
| 09/09/22 | SILVERBERG | CONFERENCE WITH A. EATON, S. LEVINE, K. AULET, T. AXELROD REGARDING SECOND CIRCUIT DECISION, NEXT STEPS | 0.50 | 592.50 |
| 09/09/22 | WINOGRAD | REVIEW EMAILS RE CITIBANK RULING (.5); DISCUSS POTENTIAL CLAIMS AGAINST CITIBANK (.2); RESEARCH POTENTIAL CLAIMS VS CITIBANK (1.0); CALL RE STRATEGY (1.0); EMAILS RE DISCOVERY STIP (.2) | 2.90 | 3,523.50 |
| 09/09/22 | AXELROD | REVIEW EMAILS RE CITIBANK DEVELOPMENTS (.1); CALL WITH DEBTOR COUNSEL RE NEXT STEPS RE CITIBANK (.4); FOLLOWUP EMAILS AND DRAFT UPDATE RE SAME (.6); MEETING WITH UCC PROFESSIONALS RE SAME AND GENERAL NEXT STEPS (1.0) | 2.10 | 1,795.50 |
| 09/09/22 | BENSON, JR. | CONDUCT RESEARCH AND PREPARE MEMO IN CONNECTION WITH ADVERSAY PROCEEDING/STANDING MOTION (5.0); JOIN CALL WITH J. LU TO DISCUSS SAME (.1) | 5.10 | 3,493.50 |
| 09/09/22 | BALDWIN | FURTHER ANALYSIS OF 2D CIRCUIT DECISION (1.2); EMAILS RE SAME (.5); CONFERENCE  CALL WITH FAS (.7) | 2.40 | 3,000.00 |
| 09/09/22 | JONAS | CALL W/PAUL WEISS RE CITIBANK DECISION (.3); PROFESSIONALS CALL RE STRATEGY (.9) | 1.20 | 1,884.00 |
| 09/09/22 | MOXLEY | CONFER WITH TEAM REGARDING IMPACT OF SECOND CIRCUIT DECISION ON ADVERSARY PROCEEDING AND RELATED CASE STRATEGY AND PREPARE FOR THE SAME | 1.10 | 1,127.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                                           Page 28

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/09/22 | STARK | INTERNAL C/C RE CITI RULING AND CASE NEXT STEPS (1.0); FOCUS ON LITIGATION STRATEGY (2.5); ATTEND STRATEGY ZOOM WITH HL AND PROVINCE (1.0) | 4.50 | 7,582.50 |
| 09/09/22 | LEVINE | EMAILS TO/FROM BR TEAM (.5); CALL WITH EATON RE NEXT STEPS (.5); CALL RE REACTION TO 2ND CIRCUIT CITI DECISION (.5) | 1.50 | 2,175.00 |
| 09/09/22 | AULET | STRATEGY DISCUSSIONS RE: CITIBANK CLAIMS IN LIGHT OF 2ND CIRCUIT APPEAL | 1.50 | 1,537.50 |
| 09/10/22 | BENSON, JR. | CONDUCT RESEARCH AND PREPARE MEMO IN CONNECTION WITH ADVERSARY PROCEEDING/STANDING MOTION | 1.70 | 1,164.50 |
| 09/11/22 | BENSON, JR. | CONDUCT RESEARCH AND PREPARE MEMO IN CONNECTION WITH ADVERSARY PROCEEDING | 2.80 | 1,918.00 |
| 09/12/22 | STARK | TEAM C/C RE CITI/BRANDCO LITIGATION NEXT STEPS | 1.10 | 1,853.50 |
| 09/12/22 | JONAS | REVIEW CORRESPONDENCE | 0.40 | 628.00 |
| 09/13/22 | STARK | TEAM COMMUNICATIONS RE CITI NEXT STEPS | 0.50 | 842.50 |
| 09/14/22 | STARK | FOLLOWING CITI RULING (2.5); T/C C. WHITMORE RE SAME (1.0) | 3.50 | 5,897.50 |
| 09/23/22 | AXELROD | REVIEW CITI REHEARING PETITION (.3); DRAFT AND SEND UPDATE TO CLIENT RE SAME (.3) | 0.60 | 513.00 |
| 09/26/22 | BALDWIN | RECEIPT AND REVIEW OF REHEARING AND REHEARING EN BANC PETITION (1.5); REVIEW OF FRAP PETITION RULES (.5) | 2.00 | 2,500.00 |
| 09/27/22 | JONAS | REVIEW CORRESPONDENCE (.4); MEET W/RJS RE STRATEGY (.3) | 0.70 | 1,099.00 |
| 09/27/22 | BALDWIN | FURTHER REVIEW OF EN BANC PETITION (1.5); EMAILS RE FRAP RESEARCH (.5); EMAILS RE FA MEETING (.5) | 2.50 | 3,125.00 |
| 09/29/22 | JONAS | EMAILS W/RJS RE STRATEGY (.3); BR TEAM CALL RE STATUS, STRATEGY (.6); MISC CORRESPONDENCE (.3) | 1.20 | 1,884.00 |
| | **Total Hours and Fees** | | **263.60** | **266,281.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 29

# T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 19.10 | hours at | 1,450.00 | 27,695.00 |
| JEFFREY L. JONAS | 4.60 | hours at | 1,570.00 | 7,222.00 |
| MARK BALDWIN | 27.10 | hours at | 1,250.00 | 33,875.00 |
| ROBERT J. STARK | 17.80 | hours at | 1,685.00 | 29,993.00 |
| BENNETT S. SILVERBERG | 10.50 | hours at | 1,185.00 | 12,442.50 |
| TIA C. WALLACH | 0.30 | hours at | 905.00 | 271.50 |
| TRISTAN G. AXELROD | 42.60 | hours at | 855.00 | 36,423.00 |
| D. C. MOXLEY | 7.40 | hours at | 1,025.00 | 7,585.00 |
| HONIEH UDENKA | 5.50 | hours at | 770.00 | 4,235.00 |
| ZACHARY BESTOR | 0.30 | hours at | 815.00 | 244.50 |
| KENNETH J. AULET | 19.40 | hours at | 1,025.00 | 19,885.00 |
| DANIEL F. KERNS | 7.70 | hours at | 765.00 | 5,890.50 |
| W. LYDELL BENSON, JR. | 10.60 | hours at | 685.00 | 7,261.00 |
| ARIANNA J. GOOLSBY | 13.40 | hours at | 635.00 | 8,509.00 |
| ALEXANDRA M. DEERING | 3.10 | hours at | 435.00 | 1,348.50 |
| MICHAEL S. WINOGRAD | 28.10 | hours at | 1,215.00 | 34,141.50 |
| MATTHEW A. SAWYER | 2.80 | hours at | 630.00 | 1,764.00 |
| JOSEPH A. ARCHAMBEAU | 18.90 | hours at | 635.00 | 12,001.50 |
| ANDREW RIZKALLA | 24.40 | hours at | 635.00 | 15,494.00 |
| **Total Fees** | | | | **266,281.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: MEETINGS AND COMMUNICATIONS WITH COMMITTEE

## INVOICE

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0010 | MEETINGS AND COMMUNICATIONS WITH COMMITTEE | 138,676.00 | 0.00 | 138,676.00 |
| | **Total** | **138,676.00** | **0.00** | **138,676.00** |

| | |
|---|---|
| Total Current Fees | $138,676.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$138,676.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Invoice 6947315
October 13, 2022                                          Page 31

RE: MEETINGS AND COMMUNICATIONS WITH COMMITTEE

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/02/22 | RIZKALLA | WORK ON POWERPOINT PRESENTATION AHEAD OF UPCOMING COMMITTEE CALL | 0.90 | 571.50 |
| 09/03/22 | AXELROD | DRAFT WEEKLY UPDATE FOR COMMITTEE | 0.30 | 256.50 |
| 09/05/22 | BALDWIN | RECEIPT AND REVIEW OF POWERPOINT PRESENTATION FOR UCC AND REVISIONS TO SAME | 1.20 | 1,500.00 |
| 09/05/22 | AXELROD | REVIEW AND COMMENT ON SLIDE DECK AND RELATED EMAILS | 0.70 | 598.50 |
| 09/05/22 | RIZKALLA | UPDATE POWERPOINT PRESENTATION AHEAD OF COMMITTEE MEETING RE: ADVERSARY PROCEEDING UPDATE | 0.70 | 444.50 |
| 09/06/22 | AXELROD | REVISE AND SEND WEEKLY UPDATE (.1); REVIEW AGENDA (.1) | 0.20 | 171.00 |
| 09/06/22 | SILVERBERG | PREPARATIONS FOR 9/7 COMMITTEE CALL | 1.00 | 1,185.00 |
| 09/06/22 | STARK | T/C UNSECURED CREDITOR RE NEXT STEPS (.4); WORK ON SLIDE PRESENTATION TO OCC (6.0) | 6.40 | 10,784.00 |
| 09/06/22 | AXELROD | CALL WITH R STARK AND CASE TEAM RE PRESENTATION DECK FOR OCC | 0.60 | 513.00 |
| 09/06/22 | BALDWIN | REVISE AND EDIT UCC POWERPOINT PRESENTATION | 1.50 | 1,875.00 |
| 09/06/22 | LEVINE | REVIEW MATERIALS AND EMAILS TO/FROM BR TEAM RE DECK | 1.00 | 1,450.00 |
| 09/06/22 | RIZKALLA | EDITS TO POWERPOINT FOR COMMITTEE MEETING | 0.50 | 317.50 |
| 09/07/22 | DWOSKIN | PARTICIPATE IN STRATEGY MEETING WITH COMMITTEE | 1.50 | 1,357.50 |
| 09/07/22 | SAWYER | COMMITTEE MEETING RE CITIBANK LITIGATION, KEIP, BAR DATE | 1.50 | 945.00 |
| 09/07/22 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.2); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.5) | 1.70 | 2,014.50 |
| 09/07/22 | JONAS | PREPARE FOR AND WEEKLY CREDITORS COMMITTEE CALL | 2.00 | 3,140.00 |
| 09/07/22 | BENSON, JR. | ATTEND WEEKLY COMMITTEE MEETING | 1.50 | 1,027.50 |
| 09/07/22 | STARK | PREPARE FOR OCC CALL (.8); CONDUCT SAME (2.8); T/C C. WONG RE NEXT STEPS (.8); T/C M. BALDWIN RE CITI STRATEGY (.8); REVISE ANSWER, AFFIRMATIVE DEFENSES, COUNTERCLAIMS (2.0) | 7.20 | 12,132.00 |
| 09/07/22 | LEVINE | PARTICIPATE IN WEEKLY OCC CALL | 0.50 | 725.00 |
| 09/07/22 | RIZKALLA | ATTEND WEEKLY COMMITTEE CALL | 1.50 | 952.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                        Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/07/22 | AULET | COMMITTEE MEETING TO DISCUSS STATUS OF INVESTIGATION. | 1.50 | 1,537.50 |
| 09/07/22 | MOXLEY | PARTICIPATE IN CALL WITH COMMITTEE CONCERNING CASE STRATEGY AND UPDATE INCLUDING UPDATED WITH RESPECT TO ADVERSARY PROCEEDING | 1.50 | 1,537.50 |
| 09/07/22 | BALDWIN | UUC COMMITTEE MEETING | 2.00 | 2,500.00 |
| 09/11/22 | AXELROD | DRAFT CLIENT UPDATE | 0.30 | 256.50 |
| 09/12/22 | AXELROD | REVISE AND SEND UPDATE EMAIL TO CLIENT (.3); REVIEW DRAFT FILINGS (.2) | 0.50 | 427.50 |
| 09/12/22 | STARK | C/C S. DESSEN, D. EDWARDS RE RETIREE CLASS CLAIM APPROACH/ISSUES | 1.00 | 1,685.00 |
| 09/16/22 | SAWYER | COUNSEL ONLY PRE-COMMITTEE MEETING (.3); COMMITTEE MEETING RE SAME (1.0) | 1.30 | 819.00 |
| 09/19/22 | AXELROD | REVISE AND SEND UPDATE TO CLIENT | 0.30 | 256.50 |
| 09/20/22 | SILVERBERG | PREPARE AGENDA, RECOMMENDATION MEMO (.2); CONFERENCE WITH S. LEVINE REGARDING COMMITTEE CALL, INVESTIGATION PRESENTATION (.5) | 0.70 | 829.50 |
| 09/20/22 | AULET | PREPARE OCC PRESENTATION | 9.50 | 9,737.50 |
| 09/20/22 | LEVINE | REVIEW MATERIALS AND SEVERAL CONFERENCE WITH K. AULET RE OCC PRESENTATIONS | 2.40 | 3,480.00 |
| 09/21/22 | JONAS | REVIEW CORRESPONDENCE (.5); REVIEW SLIDES RE LITIGATION STRATEGY (.5) | 1.00 | 1,570.00 |
| 09/21/22 | STARK | ALL DAY WORK ON SLIDE DECK FOR OCC | 7.00 | 11,795.00 |
| 09/21/22 | LEVINE | PREPARE OCC PRESENTATION | 3.50 | 5,075.00 |
| 09/21/22 | AULET | REVISE OCC PRESENTATION | 6.00 | 6,150.00 |
| 09/22/22 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.5); CONFERENCE WITH HL, PROVINCE, R. STARK, K. AULET, S. LEVINE REGARDING COMMITTEE CALL PREP (2.0); COMMITTEE CALL (1.8); CONFERENCE WITH D.W., A.S., M. ATKINSON REGARDING TALC CLAIMS (.3) | 4.60 | 5,451.00 |
| 09/22/22 | SAWYER | WEEKLY MEETING WITH PROFESSIONALS AND COMMITTEE MEMBERS RE CASE STRATEGY | 1.70 | 1,071.00 |
| 09/22/22 | AXELROD | ATTEND CLIENT MEETING RE LITIGATION ISSUES | 1.70 | 1,453.50 |
| 09/22/22 | DWOSKIN | PARTICIPATE IN COMMITTEE MEETING RE LITIGATION STRATEGY | 1.80 | 1,629.00 |
| 09/22/22 | LEVINE | CONFERENCE WITH  BR TEAM RE OCC PRESENTATION | 3.80 | 5,510.00 |
| 09/22/22 | RIZKALLA | ATTEND WEEKLY COMMITTEE CALL | 1.70 | 1,079.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                    Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/22/22 | STARK | CONTINUE WORK ON ANALYTICAL SLIDE DECK FOR OCC (1.5); CALL WITH BR TEAM RE SAME (2.0); CONDUCT OCC CALL (1.7); POST-CALL T/C C. WONG RE CASE STATUS AND STRATEGY (.6); T/C B. BRITTAIN RE RETIREE CLASS CLAIM PROCEDURES (.3); T/C J. FELDMAN (M&F COUNSEL) RE CASE STATUS AND STRATEGY (1.0) | 7.10 | 11,963.50 |
| 09/22/22 | AULET | MEETING WITH COMMITTEE TO DISCUSS POTENTIAL LITIGATION | 1.50 | 1,537.50 |
| 09/22/22 | AULET | FINALIZING LITIGATION SLIDE DECK FOR COMMITTEE | 1.00 | 1,025.00 |
| 09/23/22 | AXELROD | COMMITTEE PROFESSIONALS MEETING RE CASE STRATEGY AND PLAN DEVELOPMENT | 1.50 | 1,282.50 |
| 09/23/22 | STARK | C/C PI COMMITTEE MEMBERS RE PLAN STRUCTURES FOR RESOLUTION OF MESOTHELIOMA CLAIMS (1.0); T/C D. EDWARDS RE CLASS CLAIM PROCEDURES FOR PENSIONER CLAIMS (.3); PREPARE FOR AND CONDUCT OCC PROFESSIONALS STRATEGY CALL (2.0); PREPARE FOR 9/26 MEETING WITH P. BASTA (1.2) | 4.50 | 7,582.50 |
| 09/27/22 | AXELROD | REVIEW EMAILS AND DRAFT NOTE TO CLIENT RE DE MINIMIS TRAILER SALE | 0.30 | 256.50 |
| 09/27/22 | SAWYER | EMAIL SUMMARY RE ADEQUATE PROTECTION REQUEST FOR COMMITTEE | 0.30 | 189.00 |
| 09/27/22 | SILVERBERG | CORRESPONDENCE WITH COMMITTEE RE CALL, WATERFALL/PLANNING MEETING | 0.20 | 237.00 |
| 09/27/22 | SILVERBERG | CORRESPONDENCE REGARDING COMPLIANCE WITH BAR DATE ORDER | 0.20 | 237.00 |
| 09/29/22 | STARK | O/C J. JONAS RE LITIGATION STRATEGY (.7); O/C B. SILVERBERG RE SAME (.3); PREPARE FOR AND CONDUCT INTERNAL BR MEETING RE SAME (1.5); PREPARE FOR AND CONDUCT MEETING WITH ALL OCC PROFESSIONALS TO DISCUSS CASE NEXT STEPS (2.0) | 4.50 | 7,582.50 |
| 09/29/22 | WINOGRAD | CLIENT CALL | 0.80 | 972.00 |
| | **Total Hours and Fees** | | **108.10** | **138,676.00** |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6947315

October 13, 2022

Page 34

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 11.20 | hours at | 1,450.00 | 16,240.00 |
| JEFFREY L. JONAS | 3.00 | hours at | 1,570.00 | 4,710.00 |
| MARK BALDWIN | 4.70 | hours at | 1,250.00 | 5,875.00 |
| ROBERT J. STARK | 37.70 | hours at | 1,685.00 | 63,524.50 |
| BENNETT S. SILVERBERG | 8.40 | hours at | 1,185.00 | 9,954.00 |
| SHARI I. DWOSKIN | 3.30 | hours at | 905.00 | 2,986.50 |
| TRISTAN G. AXELROD | 6.40 | hours at | 855.00 | 5,472.00 |
| D. C. MOXLEY | 1.50 | hours at | 1,025.00 | 1,537.50 |
| KENNETH J. AULET | 19.50 | hours at | 1,025.00 | 19,987.50 |
| W. LYDELL BENSON, JR. | 1.50 | hours at | 685.00 | 1,027.50 |
| MICHAEL S. WINOGRAD | 0.80 | hours at | 1,215.00 | 972.00 |
| MATTHEW A. SAWYER | 4.80 | hours at | 630.00 | 3,024.00 |
| ANDREW RIZKALLA | 5.30 | hours at | 635.00 | 3,365.50 |
| **Total Fees** | | | | **138,676.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0011 | NON-WORKING TRAVEL | 13,238.50 | 0.00 | 13,238.50 |
| | **Total** | **13,238.50** | **0.00** | **13,238.50** |

| | |
|---|---|
| CURRENT FEES | $13,238.50 |
| AGREED 50% NON-WORKING TRAVEL REDUCTION | (6,619.25) |
| Total Current Fees | $6,619.25 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,619.25** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 6947315
October 13, 2022                                                                                Page 36

RE: NON-WORKING TRAVEL

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/28/22 | AXELROD | NON-WORKING TRAVEL TO NYC FOR MEETINGS WITH DEBTORS (4.5); NON-WORKING RETURN TRAVEL (4.2) | 8.70 | 7,438.50 |
| 09/28/22 | LEVINE | NON-WORKING TRAVEL FROM NYC TO BOSTON | 4.00 | 5,800.00 |
| | **Total Hours and Fees** | | **12.70** | **13,238.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN B. LEVINE | 4.00 | hours at | 1,450.00 | 5,800.00 |
| TRISTAN G. AXELROD | 8.70 | hours at | 855.00 | 7,438.50 |
| **Total Fees** | | | | **13,238.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0012 | PLAN AND DISCLOSURE STATEMENT | 44,692.50 | 0.00 | 44,692.50 |
| | **Total** | **44,692.50** | **0.00** | **44,692.50** |

| | |
|---|---|
| Total Current Fees | $44,692.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$44,692.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 38

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/23/22 | LEVINE | REVIEW MATERIALS AND RESPONDED TO PROVINCE QUESTIONS ABOUT WATERFALL (2.5); PARTICIPATED IN CALL WITH PROVINCE, OTHER BR ATTORNEYS AND HOULIHAN (1.0); CONFERENCE WITH R. STARK RE VARIOUS ISSUES RE PLAN CONSTRUCT (.5); REVIEW MATERIALS RE INTERCREDITOR AGREEMENT AND EMAILS SUMMARIZING PERTINENT PROVISIONS OF SAME (2.5) | 6.50 | 9,425.00 |
| 09/24/22 | LEVINE | DRAFT EMAIL TO PROVINCE RE: WATERFALL QUESTIONS | 1.00 | 1,450.00 |
| 09/25/22 | LEVINE | EMAILS TO/FROM PROVINCE RE: WATERFALL QUESTIONS AND CALL | 1.00 | 1,450.00 |
| 09/26/22 | AXELROD | REVIEW EMAIL FROM S. LEVINE, M. ATKINSON RE PLAN FUNDING ISSUES | 0.40 | 342.00 |
| 09/27/22 | AXELROD | COORDINATE ATTENDANCE AT WATERFALL ANALYSIS MEETING | 0.20 | 171.00 |
| 09/27/22 | WINOGRAD | EMAILS RE WATERFALL REVIEW | 0.20 | 243.00 |
| 09/27/22 | AULET | PREPARING FOR AND MEETING AND CONFERING WITH PAUL WEISS | 0.50 | 512.50 |
| 09/28/22 | SAWYER | MEETING WITH DEBTORS ADVISORS RE WATERFALL, Q4 PREVIEW, AND KEY WORKSTREAM STATUS UPDATE | 2.30 | 1,449.00 |
| 09/28/22 | AXELROD | STRATEGIZE RE PLAN DEVELOPMENT ISSUES WITH R STARK, B SILVERBERG (1.3); REVIEW DEVELOPMENT PRESENTATION AND STRATEGIZE (1.0); MEET WITH DEBTORS RE PLAN DEVELOPMENT AND FINANCE ISSUES (1.3) | 3.60 | 3,078.00 |
| 09/28/22 | SILVERBERG | PREPARATION FOR PJT MEETING WITH R. STARK, S. LEVINE (.7); ATTEND MEETING AT PJT REGARDING CLAIMS WATERFALL ANALYSIS (1.0); FOLLOWUP ANALYSIS OF WATERFALL MODELING (.5) | 2.20 | 2,607.00 |
| 09/28/22 | LEVINE | EMAILS AND CONFERENCE WITH SANJURO RE WATERFALL FOR PLAN (.7); EMAILS TO/FROM WALLACH RE SAME (.2) | 0.90 | 1,305.00 |
| 09/28/22 | LEVINE | PREPARED FOR AND ATTENDED CONFERENCE WITH PJT AND PAUL WEISS RE WATERFALL | 3.80 | 5,510.00 |
| 09/28/22 | RIZKALLA | ATTEND PJT PRESENTATION RE: WATERFALL ANALYSIS AND Q4 UPDATE | 2.40 | 1,524.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                          Page 39

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/28/22 | STARK | T/C PENSION CREDITOR RE CASE STATUS (.4); T/C A. EATON IN PREPARATION FOR UPCOMING MEETING AT PJT (.5); LUNCH MEETING WITH TEAM IN PREPARATION FOR PJT "WATERFALL" ANALYSIS MEETING (1.5); ATTEND SAME (2.0) | 4.40 | 7,414.00 |
| 09/28/22 | SILVERBERG | REVIEW INTERCREDITOR, WATERFALL ISSUES | 1.00 | 1,185.00 |
| 09/28/22 | WALLACH | ATTEND PRESENTATION ON WATERFALL RECOVERY ANALYSIS FROM DEBTORS (1.0); ANSWER QUESTIONS REGARDING WATERFALL AND LIEN PRIORITIES ON PREPETITION CREDIT FACILITIES (.5) | 1.50 | 1,357.50 |
| 09/29/22 | AXELROD | MEETING WITH BR TEAM RE PLAN DEVELOPMENT AND LITIGATION ISSUES (.7); MEETING WITH COMMITTEE PROFESSIONALS RE SAME (1.1) | 1.80 | 1,539.00 |
| 09/29/22 | LEVINE | CW BR TEAM RE NEXT STEPS AND TO DOS (1.0); CW ALL OCC PROFESSIONALS RE SAME (1.0); EMAILS AND TF SANJURO (.5) | 2.50 | 3,625.00 |
| 09/29/22 | STARK | CORRESPONDENCE WITH E. VONNEGUT RE PLAN CONSTRUCT MEETING | 0.30 | 505.50 |
| | **Total Hours and Fees** | | **36.50** | **44,692.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| STEVEN B. LEVINE | 15.70 | hours at | 1,450.00 | 22,765.00 |
| ROBERT J. STARK | 4.70 | hours at | 1,685.00 | 7,919.50 |
| BENNETT S. SILVERBERG | 3.20 | hours at | 1,185.00 | 3,792.00 |
| TIA C. WALLACH | 1.50 | hours at | 905.00 | 1,357.50 |
| TRISTAN G. AXELROD | 6.00 | hours at | 855.00 | 5,130.00 |
| KENNETH J. AULET | 0.50 | hours at | 1,025.00 | 512.50 |
| MICHAEL S. WINOGRAD | 0.20 | hours at | 1,215.00 | 243.00 |
| MATTHEW A. SAWYER | 2.30 | hours at | 630.00 | 1,449.00 |
| ANDREW RIZKALLA | 2.40 | hours at | 635.00 | 1,524.00 |
| **Total Fees** | | | | **44,692.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: LIEN AND CLAIM INVESTIGATION (DIP)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0015 | LIEN AND CLAIM INVESTIGATION (DIP) | 324,640.50 | 0.00 | 324,640.50 |
| | **Total** | **324,640.50** | **0.00** | **324,640.50** |

| | |
|---|---|
| Total Current Fees | $324,640.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$324,640.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6947315
October 13, 2022                                                                                              Page 41

RE: LIEN AND CLAIM INVESTIGATION (DIP)

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/01/22 | WALLACH | INTERNAL CORRESPONDENCE REGARDING IP TRANSFERS IN CONNECTION WITH THE 2020 BRANDCO TRANSACTIONS | 0.40 | 362.00 |
| 09/01/22 | LU | FOLLOW UP RESEARCH ON SECURITIES ISSUE AND DRAFT EMAIL TO S. LEVINE RE: SAME | 0.80 | 676.00 |
| 09/01/22 | LU | REVIEW DEFERENCES RESEARCH AND BRIEFING FROM S. LEVINE | 0.60 | 507.00 |
| 09/01/22 | LEVINE | EMAILS TO/FROM AULET RE QUESTIONS ON 2020 IP LIEN RELEASE (.4); EMAILS TO/FROM WALLACH RE SAME (.3); EMAILS TO/FROM AULET ON ISSUES RE RECOVERY (.3); REVIEW DRAFT MATERIAL AND EMAILS TO/FROM LIU RE DEFENSES (.6) | 1.60 | 2,320.00 |
| 09/01/22 | AULET | REVIEWING DOCUMENTS AND OUTLINING ISSUES RE: BRANDCO CLAIMS | 6.00 | 6,150.00 |
| 09/01/22 | WALLACH | REVISE LIEN ANALYSIS | 1.20 | 1,086.00 |
| 09/02/22 | WALLACH | REVIEW ADDITIONAL LIEN DILIGENCE RESPONSES | 1.20 | 1,086.00 |
| 09/02/22 | AULET | INVESTIGATION DISCOVERY AND REVIEW | 5.50 | 5,637.50 |
| 09/05/22 | WALLACH | LIEN INVESTIGATION WITH RESPECT TO DEPOSIT ACCOUNTS | 1.40 | 1,267.00 |
| 09/06/22 | WALLACH | INTERNAL COMMUNICATION REGARDING STATUS OF LIEN ANALYSIS OF 2016 TERM LOAN AGREEMENT LIENS | 0.50 | 452.50 |
| 09/06/22 | AULET | BRANDCO CLAIM INVESTIGATION | 4.50 | 4,612.50 |
| 09/07/22 | WALLACH | ANALYSIS AND STRATEGY WITH TEAM REGARDING LIEN INVESTIGATION DOCUMENT REQUESTS (.5); REVIEW LIEN INVESTIGATION DILIGENCE RESPONSES (2.3) | 2.80 | 2,534.00 |
| 09/07/22 | BADOLATO | REVIEW CHART RE REVLON TRADEMARK ASSIGNMENTS AND LICENSES IN U.S. (.2); EXCHANGE EMAILS WITH T. WALLACH, P. WILLSEY RE ACQUISITION OF AGREEMENTS FROM USPTO, FOREIGN TRADEMARK OFFICES (.2) | 0.40 | 344.00 |
| 09/07/22 | AULET | BRANDCO CLAIMS INVESTIGATION | 3.00 | 3,075.00 |
| 09/08/22 | WALLACH | REVIEW ABL JOINDER DOCUMENTATION WITH RESPECT TO JOINDER OF NON-US LOAN PARTIES (1.1); REVIEW UK DEBENTURES AND OTHER UK SECURITY DOCUMENTS FOR ABL FACILITY (2.0) | 3.10 | 2,805.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          Invoice 6947315
October 13, 2022                                                                                      Page 42

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/08/22 | BADOLATO | REVIEW FOLLOW UP EMAILS FROM P. WILLSEY, T. WALLACH, S. LEVIN RE RETRIEVAL OF TRADEMARK SECURITY AGREEMENTS (.2); REVIEW CHART OF SECURITY AGREEMENTS RE UNRELEASED CLAIMS (.3) | 0.50 | 430.00 |
| 09/08/22 | AULET | BRANDCO CLAIMS INVESTIGATION REVIEW | 2.00 | 2,050.00 |
| 09/09/22 | WALLACH | REVIEW ABL FIRST MODIFICATIONS TO MORTGAGES (.5); ANALYSIS OF IP ASSIGNMENT DOCUMENTS AND LICENSE AGREEMENT IN CONNECTION WITH LIEN INVESTIGATION (1.3) | 1.80 | 1,629.00 |
| 09/09/22 | AULET | BRANDCO INVESTIGATION REVIEW AND OUTLINING | 6.70 | 6,867.50 |
| 09/12/22 | WALLACH | STRATEGY REGARDING LIEN AVOIDANCE ARGUMENTS (1.7); ANALYSIS OF TERM LOAN GUARANTOR JOINDER DOCUMENTS AND DRAFT ANALYSIS REGARDING THE SAME (.3); ANALYSIS WITH RESPECT TO IP TRANSFERS AND AVOIDANCE CLAIMS (.7); ANALYSIS OF BRANDCO USE OF PROCEEDS COVENANT AND APPLICATION OF PROCEEDS MADE THEREUNDER (.5) | 3.20 | 2,896.00 |
| 09/12/22 | WINOGRAD | CALL RE LITIGATION STRATEGY (.6); CALLS RE DRAFT COMPLAINT (.2); OUTLINING FOR DRAFT COMPLAINT (1.4) | 2.20 | 2,673.00 |
| 09/12/22 | LEVINE | CONFERENCE WITH AULET AND WALLACH RE STRUCTURE AND STEPS IN BRANDCO LOANS (.7); REVIEW DRAFT MATERIAL AND DRAFT EMAILS RE SAME TO SAME (2.8); REVIEW DRAFT MATERIAL AND DRAFT EMAIL RE POTENTIAL MAKE WHOLE CHALLENGE (1.0) | 4.50 | 6,525.00 |
| 09/12/22 | BADOLATO | REVIEW RECENTLY PROVIDED TRADEMARK LICENSE AND ASSIGNMENT AGREEMENTS AND EXCHANGE EMAILS WITH T. WALLACH RE SAME | 0.80 | 688.00 |
| 09/12/22 | AULET | INTERNAL MEETING RE: INVESTIGATION UPDATE AND PATH FORWARD IN LIGHT OF SECOND CIRCUIT DECISION (1.0); STRATEGIC OUTLINING OF KEY LEGAL ISSUES FRAUDULENT TRANSFER CLAIMS (3.0) RESEARCHING STANDING ISSUES FOR FT CLAIMS (4.8) | 8.80 | 9,020.00 |
| 09/13/22 | WALLACH | ANALYSIS OF BRANDCO COMMITMENTS AND USE OF PROCEEDS FOLLOWING FUNDING ON COMMITMENTS | 4.00 | 3,620.00 |
| 09/13/22 | NYE | REVIEW OF BRANDCO PREPETITION LOAN DOCUMENTS AND INFORMATION RELATING TO BRANDCO TRANSACTION; ATTENTION TO CORRESPONDENCE REGARDING CERTAIN FILINGS | 2.30 | 1,966.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 43

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 09/13/22 | MOXLEY | ANALYZE DRAFT STIPULATION WITH BRANDCO LENDERS IN CONNECTION WITH DISCOVERY AND GOOD FAITH DEFENSE | 0.10 | 102.50 |
| 09/13/22 | LEVINE | EMAILS TO/FROM AULET, WALLACH AND WILLSEY RE CALL ON IP ANALYSIS AND AVOIDANCE THEORIES ON POTENTIAL BRANDCO CLAIMS (.8); RVM RE DOCUMENTATION AND EMAILS TO/FROM AULET AND WALLACH RE SAME (.4) | 1.20 | 1,740.00 |
| 09/13/22 | AULET | RESEARCH ON KEY LEGAL ISSUES FOR BRANDCO FRAUDULENT TRANSFER CLAIMS: REMEDIES (4.0); ELEMENTS OF STATE-LAW CLAIM (3.9) | 7.90 | 8,097.50 |
| 09/14/22 | WILLSEY | REVIEW AND RESPOND TO EMAILS FROM T. WALLACH, K. AULET, J. NYE AND S. LEVINE, AND ASSESS ANALYSIS OF LOAN DOCUMENTS BETWEEN REVLON ENTITIES (.5); PREPARE FOR AND PARTICIPATE IN MEETING WITH T. WALLACH, K. AULET AND S. LEVINE, ADVISE REGARDING TRADEMARK LIEN RECORDING ISSUES, AND DEVELOP PLAN FOR OBTAINING ADDITIONAL INFORMATION REGARDING REVLON PORTFOLIO (.7); REVIEW NUMEROUS EMAILS FROM T. WALLACH, B. SILVERBERG, K. AULET AND S. LEVINE, AND ASSESS TRADEMARK REGISTRATIONS (.3) | 1.50 | 1,410.00 |
| 09/14/22 | WALLACH | ANALYSIS OF ISSUES RELATING TO THE PERFECTION AND INTELLECTUAL PROPERTY (3.0); REVIEW PERFECTION CERTIFICATE TO THE 2016 TERM LOAN (1.0); ANALYSIS OF BRANDCO CANADIAN SECURITY AGREEMENT (.5); ANALYSIS OF BRANDCO CREDIT AGREEMENT PAYMENT STRUCTURE FOR FEES (.5); ANALYSIS OF BRANDCO CREDIT AGREEMENT COLLATERAL AND GUARANTEE REQUIREMENTS WITH RESPECT TO FOREIGN ASSETS (1.1) | 6.10 | 5,520.50 |
| 09/14/22 | LEVINE | RVM RE BRANDCO LOAN DOCUMENTS AND AMENDMENT TO 2016 TERM LOAN CREDIT AGREEMENT RE 2020 DROP DOWN AND BRANDCO LOAN (1.8); CW WILLSEY, WALLACH AND AULET RE IP AND DEBT DOCUMENT REVIEW (.8); NUMEROUS EMAILS TO/FROM SILVERBERG AND WALLACH RE STATUS OF SAME (.6) | 3.20 | 4,640.00 |
| 09/14/22 | MOXLEY | ANALYZE STIPULATION WITH BRANDCO LENDERS IN CONNECTION WITH WAIVING DEFENSE AND DISCOVERY REQUESTS | 0.10 | 102.50 |
| 09/14/22 | AULET | REVIEWING BRANDCO DISCOVERY STIP (1.0); BRANDCO FRAUDULENT TRANSFER RESEARCH (5.7) | 6.70 | 6,867.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/14/22 | MULLARNEY | CALL WITH K. AULET REGARDING RESEARCH (.3); ATTENTION TO RESEARCH REGARDING REMEDIES ON FT CLAIMS (.7) | 1.00 | 1,025.00 |
| 09/14/22 | AULET | RESEARCH ON IP TRANSFER AND PERFECTION ISSUES AND DISCUSSIONS WITH IP TEAM | 2.00 | 2,050.00 |
| 09/15/22 | BADOLATO | EXCHANGE EMAILS WITH T. WALLACH, D. OAKES, R. JENKINS RE FOREIGN IP SEARCHES FOR SECURITY AGREEMENTS IN CANADA AND UK | 0.30 | 258.00 |
| 09/15/22 | JENKINS | REVIEW OF UK TRADE MARKS IN THE NAME OF VARIOUS COMPANIES | 6.00 | 2,370.00 |
| 09/15/22 | LEVINE | ANALYSIS OF FRAUDULENT CONVEYANCE LAW AND POTENTIAL CAUSES OF ACTION (1.0); CONFERENCE WITH AULET RE SAME (1.0) | 2.00 | 2,900.00 |
| 09/15/22 | AULET | RESEARCHING AND OUTLINING KEY ELEMENTS OF BRANDCO FT CLAIM, INCLUDING REMEDIES (4.3) AND ELEMENTS OF STATE-LAW FT (4.0) | 8.30 | 8,507.50 |
| 09/16/22 | WALLACH | COORDINATION OF REVIEW OF UK SECURITY AGREEMENTS AND FILINGS (1.0); REVIEW PRELIMINARY ANALYSIS OF UK IP SECURITY FILINGS (.7); REVIEW PRELIMINARY ANALYSIS OF CANADIAN TRADEMARK REGISTRATIONS (.2) | 1.90 | 1,719.50 |
| 09/16/22 | SILVERBERG | MEET AND CONFER WITH AKIN, K. AULET REGARDING BRANDCO LENDER DISCOVERY | 0.20 | 237.00 |
| 09/16/22 | JENKINS | FINALIZING REVIEW OF UK TRADE MARKS IN THE NAME OF VARIOUS COMPANIES | 2.00 | 790.00 |
| 09/16/22 | DOLLIE | CALL WITH TIA RE UK ASSETS | 0.80 | 616.00 |
| 09/16/22 | OAKES | CONDUCT CANADIAN COPYRIGHT OWNER SEARCHES FOR REVLON AND ENTITIES AND ANNEX 1 AND FORWARD RESULTS OF CANADIAN AND US COPYRIGHT SEARCHES FOR T. WALLACH (1.2); EXCHANGE EMAILS WITH T. WALLACH CLARIFY SECURITIES INTERESTS IN CONNECTION WITH CANADIAN TRADEMARKS (.2) | 1.40 | 609.00 |
| 09/16/22 | LEVINE | REVIEW DRAFT MATERIAL AND ANALYZED POTENTIAL FRAUDULENT TRANSFER CLAIMS (1.8); CONFERENCE WITH AULET RE ANALYSIS OF SAME (1.2); CONFERENCE WITH BR LITIGATION TEAM (.5) | 3.50 | 5,075.00 |
| 09/16/22 | AULET | DISCOVERY CONFERENCE WITH AKIN (.5); CALLS WITH TEAM ON BRANDCO LITIGATION THEORIES (.7); PREPARING MEMO ON BRANDCO LITIGATION THEORIES (7.0) | 8.20 | 8,405.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/16/22 | RIZKALLA | ZOOM MEETING WITH BR COUNSEL TEAM RE: BRANDCO CLAIMS AND NEXT STEPS | 0.70 | 444.50 |
| 09/19/22 | WALLACH | ANALYZE BRANDCO GUARANTEE AND COLLATERAL REQUIREMENTS | 0.40 | 362.00 |
| 09/19/22 | BADOLATO | REVIEW CHARTS AND SEARCH RESULTS RE REVLON COPYRIGHTS IN US/CANADA (.6); EXCHANGE EMAILS WITH D. OAKES, T. WALLACH RE SAME (.3); TELECONFERENCE WITH T. WALLACH RE COPYRIGHT SEARCHES AND STATUS OF FILED SECURITY AGREEMENTS (.3) | 1.20 | 1,032.00 |
| 09/19/22 | LEVINE | CALL WITH BOIS SCHILLER AND EMAILS TO/FROM SAME RE STRATEGY (.5); SEVERAL CONFERENCES WITH AULET AND REVIEW DRAFT MATERIAL AND ANALYSIS OF POTENTIAL FRAUDULENT TRANSFER CLAIMS (2.4) | 2.90 | 4,205.00 |
| 09/19/22 | JENKINS | PREPARE ANALYSIS OF ALL EU TRADE MARK RIGHTS IN THE NAMES OF VARIOUS COMPANIES BEFORE PREPARING ANALYSIS OF ASSIGNMENTS AND SECURITY INTERESTS RECORDED | 1.00 | 395.00 |
| 09/19/22 | AULET | RESEARCH RE: BRANDCO CLAIM THEORIES (5); ADDITIONAL RESEARCH ON ASPECTS OF BRANDCO CLAIMS (4.3) | 9.30 | 9,532.50 |
| 09/19/22 | SILVERBERG | REVIEW DISCOVERY IN CONNECTION WITH BRANDCO LENDER TARGETED LITIGATION | 4.50 | 5,332.50 |
| 09/20/22 | WALLACH | ANALYSIS OF IP TRANSFER STRUCTURE UNDER UPPER AND LOWER TIER CONTRIBUTION AGREEMENTS (2.0); REVIEW AND ANALYZE BEAUTYGE I SECURITY AGREEMENTS AND PRECAUTIONARY SECURITY INTEREST PROVISIONS UNDER CONTRIBUTION AGREEMENTS (1.2); ANALYSIS OF BRANDCO EXCLUDED COLLATERAL PROVISIONS AND INTERPLAY WITH THE ABL AND 2016 TERM EXCLUDED COLLATERAL PROVISIONS (1.0); DRAFT SUMMARY OF LIEN INVESTIGATION FINDINGS (3.9) | 8.10 | 7,330.50 |
| 09/20/22 | OAKES | REVIEW RESULTS OF U.S. COPYRIGHT OFFICE SEARCHES AND DISCUSS WITH V. BADOLATO (.2); ANALYZE AND DETAIL CHANGES OF TITLE IN CONNECTION WITH U.S. COPYRIGHTS AND PREPARE STATUS CHART (1.4); REVIEW USPTO RECORDS AND OBTAIN COPIES OF RECORDED SECURITY AGREEMENTS IN FAVOR OF BEAUTYGEI (.8) | 2.40 | 1,044.00 |
| 09/20/22 | DOLLIE | REVIEW ENG SECURITY AND ACILLARY DOCS, REVIEW EMAILS | 5.00 | 3,850.00 |
| 09/20/22 | SILVERBERG | ATTENTION TO INVESTIGATION DILIGENCE | 3.50 | 4,147.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                                    Page 46

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/20/22 | BADOLATO | EXCHANGE EMAILS WITH D. OAKES, T. WALLACH RE ANALYSIS OF SECURITY AGREEMENTS AGAINST US/CANADIAN COPYRIGHTS (.4); ANALYZE CHARTS RE SAME AND REVIEW SECURITY AGREEMENT INFORMATION PULLED FROM COPYRIGHT SEARCHES (1.3); FOLLOW UP TELECONFERENCE WITH D. OAKES RE ANALYSIS OF COPYRIGHT LIENS AND SECURITY AGREEMENTS (.4) | 2.10 | 1,806.00 |
| 09/20/22 | LEVINE | EMAILS TO/FROM WILLSEY, SILVERBERG AND WALLACH (.3); CALL WITH SAME RE IP TRANSFERS (.5); REVIEW MATERIALS RE CONTRIBUTION AGREEMENTS RECHARACTERIZATION PROVISIONS (.4); REVIEW EMAILS TO/FROM TIA RE UCC FILINGS (.4); ANALYZED POTENTIAL RECHARACTERIZATION THEORY (.5) | 2.10 | 3,045.00 |
| 09/21/22 | WALLACH | TRACE IP TRANSFERS AND CONTRIBUTIONS THROUGH REVIEW OF CONTRIBUTION AGREEMENTS, SCHEDULES AND PTO RECORDS (3.0); ANALYZE QUESTIONS REGARDING TRUE SALE AND BACK-UP SECURITY INTEREST PROVISIONS OF IP CONTRIBUTION AND SALE AGREEMENTS (.9); REVIEW LIEN FILINGS AND OTHER SECURITY INTEREST FILINGS WITH RESPECT TO BACK-UP SECURITY INTEREST FILINGS AND STEPS TAKEN WITH RESPECT TO SUCH BACK-UP SECURITY INTEREST GRANT UNDER THE IP TRANSFER AND CONTRIBUTION AGREEMENTS (2.0); DRAFT LIEN AVOIDANCE SUMMARY ANALYSIS (1.8) | 7.70 | 6,968.50 |
| 09/21/22 | DOLLIE | EMAILS AND RESEARCH RE REG OF SECURITY BY NON-UK ENTITY THAT HAS ESTABLISHMENT IN UK | 1.50 | 1,155.00 |
| 09/21/22 | JENKINS | INVESTIGATION INTO ASSIGNMENTS AND SECURITY INTERESTS RECORDED AGAINST SEVERAL COMPANIES | 5.30 | 2,093.50 |
| 09/21/22 | SILVERBERG | CONSIDER POTENTIAL FRAUDULENT TRANSFER REMEDIES/DEFENSES | 1.50 | 1,777.50 |
| 09/21/22 | OAKES | REVIEW DATAROOM MATERIALS AND OBTAIN  BRANDCO AND RCPC LICENSE AGREEMENTS AND FORWARD TO P. WILLSEY (.7); CONTINUE TO ANALYZE AND DETAIL CHANGES OF TITLE ON COPYRIGHT STATUS CHART (1.9) | 2.60 | 1,131.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                                            Page 47

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/21/22 | BADOLATO | EXCHANGE EMAILS WITH T. WALLACH, D. OAKES, P. WILLSEY RE US/CANADA COPYRIGHT SEARCHES AND SECURITY AGREEMENTS ENTERED AGAINST SAME (.4); REVIEW SELECT SECURITY AGREEMENTS AND COPYRIGHT RECORDS AND EXCHANGE EMAILS WITH D. OAKES RE PREPARATION OF CHART RE SAME (0.6); REVIEW ANALYSIS OF REVLON ASSIGNMENT AND LICENSE BACK OF TRADEMARK AND DEVALUATION OF MARKS (.5) | 1.50 | 1,290.00 |
| 09/21/22 | WINOGRAD | REVIEW LEGAL RESEARCH (.6); OUTLINING RE CLAIMS (.5) | 1.10 | 1,336.50 |
| 09/21/22 | LEVINE | EMAILS TO/FROM AND CONFERENCE WITH WALLACH RE POTENTIAL AVOIDANCE THEORIES (.9); CONFERENCE WITH SILVERBERG RE SAME (.3) | 1.20 | 1,740.00 |
| 09/21/22 | AULET | STRATEGIC DISCUSSIONS RE: CLAIMS (1.5); ADDITIONAL RESEARCH (1.7) | 3.20 | 3,280.00 |
| 09/21/22 | MULLARNEY | INVESTIGATION INTO POTENTIAL REMEDIES IN A FRAUDULENT TRANSFER ACTION | 1.00 | 1,025.00 |
| 09/21/22 | SILVERBERG | REVIEW OF INCOMING DISCOVERY IN CONNECTION WITH BRANDCO FT LITIGATION | 4.00 | 4,740.00 |
| 09/22/22 | OAKES | CONTINUE PREPARING COPYRIGHT CHART (.8); TELEPHONE DISCUSSION WITH V. BADOLATO REGARDING COPYRIGHT SEARCH RESULTS (.3); REVISE AND FORWARD CHART TO T. WALLACH (.3) | 1.40 | 609.00 |
| 09/22/22 | DWOSKIN | RESEARCH ISSUES FOR FRAUDULENT TRANSFER STANDING MOTION | 3.10 | 2,805.50 |
| 09/22/22 | BADOLATO | REVIEW CHART OF U.S. COPYRIGHTS AND SECURITY AGREEMENTS (.6); TELECONFERENCE WITH D. OAKES RE ORGANIZATION OF CHART AND RETRIEVAL OF SECURITY AGREEMENTS (.6); REVIEW FINALIZE CHART AND EMAIL FROM D. OAKES RE SAME (.3) | 1.50 | 1,290.00 |
| 09/22/22 | AULET | LITIGATION STRATEGY MEETING WITH PROFESSIONALS TO DISCUSS LITIGATION (1.0); ORGANIZING DRAFTING OF STANDING MOTION AND DISCUSSION WITH STANDING MOTION TEAM RE: COMPLAINT AND THEORIES (2.0); REVISING COMPLAINT (3.2) | 6.20 | 6,355.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                                      Page 48

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/23/22 | WALLACH | DRAFT LIEN ANALYSIS REGARDING DEPOSIT ACCOUNT CONTROL AGREEMENTS (2.0); ANALYSIS OF COPYRIGHT ASSIGNMENTS AND LIENS REGISTERED WITH THE US COPYRIGHT OFFICE (2.0);  ANALYSIS OF QUESTIONS REGARDING FOREIGN STOCK PLEDGES (.5); REVISE LIEN AVOIDANCE ANALYSIS (.8) | 5.30 | 4,796.50 |
| 09/23/22 | WILLSEY | ADVISE AS TO CHART OF COPYRIGHT REGISTRATIONS OWNED BY REVLON ENTITIES AND CURRENT STATUS OF LIENS RECORDED AGAINST SAME | 0.40 | 376.00 |
| 09/23/22 | OAKES | REPLY TO T. WALLACH REGARDING COPYRIGHT SEARCH RESULTS (.2); REVISE COPYRIGHT STATUS CHART AND CONDUCT FURTHER RESEARCH FOR RECORDED LIENS (2.7); PREPARE REQUEST TO U.S. COPYRIGHT OFFICE REQUESTED COPIES OF RECORDED AGREEMENTS FOR REVLON AND RELATED ENTITIES (.4) | 3.30 | 1,435.50 |
| 09/23/22 | BADOLATO | REVIEW CHART RE U.S. COPYRIGHTS AND SECURITY AGREEMENTS | 0.50 | 430.00 |
| 09/23/22 | SILVERBERG | REVIEW DISCOVERY TO DETERMINE SEQUENCING OF BRANDCO TRANSACTION, SOLVENCY OPINION DILIGENCE | 5.00 | 5,925.00 |
| 09/23/22 | AULET | DRAFTING SECTIONS OF COMPLAINT BASED ON IDENTIFIED KEY DOCS | 7.80 | 7,995.00 |
| 09/25/22 | JENKINS | CROSS CHECKING UK COMPARABLE RIGHTS TRADE MARK REGISTRATIONS AGAINST PARENT EU RIGHTS AND ENTERING DETAILS OF SECURITY INTERESTS/ASSIGNMENTS INTO WORD DOC | 3.00 | 1,185.00 |
| 09/26/22 | JENKINS | FINALIZING REVIEW OF UK TRADE MARK REGISTRATIONS | 1.00 | 395.00 |
| 09/26/22 | WALLACH | REVIEW ANALYSIS OF UK SECURITY DOCUMENTS (.6); DRAFT ISSUES LIST REGARDING UK SECURITY DOCUMENT ANALYSIS (.5); REVIEW UK TRADEMARK SEARCH RESULTS (2.5); REVIEW EU TRADEMARK SEARCH RESULTS (2.0); DRAFT ISSUES LIST REGARDING EU AND UK TRADEMARK SEARCH RESULTS (.3); REVISE LIEN AVOIDANCE INVESTIGATION ANALYSIS REGARDING FOREIGN AND US DEPOSIT ACCOUNTS (1.8) | 7.70 | 6,968.50 |
| 09/26/22 | DOLLIE | REVIEW AND RESPOND TO T. WALLACH'S EMAIL (.5); REVIEW ASSUMPTION AGREEMENTS (1.0) | 1.50 | 1,155.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 49

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/26/22 | WILLSEY | EXCHANGE EMAILS WITH D. OAKES AND INSTRUCT REGARDING ORDER OF COPIES OF SECURITY AGREEMENTS RECORDED FOR REVLON ENTITIES WITH U.S. COPYRIGHT OFFICE | 0.20 | 188.00 |
| 09/26/22 | OAKES | CONTINUE REVIEW OF COPYRIGHT SEARCH RESULTS AND PREPARE CHART DETAILING SECURITY AGREEMENTS (2.4); REVIEW ESTIMATE FROM U.S. COPYRIGHT OFFICE FOR OBTAINING 50+ SECURITY AGREEMENTS AND INQUIRY ABOUT TIMEFRAME (.2); FORWARD ESTIMATE AND TIMEFRAME REPLY TO P. WILLSEY FOR APPROVAL (.1) | 2.70 | 1,174.50 |
| 09/26/22 | AULET | REVIEWING KEY DOCUMENTS AND OUTLINING KEY FACTS FOR COMPLAINT (4.5); DRAFTING COMPLAINT (4.0) | 8.50 | 8,712.50 |
| 09/27/22 | ARKLEY | PREPARING FOR AND ATTENDING CALL WITH T. WALLACH RE. SECURITY OVER IP ASSETS | 0.60 | 474.00 |
| 09/27/22 | DOLLIE | CALL WITH TIA AND BR IP RE UK SECURITY | 0.80 | 616.00 |
| 09/27/22 | OAKES | ORDER RECORDED COPYRIGHT DOCUMENTS PERTAINING TO REVLON RELATED ENTITIES FROM U.S. COPYRIGHT OFFICE (.2); CONTINUE UPDATING COPYRIGHT STATUS CHART (2.6) | 2.80 | 1,218.00 |
| 09/27/22 | JENKINS | VIDEO CALL WITH T. WALLACH, T. DOLLIE AND R. ARKLEY TO DISCUSS UK SECURITY INTERESTS | 0.70 | 276.50 |
| 09/27/22 | WILLSEY | MEETING WITH V. BADOLATO AND ADVISE REGARDING ORGANIZATION OF REVISED CHART OF ALL U.S. COPYRIGHT REGISTRATIONS OWNED BY REVLON ENTITIES AND LIENS RECORDED AGAINST SAME | 0.20 | 188.00 |
| 09/27/22 | AXELROD | MEET WITH S DWOSKIN RE STANDING MOTION AND REVIEW MATERIALS RE SAME | 0.30 | 256.50 |
| 09/27/22 | BADOLATO | ANALYZE UPDATED CHART RE U.S. COPYRIGHTS AND SECURITY AGREEMENTS AND EXCHANGE EMAILS WITH D. OAKES RE PREPARATION OF SAME (.4); CONFER WITH P. WILLSEY RE COPYRIGHT SEARCHES AND REVISIONS TO CHART (.2) | 0.60 | 516.00 |
| 09/27/22 | DWOSKIN | DRAFT STANDING MOTION FOR CHALLENGE CLAIMS | 6.20 | 5,611.00 |
| 09/27/22 | WINOGRAD | EMAILS RE PRIVILEGE LOG (.2); UPDATE RE STATUS (.2) | 0.40 | 486.00 |
| 09/27/22 | AULET | REVIEWING KEY DOCUMENTS FOR COMPLAINT AND OUTLINING ISSUES | 7.80 | 7,995.00 |
| 09/28/22 | WALLACH | REVIEW ADDITIONAL DOCUMENT PRODUCTIONS FROM DEBTORS | 1.30 | 1,176.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 50

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/28/22 | OAKES | REVIEW USPTO RECORDS FOR REEL AND FRAME NUMBERS FOR RECORDED DOCUMENTS REFERENCED IN T. WALLACH MEMO AND PROVIDE T. WALLACH WITH REQUESTED INFORMATION | 1.60 | 696.00 |
| 09/28/22 | WILLSEY | REVIEW EMAIL FROM D. OAKES AND CONFIRM DETAILS OF LIENS RECORDED AND RELEASED AGAINST TRADEMARK REGISTRATIONS OWNED BY REVLON ENTITIES | 0.70 | 658.00 |
| 09/28/22 | AXELROD | RESEARCH ISSUES RE AVOIDANCE CLAIMS AND RELATED STANDING QUESTIONS | 0.80 | 684.00 |
| 09/28/22 | DWOSKIN | DRAFT STANDING MOTION FOR CHALLENGE CLAIMS | 2.80 | 2,534.00 |
| 09/28/22 | WINOGRAD | REVIEW PRODUCTION | 0.50 | 607.50 |
| 09/28/22 | SILVERBERG | REVIEW DISCOVERY PRODUCTION WITH FOCUS ON BRANDCO LENDER FRAUDULENT TRANSFER | 2.00 | 2,370.00 |
| 09/28/22 | AULET | MEET & CONFER WITH JEFFERIES (.3); REVIEWING KEY INVESTIGATION DOCS (5.9) | 6.20 | 6,355.00 |
| 09/28/22 | ARKLEY | RESEARCHING EFFECTS OF NON-REGISTRATION OF SECURITY WITH THE UKIPO (3.6); EMAIL OF ANALYSIS TO T. WALLACH (1.0) | 4.60 | 3,634.00 |
| 09/29/22 | WALLACH | REVISE MEMO ON LIEN AVOIDANCE ACTIONS | 6.10 | 5,520.50 |
| 09/29/22 | DWOSKIN | PARTICIPATE IN STRATEGY CALL WITH COMMITTEE PROFESSIONALS (.6); DRAFT STANDING MOTION (5.7) | 6.30 | 5,701.50 |
| 09/29/22 | BADOLATO | REVIEW UPDATED CHART RE U.S. COPYRIGHTS AND SECURITY AGREEMENTS (.3); REVIEW EMAILS FROM T. WALLACH, D. OAKES RE REVISIONS TO CHART AND RETRIEVAL OF RELEVANT SECURITY AGREEMENTS (.3); ANALYZE NEWLY PRODUCED DOCUMENTS RE IP LIENS AND SECURITY AGREEMENTS (.3) | 0.90 | 774.00 |
| 09/29/22 | WINOGRAD | EMAILS RE STATUS (.2); MEET WITH COUNSEL RE INVESTIGATION (2.3); FOLLOW UP FROM MEETING (.3); RESEARCH AND OUTLINING RE CLAIMS (1.2) | 4.00 | 4,860.00 |
| 09/29/22 | OAKES | CONTINUE PREPARING COPYRIGHT CHART | 0.60 | 261.00 |
| 09/29/22 | AULET | UCC PROFESSIONAL STRATEGY MEETING (1.0); M&C WITH DAVIS POLK RE: 30B6 DEPOSITION (.3); BR STRATEGY DISCUSSION (1.0); REVIEW OF KEY DOCS (3.0) | 5.30 | 5,432.50 |
| 09/30/22 | DOLLIE | BRIEF NG ON UK SECURITY POINT | 0.40 | 308.00 |
| 09/30/22 | WALLACH | ANALYSIS OF ECONOMIC STRUCTURE OF BRANDCO TRANSACTION | 0.80 | 724.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 51

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/30/22 | OAKES | CONTINUE PREPARING COPYRIGHT CHART | 4.20 | 1,827.00 |
| 09/30/22 | DWOSKIN | RESEARCH RE: STANDING MOTION (2.7); DRAFT STANDING MOTION (1.6) | 4.30 | 3,891.50 |
| 09/30/22 | NYE | CORRESPONDENCE WITH TITLE COMPANY REGARDING RE TITLE SEARCHES (.3); REVIEW OF REGISTRY DOCUMENTS (.5) | 0.80 | 684.00 |
| 09/30/22 | LEVINE | CONFERENCE WITH DWOSKIN RE STANDING MOTION (1.0); EMAILS TO/FROM STARK, AULET AND SILVERBERG RE BRAND VALUE (.8) | 1.80 | 2,610.00 |
| 09/30/22 | MULLARNEY | ATTENTION TO REMEDIES RESEARCH | 0.50 | 512.50 |
| | **Total Hours and Fees** | | **344.00** | **324,640.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 24.00 | hours at | 1,450.00 | 34,800.00 |
| JESSICA T. LU | 1.40 | hours at | 845.00 | 1,183.00 |
| BENNETT S. SILVERBERG | 20.70 | hours at | 1,185.00 | 24,529.50 |
| TIA C. WALLACH | 65.00 | hours at | 905.00 | 58,825.00 |
| SHARI I. DWOSKIN | 22.70 | hours at | 905.00 | 20,543.50 |
| TRISTAN G. AXELROD | 1.10 | hours at | 855.00 | 940.50 |
| RUTH ARKLEY | 5.20 | hours at | 790.00 | 4,108.00 |
| D. C. MOXLEY | 0.20 | hours at | 1,025.00 | 205.00 |
| KENNETH J. AULET | 123.90 | hours at | 1,025.00 | 126,997.50 |
| CHELSEA E. MULLARNEY | 2.50 | hours at | 1,025.00 | 2,562.50 |
| JONATHAN A. NYE | 3.10 | hours at | 855.00 | 2,650.50 |
| PETER J. WILLSEY | 3.00 | hours at | 940.00 | 2,820.00 |
| VINCENT J. BADOLATO | 10.30 | hours at | 860.00 | 8,858.00 |
| DEBORAH A. OAKES | 23.00 | hours at | 435.00 | 10,005.00 |
| MICHAEL S. WINOGRAD | 8.20 | hours at | 1,215.00 | 9,963.00 |
| REBECCA JENKINS | 19.00 | hours at | 395.00 | 7,505.00 |
| TRISTAN DOLLIE | 10.00 | hours at | 770.00 | 7,700.00 |
| ANDREW RIZKALLA | 0.70 | hours at | 635.00 | 444.50 |
| **Total Fees** | | | | **324,640.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: CLAIM INVESTIGATION (NON-DIP)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 038528.0016 | CLAIM INVESTIGATION (NON-DIP) | 452,754.00 | 0.00 | 452,754.00 |
| | **Total** | **452,754.00** | **0.00** | **452,754.00** |

| | |
|---|---:|
| Total Current Fees | $452,754.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$452,754.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 53

RE: CLAIM INVESTIGATION (NON-DIP)

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/01/22 | WINOGRAD | REVIEW PRIOR RFPS (.5); EMAILS RE EXPERTS (.3); RESEARCH RE EXPERTS (.5); PREP AND CALL WITH COUNSEL RE CITI CALIMS (1.5); EMAILS AND RESEARCH RE CITI CLAIMS (1.8) | 4.60 | 5,589.00 |
| 09/01/22 | BLAIR III | REVIEW AND ANALYSIS OF DEBTOR AND JEFFERIES PRODUCTIONS; CONFER WITH PRACTICE SUPPORT RE: UPLOADING OF NEW PRODUCTION TO VIEWPOINT | 2.50 | 1,150.00 |
| 09/01/22 | VEILLEUX | QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.4); CONFER WITH CASE TEAM REGARDING REVIEW UNIVERSE (.2); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.4); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.3) | 1.30 | 604.50 |
| 09/02/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 7.50 | 3,150.00 |
| 09/06/22 | LU | EMAILS WITH C. MOXLEY RE: SAFE HARBOR RESEARCH AND STATUS (.2); REVIEW SAFE HARBOR RESEARCH AND BRIEFINGS FROM C. MOXLEY (.5) | 0.70 | 591.50 |
| 09/06/22 | SILVERBERG | REVIEW NON-RELIANCE LETTERS (.2); CONFERENCE WITH I. BLUMBERG, O. RAHNAMA, K. AULET REGARDING ADVISOR NON-RELIANCE LETTERS (.1) | 0.30 | 355.50 |
| 09/06/22 | KERNS | CONDUCT DOCUMENT REVIEW | 5.80 | 4,437.00 |
| 09/06/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 9.60 | 4,032.00 |
| 09/06/22 | VEILLEUX | LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.5); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.2); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD (.2) | 0.90 | 418.50 |
| 09/06/22 | MOXLEY | ANALYZE STATUS OF DISCOVERY RECEIVED FROM JEFFERIES, MAFCO, AND BRANDCOS AND FOLLOW-UP NECESSARY AS TO EACH (1.0); RESEARCH/ANALYZE POTENTIAL DEFENSE ISSUES (2.0) | 3.00 | 3,075.00 |
| 09/06/22 | AULET | REVIEWING AND REVISING NON-RELIANCE LETTERS, DISCUSSING WITH DEBTORS | 1.50 | 1,537.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                          Page 54

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/06/22 | BLAIR III | DOWNLOAD AND ANALYSIS OF ADDITIONAL PRODUCTIONS FROM DEBTOR AND THIRD PARTIES FOR REVIEW AND PRODUCTION | 2.10 | 966.00 |
| 09/07/22 | BESTOR | REVIEW INTERNAL COMMUNICATIONS RE: DOCUMENT REVIEW IN PROGRESS | 0.20 | 163.00 |
| 09/07/22 | VEILLEUX | LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.4); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.1); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.2) | 0.70 | 325.50 |
| 09/07/22 | LU | SAFE HARBOR CASE LAW RESEARCH RE: FAMILY RESEMBLANCE TEST | 1.40 | 1,183.00 |
| 09/07/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 2.70 | 1,134.00 |
| 09/08/22 | LU | CALL AND EMAILS WITH L. BENSON AND C. MOXLEY RE: DEFENSES MEMO AND FOLLOW UP (.4); REVIEW/ANALYSIS OF DEFENSES CASES AND EMAIL FROM L. BENSON AND FOLLOW UP RESEARCH RE: SAME (1.8) | 2.20 | 1,859.00 |
| 09/08/22 | UDENKA | ATTENTION TO DOCUMENT REVIEW AND ANALYSIS AND TRANSMISSION OF DOCUMENTS TO COMMITTEE PROFESSIONALS | 1.90 | 1,463.00 |
| 09/08/22 | VEILLEUX | QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.4); EXPORT DATA SET FROM DATABASE PER CASE TEAM SPECIFICATIONS (.7); ORGANIZE AND PREPARE ELECTRONIC DATA FOR DELIVERY (.2) | 1.30 | 604.50 |
| 09/09/22 | LU | CONFERENCE WITH L. BENSON RE: DEFENSES MEMO AND RESEARCH | 0.20 | 169.00 |
| 09/09/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 1.20 | 978.00 |
| 09/09/22 | VEILLEUX | CONFER WITH CASE TEAM REGARDING SECURE ACCESS TO FTP DELIVERED DATA (.3); ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.2); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.7); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.2); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.3) | 1.70 | 790.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 55

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/09/22 | UDENKA | PERFORM SECOND LEVEL REVIEW AND ANALYSIS OF DOCUMENTS AND PREPARE SUMMARIES OF SAME (2.4); CONFER RE: CASE STRATEGY (1.0) | 3.40 | 2,618.00 |
| 09/09/22 | SILVERBERG | LITIGATION STRATEGY AND PLANNING POST CITIBANK 2ND CIRCUIT DECISION | 4.00 | 4,740.00 |
| 09/09/22 | KERNS | CONDUCT DOCUMENT REVIEW | 3.90 | 2,983.50 |
| 09/09/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 1.40 | 1,141.00 |
| 09/09/22 | MULLARNEY | CALL WITH C. MOXLEY REGARDING STATUS OF INVESTIGATION | 0.30 | 307.50 |
| 09/09/22 | BLAIR III | DOWNLOAD OF ADDITIONAL PRODUCTIONS FROM DEBTOR AND THIRD PARTIES (.5); PREPARE FOR REVIEW (.5); CONFER WITH K. AULET RE: DOCUMENT REVIEW UPDATE (1.2) | 3.20 | 1,472.00 |
| 09/10/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.8); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (1.1); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.3); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.2) | 2.40 | 1,116.00 |
| 09/10/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 4.70 | 1,974.00 |
| 09/10/22 | BLAIR III | DOWNLOAD OF ADDITIONAL PRODUCTIONS FROM DEBTOR AND THIRD PARTIES; PREPARE FOR REVIEW | 0.80 | 368.00 |
| 09/10/22 | SILVERBERG | REVIEW FINANCIAL DUE DILIGENCE | 0.20 | 237.00 |
| 09/11/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 5.30 | 2,226.00 |
| 09/11/22 | UDENKA | ANALYZE DOCUMENTS, FINALIZE SUMMARY, AND CIRCULATE SAME | 0.40 | 308.00 |
| 09/12/22 | LU | REVIEW CASES AND ANALYSIS FROM C. MOXLEY AND EMAILS WITH L. BENSON RE: SAME (.5); REVIEW DRAFT MEMO ON SAFE HARBOR ANALYSIS AND ISSUES AND REVISE AND RESEARCH FOR SAME (2.1) | 2.60 | 2,197.00 |
| 09/12/22 | GOOLSBY | REVIEW PRODUCTION LETTERS | 0.80 | 508.00 |
| 09/12/22 | GOOLSBY | REVIEW DOCS | 3.00 | 1,905.00 |
| 09/12/22 | SILVERBERG | ATTENTION TO CITI AFFIRMATIVE CLAIMS ISSUES (.2); BR LITIGATION TEAM MEETING REGARDING CITI AFFIRMATIVE CLAIMS, BUSINESS PLAN ISSUES (.6) | 0.80 | 948.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 56

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/12/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 4.50 | 3,667.50 |
| 09/12/22 | AXELROD | RESEARCH RE CITIBANK NEXT STEPS AND POTENTIAL CLAIMS (4.1); MEET WITH LITIGATION TEAM RE SAME (.5) | 4.60 | 3,933.00 |
| 09/12/22 | BALDWIN | INTERNAL CONFERENCE CALL RE LITIGATION STRATEGY (1.2); TELEPHONE CONFERENCE WITH M. WINOGRAD RE SAME (.3); EMAILS RE COMPLAINT RESPONSE DEADLINE AND MOTION TO STAY (.5) | 2.00 | 2,500.00 |
| 09/12/22 | SILVERBERG | PLANNING AND STRATEGY REGARDING ESTATE CAUSES OF ACTION | 1.00 | 1,185.00 |
| 09/12/22 | LEVINE | CONFERENCE WITH BR TEAM, EMAILS AND REVIEW DRAFT MATERIAL RE CITI LITIGATION STATUS AND NEXT STEPS | 0.90 | 1,305.00 |
| 09/12/22 | BENSON, JR. | CONDUCT RESEARCH AND PREPARE MEMO IN CONNECTION WITH STANDING MOTION | 6.30 | 4,315.50 |
| 09/12/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 9.00 | 3,780.00 |
| 09/12/22 | KERNS | CONDUCT DOCUMENT REVIEW | 3.80 | 2,907.00 |
| 09/12/22 | RIZKALLA | ZOOM MEETING WITH BR COUNSEL TEAM RE: CLAIMS AGAINST CITIBANK (.5); CALL WITH T. AXELROD RE: SAME (.1) | 0.60 | 381.00 |
| 09/12/22 | RIZKALLA | WORK ON CITIBANK COMPLAINT (3.8); REVIEW UMB COMPLAINT (.9) | 4.70 | 2,984.50 |
| 09/12/22 | MOXLEY | ANALYZE RESEARCH IN CONNECTION WITH POTENTIAL CAUSES OF ACTION AND EMAILS WITH K. AULET AND TEAM REGARDING THE SAME | 1.80 | 1,845.00 |
| 09/12/22 | MULLARNEY | E-MAIL COMMUNICATIONS REGARDING CLAIMS INVESTIGATION STATUS | 0.20 | 205.00 |
| 09/13/22 | LU | FOLLOW UP RESEARCH AND ANALYSIS OF CASES (2.2); UPDATE AND REVISE DRAFT DEFENSES MEMO (3.1) | 5.30 | 4,478.50 |
| 09/13/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 0.70 | 570.50 |
| 09/13/22 | GOOLSBY | REVIEW DOCS | 3.70 | 2,349.50 |
| 09/13/22 | AXELROD | RESEARCH RE ANSWER TIMING AND RELATED PROCEDURE (.3); REVIEW DRAFT COMPLAINT AND EMAIL UPDATE TO TEAM (1.4); CALL WITH M WINOGRAD RE SAME (.1) | 1.80 | 1,539.00 |
| 09/13/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 8.60 | 3,612.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 57

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/13/22 | LU | EMAILS WITH L. BENSON RE: FOLLOW UP DEFENSES(E) RESEARCH | 0.20 | 169.00 |
| 09/13/22 | BALDWIN | EMAIL SUMMARY OF RESEARCH RELATED TO NEGLIGENCE CLAIMS (.8); EMAILS RELATED TO MOTION TO STAY (1.2); REVIEW AND COMMENT ON DRAFT MOTION TO STAY ADVERSARY PROCEEDING (.5) | 2.50 | 3,125.00 |
| 09/13/22 | BENSON, JR. | CORRESPOND WITH J. LU RE: RESEARCH IN CONNECTION WITH STANDING MOTION (.1); CONDUCT RESEARCH AND WRITE MEMO RE: SAME (4.9) | 5.00 | 3,425.00 |
| 09/13/22 | SILVERBERG | RESEARCH ISSUES REGARDING ACTUAL FRAUD ELEMENTS | 2.50 | 2,962.50 |
| 09/13/22 | KERNS | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH UCC INVESTIGATION | 7.40 | 5,661.00 |
| 09/13/22 | RIZKALLA | WORK ON CITIBANK COMPLAINT | 5.20 | 3,302.00 |
| 09/13/22 | WINOGRAD | ANALYSIS RE STIP RE CITIBANK CASE (1.1); EMAILS AND CALL RE STIP RE CITIBANK CASE (.8); REVISE EMAIL TO CLIENT RE STIP (.2); REVIEW RESEARCH RE LEGAL ISSUES (.3); REVIEW AND COMMENT ON DRAFT STIP (.5) | 2.90 | 3,523.50 |
| 09/13/22 | UDENKA | ATTENTION TO EMAILS (.3); SECOND LEVEL REVIEW AND ANALYSIS OF DOCUMENTS (3.1) | 3.40 | 2,618.00 |
| 09/13/22 | VEILLEUX | QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS | 0.40 | 186.00 |
| 09/13/22 | LEVINE | EMAILS TO/FROM AXELROD, STARK, BALDWIN AND WINOGRAD RE STIPULATION AND NEXT STEPS IN CITI EQUITABLE SUBROGATION LITIGATION THROUGHOUT DAY (.8); TT FINESTONE RE SAME (.5); EMAIL TO BR TEAM RE SUMMARY OF SAME (.3) | 1.60 | 2,320.00 |
| 09/13/22 | MULLARNEY | CALL WITH K. AULET REGARDING CLAIMS INVESTIGATION AND RESEARCH | 0.80 | 820.00 |
| 09/14/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 3.20 | 2,608.00 |
| 09/14/22 | AXELROD | REVIEW AND REVISE DRAFT COMPLAINT VS CITI | 2.30 | 1,966.50 |
| 09/14/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 7.00 | 2,940.00 |
| 09/14/22 | BALDWIN | EMAILS RE POTENTIAL CITIBANK LITIGATION (.8); EMAILS FROM/TO BSF RE POTENTIAL CLAIMS (.5); RECEIPT AND REVIEW OF DRAFT COMPLAINT (1.5) | 2.80 | 3,500.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6947315
October 13, 2022                                                                                      Page 58

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/14/22 | LU | REVIEW FOLLOW UP RESEARCH FROM L. BENSON ON DEFENSES ISSUE AND ANALYZE CASE LAW RE SAME; EMAILS WITH L. BENSON RE SAME | 2.20 | 1,859.00 |
| 09/14/22 | UDENKA | PERFORM SECOND LEVEL REVIEW AND ANALYSIS OF DOCUMENTS AND SUPERVISE ELECTRONIC MANAGEMENT OF SAME | 1.30 | 1,001.00 |
| 09/14/22 | GOOLSBY | REVIEW DOCS | 3.10 | 1,968.50 |
| 09/14/22 | KERNS | CONDUCT DOCUMENT REVIEW | 7.20 | 5,508.00 |
| 09/14/22 | BENSON, JR. | CORRESPOND WITH J. LU RE: RESEARCH IN CONNECTION WITH STANDING MOTION (.1); CONDUCT RESEARCH AND DRAFT MEMO RE: SAME (4.1) | 4.20 | 2,877.00 |
| 09/14/22 | VEILLEUX | QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.2); EXPORT DATA SET FROM DATABASE PER CASE TEAM SPECIFICATIONS (1.2); ORGANIZE AND PREPARE ELECTRONIC DATA FOR DELIVERY (.2) | 1.60 | 744.00 |
| 09/14/22 | RIZKALLA | WORK ON CITIBANK COMPLAINT (2.3); REVIEW CITI STAY ORDER AND HAVE CALENDAR UPDATED (.3) | 2.60 | 1,651.00 |
| 09/15/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 4.20 | 3,423.00 |
| 09/15/22 | WINOGRAD | REVIEW DRAFT COMPLIANT (.8); CALL RE CLAIMS ANALYSIS (.9); LEGAL RESEARCH RE POTENTIAL CLAIMS (.9) | 2.60 | 3,159.00 |
| 09/15/22 | AXELROD | CALL WITH BALDWIN, WINOGRAD, RIZKALLA, LEVINE RE CITI COMPLAINT STRATEGY (1.0); FOLLOWUP WITH A RIZKALLA (.8); REVISE COMPLAINT (.8); RESEARCH RE RELATED ISSUES (1.1) | 3.70 | 3,163.50 |
| 09/15/22 | BALDWIN | REVIEW OF DRAFT COMPLAINT AND RELATED RESEARCH (2.2); CONFERENCE CALL RE: SAME (.8); EMAILS TO BSF COUNSEL (.5) | 3.50 | 4,375.00 |
| 09/15/22 | GOOLSBY | REVIEW DOCS | 6.00 | 3,810.00 |
| 09/15/22 | VEILLEUX | LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (1.1); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.3); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES AND EMAIL THREADING (.6); EXPORT DATA SET FROM DATABASE PER CASE TEAM SPECIFICATIONS (.8); ORGANIZE AND PREPARE ELECTRONIC DATA FOR DELIVERY (.2) | 3.00 | 1,395.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 59

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/15/22 | LEVINE | REVIEW DRAFT MATERIAL RE DRAFT COMPLAINT (.8); CALL WITH BALDWIN, WINOGRAD, AXELROD AND RIZKALLA RE PROPOSED ACTION AGAINST CITICORP (1.0) | 1.80 | 2,610.00 |
| 09/15/22 | KERNS | CONDUCT DOCUMENT REVIEW | 4.50 | 3,442.50 |
| 09/15/22 | UDENKA | PERFORM SECOND LEVEL REVIEW AND ANALYSIS AND SUPERVISE ORGANIZATION OF MATERIALS RE: SAME | 1.40 | 1,078.00 |
| 09/15/22 | RIZKALLA | ZOOM MEETING WITH BR COUNSEL TEAM RE: CITIBANK COMPLAINT AND NEXT STEPS (1.0); CALL WITH T. AXELROD RE: ADDITIONAL CAUSES OF ACTION FOR CITIBANK COMPLAINT AND NEEDED RESEARCH  (.6) | 1.60 | 1,016.00 |
| 09/15/22 | MULLARNEY | CONDUCT LEGAL RESEARCH REGARDING REMEDIES, REVIEW CASES FROM K. AULET | 3.00 | 3,075.00 |
| 09/15/22 | BLAIR III | DOWNLOADING OF ADDITIONAL PRODUCTIONS FOR REVIEW;  CONFER WITH PRACTICE SUPPORT RE: UPLOADING NEW PRODUCTIONS | 0.50 | 230.00 |
| 09/15/22 | SILVERBERG | DILIGENCE REGARDING MURRAY DEVINE FAIRNESS OPINIONS (.2); ATTENTION TO IP TRANSFER ISSUE STRUCTURE, VALIDITY (1.4); ATTENTION TO MAFCO RELATED CLAIMS, BOND TENDER (1.0); ATTENTION TO ADIVSOR NON-RELIANCE LETTERS (.4); REVIEW INCOMING DISCOVERY (3.5) | 6.50 | 7,702.50 |
| 09/16/22 | WINOGRAD | EMAILS RE DISCOVERY | 0.20 | 243.00 |
| 09/16/22 | VEILLEUX | MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO REMOVE CLAWBACK DOCUMENTS (.4); CONFER WITH CASE TEAM REGARDING FTP ACCESS AND PERMISSIONS (.2); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO UPDATE AND ADD REVIEW BATCHES (.6) | 1.20 | 558.00 |
| 09/16/22 | AXELROD | CALL WITH K AULET RE CITI/RELATED LITIGATION ISSUES (.7); RESEARCH RE POSSIBLE CITI CLAIMS (1.3) | 2.00 | 1,710.00 |
| 09/16/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 7.80 | 3,276.00 |
| 09/16/22 | MOXLEY | CONFER WITH K. AULET AND TEAM REGARDING POTENTIAL CAUSES OF ACTION AND STRATEGY WITH RESPECT TO THE SAME | 0.70 | 717.50 |
| 09/16/22 | UDENKA | CO-ORDINATE TRANSMISSION OF DOCUMENTS TO PROFESSIONALS (.8); PERFORM SECOND LEVEL REVIEW AND ANALYSIS OF DOCUMENTS (.7) | 1.50 | 1,155.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

October 13, 2022

Invoice 6947315

Page 60

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/16/22 | BALDWIN | INTERNAL CONFERENCE CALL RE LITIGATION CLAIMS (1.5); COMMENTS ON DRAFT COMPLAINT (1.7) | 3.20 | 4,000.00 |
| 09/16/22 | MULLARNEY | CONDUCT LEGAL RESEARCH (1.0); CALL WITH BROWN RUDNICK TEAM REGARDING LITIGATION THEORIES (1.0); FOLLOW-UP LEGAL RESEARCH (.5); REVIEW SAFE-HARBOR MEMO (.5) | 3.00 | 3,075.00 |
| 09/16/22 | GOOLSBY | REVIEW DOCS | 2.00 | 1,270.00 |
| 09/16/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 1.70 | 1,385.50 |
| 09/16/22 | BENSON, JR. | SEND DISCOVERY MATERIALS TO TEAM FOR FURTHER REVIEW (.2); UPDATE DISCOVERY TRACKER (.1) | 0.30 | 205.50 |
| 09/16/22 | NYE | REVIEW OF PREPETITION LOAN DOCUMENTS; | 0.80 | 684.00 |
| 09/16/22 | BLAIR III | ANALYSIS OF DOCUMENTS IN CLAWBACK REQUEST; PREPARE DOCUMENTS FOR DELETION FROM DATABASE AND PRODUCTIONS RECEIVED; CONFER WITH K. AULET RE: CLAWBACK REQUEST | 1.20 | 552.00 |
| 09/16/22 | SILVERBERG | REVIEW DISCOVERY FOR HISTORICAL FINANCIAL PROJECTIONS/PLANS | 3.50 | 4,147.50 |
| 09/18/22 | BENSON, JR. | UPDATE DISCOVERY TRACKER | 0.20 | 137.00 |
| 09/19/22 | LU | REVIEW C. MOXLEY EDITS TO SAFE HARBOR MEMO, REVISE AND FINALIZE SAME, AND EMAIL TO K. AULET | 0.90 | 760.50 |
| 09/19/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 1.10 | 896.50 |
| 09/19/22 | AXELROD | RESEARCH RE CHOICE OF LAW ISSUES | 2.80 | 2,394.00 |
| 09/19/22 | MOXLEY | REVISE DRAFT MEMORANDUM REGARDING POTENTIAL DEFENSES TO CLAIMS | 0.60 | 615.00 |
| 09/19/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 8.20 | 5,207.00 |
| 09/19/22 | BALDWIN | PREPARE FOR MEETING (.5); TELEPHONE CONFERENCE WITH BSF RE POTENTIAL BRANDCO CLAIMS (1.2) | 1.70 | 2,125.00 |
| 09/19/22 | GOOLSBY | REVIEW DOCS | 2.00 | 1,270.00 |
| 09/19/22 | GOOLSBY | ADMIN | 4.50 | 2,857.50 |
| 09/19/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 8.00 | 3,360.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 61

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/19/22 | RIZKALLA | EDITS TO CITIBANK COMPLAINT (.4); CALL WITH T. AXELROD RE: CHOICE OF LAW ISSUES RELATED TO CITIBANK COMPLAINT (.5); REVIEW ALL OF PLACES OF INCORPORATION FOR ALL BORROWERS UNDER TERM LOAN CREDIT AGREEMENT AND MAKE TABLE RE: SAME (.4); LEGAL RESEARCH RE: GROSS NEGLIGENCE STANDARD IN DELAWARE (.9); LEGAL RESEARCH RE: PROXIMATE CAUSE ANALYSIS IN NEW YORK AND DELAWARE (2.1) | 4.30 | 2,730.50 |
| 09/19/22 | BENSON, JR. | REVIEW RESEARCH MEMO IN PREPARATION FOR PENDING ARGUMENTS | 0.20 | 137.00 |
| 09/19/22 | BENSON, JR. | CORRESPOND RE: DEPOSITION TRACKER (.2); AND UPDATE SAME (.6) | 0.80 | 548.00 |
| 09/19/22 | NYE | REVIEW OF PREPETITION LOAN DOCUMENTS REGARDING SECURITY INTERESTS | 0.80 | 684.00 |
| 09/19/22 | UDENKA | PREPARE AND SEND OUT EMAILS RE: MEET AND CONFER ON OUTSTANDING DISCOVERY (.8); REVIEW DEADLINES RE: SAME (.2); CONFER RE: DOCUMENT REVIEW AND SEND OUT EMAILS RE: SAME (.4); CO-ORDINATE SECOND LEVEL REVIEW AND CONFER RE: SAME (.6) | 2.00 | 1,540.00 |
| 09/19/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR DELIVERY (.7); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.2) | 0.90 | 418.50 |
| 09/20/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 4.50 | 3,667.50 |
| 09/20/22 | AXELROD | RESEARCH CHOICE OF LAW ISSUES | 1.20 | 1,026.00 |
| 09/20/22 | GOOLSBY | REVIEW DOCS | 4.00 | 2,540.00 |
| 09/20/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 8.00 | 3,360.00 |
| 09/20/22 | MULLARNEY | CONDUCT LEGAL RESEARCH REGARDING REMEDIES (1.5); PREPARE SUMMARY OF FINDINGS FOR PRESENTATION TO COMMITTEE (2.5); E-MAIL COMMUNICATIONS WITH K. AULET REGARDING SAME (.1) | 4.10 | 4,202.50 |
| 09/20/22 | UDENKA | ATTENTION TO EMAILS AND CONFER RE: SECOND LEVEL REVIEW (.4); FOLLOW UP RE: MEET AND CONFER REQUESTS FOR OUTSTANDING DISCOVERY (.5) | 0.90 | 693.00 |
| 09/20/22 | BALDWIN | REVIEW OF CITIBANK RESEARCH | 1.50 | 1,875.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 62

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/20/22 | BENSON, JR. | CORRESPOND RE: SECOND LEVEL DOCUMENT REVIEW | 0.20 | 137.00 |
| 09/20/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 7.30 | 4,635.50 |
| 09/20/22 | RIZKALLA | LEGAL RESEARCH RE: CHOICE OF LAW ANALYSIS IN NEW YORK AND CIRCULATE FINDINGS | 2.70 | 1,714.50 |
| 09/21/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 7.10 | 4,508.50 |
| 09/21/22 | AXELROD | REVISE RESEARCH AND NOTE TO CITI LITIGATION TEAM RE CHOICE OF LAW (.6); RESPOND TO S LEVINE EMAIL RE SAME (.4) | 1.00 | 855.00 |
| 09/21/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 6.30 | 2,646.00 |
| 09/21/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 4.50 | 3,667.50 |
| 09/21/22 | BALDWIN | EMAILS RE CLAIM | 0.50 | 625.00 |
| 09/21/22 | LEVINE | EMAILS TO/FROM AXELROD RE POTENTIAL ACTION AGAINST CITICORP AND ANALYSIS OF SAME | 0.80 | 1,160.00 |
| 09/21/22 | RIZKALLA | REVIEW OF CASE LAW RESEARCH CIRCULATED BY BR TEAM RE: CITIBANK COMPLAINT | 0.30 | 190.50 |
| 09/21/22 | UDENKA | REVIEW DECK OF POTENTIAL CLAIMS AND THEORIES OF LIABILITY (0.9); ATTENTION TO EMAILS (0.5) | 1.40 | 1,078.00 |
| 09/21/22 | GOOLSBY | REVIEW DOCS | 2.00 | 1,270.00 |
| 09/21/22 | KERNS | CONDUCT DOCUMENT REVIEW | 7.60 | 5,814.00 |
| 09/21/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.3); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (1.4); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.2); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.1); EXPORT DATA SET FROM DATABASE PER CASE TEAM SPECIFICATIONS (.1) | 2.10 | 976.50 |
| 09/21/22 | BLAIR III | DOWNLOAD OF ADDITIONAL PRODUCTIONS FOR REVIEW; ANALYSIS OF DOCUMENTS PER B. SILVERBERG REQUEST RE: DOCUMENTS OF INTEREST | 1.20 | 552.00 |
| 09/22/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 2.70 | 2,200.50 |
| 09/22/22 | GOOLSBY | REVIEW DOCS | 2.00 | 1,270.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                          Page 63

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/22/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 7.30 | 4,635.50 |
| 09/22/22 | WINOGRAD | REVIEW RESEARCH (.5); REVIEW DISCOVERY REQUESTS (.3); EMAILS RE PRODUCTION (.2); EMAILS RE DISCOVERY STIP (.3); CALL WITH CLIENT (.5) | 1.80 | 2,187.00 |
| 09/22/22 | LEVINE | EMAILS FROM AXELROD AND TO SAME AND OTHER BR LAWYERS RE VARIOUS ISSUES WITH PROSPECTIVE CLAIMS AGAINST CITICORP | 0.50 | 725.00 |
| 09/22/22 | UDENKA | ATTENTION TO EMAILS RE: SECOND LEVEL REVIEW | 0.20 | 154.00 |
| 09/22/22 | VEILLEUX | MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO REMOVE CLAWBACK DOCUMENTS (1.3); ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.1); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.4); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.1); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.1) | 2.00 | 930.00 |
| 09/22/22 | MOXLEY | PARTICIPATE IN WEEKLY COMMITTEE CALL CONCERNING STRATEGY WITH RESPECT TO LITIGATION CLAIMS | 1.70 | 1,742.50 |
| 09/22/22 | BLAIR III | CONFER WITH B. SILVERBERG RE: DATABASE TRANSFER OF PRODUCED DOCUMENTS; DOWNLOAD OF ADDITIONAL PRODUCTIONS FOR REVIEW | 4.20 | 1,932.00 |
| 09/23/22 | BALDWIN | CONFERENCE CALL WITH FINANCIAL ADVISERS | 2.40 | 3,000.00 |
| 09/23/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 7.70 | 4,889.50 |
| 09/23/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.4); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.9); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.2); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.2) | 1.70 | 790.50 |
| 09/23/22 | BENSON, JR. | DOCUMENT REVIEW (5.4); UPDATE DISCOVERY TRACKER (.7) | 6.10 | 4,178.50 |
| 09/23/22 | MOXLEY | CONFER WITH COMMITTEE PROFESSIONALS' TEAMS REGARDING CASE STRATEGY AND RELATED ISSUES | 0.50 | 512.50 |
| 09/23/22 | KERNS | CONDUCT DOCUMENT REVIEW | 6.80 | 5,202.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 64

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/23/22 | BLAIR III | DOWNLOAD OF ADDITIONAL PRODUCTIONS FOR REVIEW; UPDATE REVIEW TEAM RE: DOCUMENTS TO REVIEW; CONFER WITH CDS RE: HOSTING OF PRODUCTIONS FOR OUTSIDE COUNSEL | 4.30 | 1,978.00 |
| 09/24/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.4); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (1.1); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.2); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.2) | 1.90 | 883.50 |
| 09/24/22 | BENSON, JR. | DOCUMENT REVIEW | 0.80 | 548.00 |
| 09/24/22 | BLAIR III | DOWNLOAD OF ADDITIONAL PRODUCTIONS FOR REVIEW; CONFER WITH REVIEW TEAM; UPDATE SEARCHES IN DATABASE FOR B. SILVERBERG | 0.60 | 276.00 |
| 09/25/22 | BENSON, JR. | UPDATE DISCOVERY TRACKER (.7); DOCUMENT REVIEW (.5) | 1.20 | 822.00 |
| 09/25/22 | BLAIR III | DOWNLOAD OF ADDITIONAL PRODUCTIONS FOR REVIEW; CONFER WITH REVIEW TEAM RE: NEW DOCUMENTS TO REVIEW | 0.60 | 276.00 |
| 09/26/22 | LU | CONDUCT FIRST LEVEL REVIEW OF DEBTOR DOCUMENTS | 2.90 | 2,450.50 |
| 09/26/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 4.70 | 3,830.50 |
| 09/26/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.2); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.6); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.2); CONFER WITH CASE TEAM REGARDING DATABASE SIZE AND TAGGING (.4); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.2) | 1.60 | 744.00 |
| 09/26/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 9.10 | 5,778.50 |
| 09/26/22 | UDENKA | REVIEW STATUS OF DISCOVERY AND CONFER RE: SAME (.5); CONFER RE: STAFFING OF REVIEW (.4) | 0.90 | 693.00 |
| 09/26/22 | KERNS | CONDUCT DOCUMENT REVIEW | 2.30 | 1,759.50 |
| 09/26/22 | GOOLSBY | REVIEW DOCS | 6.00 | 3,810.00 |
| 09/26/22 | BENSON, JR. | REVIEW AND REVISE DISCOVERY TRACKER | 0.20 | 137.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                              Page 65

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/26/22 | BLAIR III | CONFER WITH CDS RE: TRANSFER OF DATA TO NEW DATABASE (1.0); ANALYSIS OF DOCUMENTS FOR ATTORNEY REVIEW RE: REQUESTS FROM B. SILVERBERG (1.3) | 3.30 | 1,518.00 |
| 09/27/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 3.70 | 2,349.50 |
| 09/27/22 | LU | COMPLETE REVIEW AND ISSUE TAGGING OF DEBTOR DOCS BATCH | 0.80 | 676.00 |
| 09/27/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 7.00 | 2,940.00 |
| 09/27/22 | UDENKA | PREPARE FOR AND ATTEND CALL WITH DEBTORS REGARDING DOCUMENT PRODUCTIONS AND DISCOVERY | 0.80 | 616.00 |
| 09/27/22 | KERNS | CONFER WITH BALDWIN, M. RE CITI APPEAL (.2); REVIEW EN BANC PETITION (1.4); CONDUCT DOCUMENT REVIEW (2.8) | 4.40 | 3,366.00 |
| 09/27/22 | MULLARNEY | CONDUCT RESEARCH REGARDING REMEDIES (2); CALL WITH N BOUCHARD REGARDING TAX QUESTIONS (.3) | 2.30 | 2,357.50 |
| 09/27/22 | BLAIR III | CONFER WITH CDS RE: TRANSFER OF DATA TO NEW DATABASE (1.0); ANALYSIS OF DOCUMENTS FOR ATTORNEY REVIEW RE: REQUESTS FROM B. SILVERBERG (1.8) | 2.80 | 1,288.00 |
| 09/27/22 | VEILLEUX | QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS | 1.20 | 558.00 |
| 09/27/22 | SILVERBERG | REVIEW INCOMING DISCOVERY REGARDING INTRA DEBTOR CONSTRUCTIVE FRAUD CLAIMS | 4.00 | 4,740.00 |
| 09/28/22 | LU | CONTINUE FIRST LEVEL REVIEW OF DEBTOR DOCS | 1.70 | 1,436.50 |
| 09/28/22 | BALDWIN | ZOOM CALL W/ DEBTORS' COUNSEL AND FAS RE WATERFALL (1.5); RECEIPT AND REVIEW OF WATERFALL PP (1.5) | 3.00 | 3,750.00 |
| 09/28/22 | LEVINE | CONFERENCE WITH AULET RE ISSUES RELEVANT TO CAUSES OF ACTION | 0.50 | 725.00 |
| 09/28/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 5.70 | 2,394.00 |
| 09/28/22 | KERNS | CONDUCT DOCUMENT REVIEW | 2.30 | 1,759.50 |
| 09/28/22 | UDENKA | CONFER RE: DISCOVERY ISSUES AND ATTENTION TO EMAILS RE: SAME | 0.60 | 462.00 |
| 09/28/22 | BLAIR III | CONFER WITH CDS RE: DATABASE MIGRATION (1.0); ANALYSIS OF DOCUMENTS PER B. SILVERBERG REQUESTS (1.8) | 2.80 | 1,288.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                                         Page 66

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/28/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.1); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.5); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.2); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.2) | 1.00 | 465.00 |
| 09/29/22 | LU | COMPLETE FIRST LEVEL REVIEW OF DEBTOR DOCS BATCH | 2.40 | 2,028.00 |
| 09/29/22 | SILVERBERG | MEETING WITH A. GOVER, G. PERRILLO, J. KLEIN REGARDING FIDUCIARY DUTY CLAIMS | 2.10 | 2,488.50 |
| 09/29/22 | SAWYER | REVIEW COMPANY PUBLIC FILINGS RE PLEDGE OF STOCK TO SECURE M&F LOANS | 1.20 | 756.00 |
| 09/29/22 | AXELROD | RESEARCH REV ISSUE RE STANDING | 2.90 | 2,479.50 |
| 09/29/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 1.50 | 630.00 |
| 09/29/22 | BALDWIN | INTERNAL CALL RE STRATEGY ISSUES (.8); RECEIPT AND REVIEW OF DOCUMENTS PRODUCED BY DEBTORS (2.3); CONFERENCE CALL WITH FAS RE STRATEGY ISSUES (1.5); CONFERENCE CALL WITH A. GLOVER (1.6) | 6.20 | 7,750.00 |
| 09/29/22 | SILVERBERG | ANALYSIS OF TECHNICAL DISCOVERY ISSUES, CONSIDERATION OF ALTERNATIVE REVIEW PLATFORM TO FACILITATE FA ADVISOR REVIEW | 1.00 | 1,185.00 |
| 09/29/22 | SILVERBERG | REVIEW DISCOVERY IN CONNECTION WITH MAFCO/BOARD RELATED CLAIMS | 2.50 | 2,962.50 |
| 09/29/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 7.00 | 4,445.00 |
| 09/29/22 | LEVINE | CW GOER RE POTENTIAL CLAIMS AGAINST D'S AND O'S | 2.00 | 2,900.00 |
| 09/29/22 | UDENKA | PREPARE FOR AND ATTEND DISCOVERY CALL RE: AD HOC LENDERS (.5); ATTENTION TO EMAIL RE: SCHEDULING DISCOVERY CALLS (.3) | 0.80 | 616.00 |
| 09/29/22 | BLAIR III | PREPARATION OF DOCUMENTS FOR TRANSFER TO CDS RE: PRODUCTIONS RECEIVED (1.0); ANALYSIS OF DOCUMENTS REQUESTED BY B. SILVERBERG AND SEND TO CO-COUNSEL (2.4) | 3.40 | 1,564.00 |
| 09/29/22 | AULET | MEETING WITH A. GLOVER & TEAM TO DISCUSS THEIR INVESTIGATION | 1.80 | 1,845.00 |
| 09/29/22 | JONAS | ALAN GLOVER MEETING AND FOLLOW UP | 1.20 | 1,884.00 |

**BR**

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 67

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/29/22 | STARK | PREPARE FOR AND CONDUCT MEETING WITH A. GOVER, G. PETRILLO, D. KLEIN RE INTERNAL INVESTIGATION | 2.00 | 3,370.00 |
| 09/30/22 | WINOGRAD | REVIEW DOCS (1.1); RESEARCH RE POTENTIAL CLAIMS (.6); CALL RE STATUS AND STRATEGY (1.0) | 2.70 | 3,280.50 |
| 09/30/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 7.80 | 3,276.00 |
| 09/30/22 | SILVERBERG | CONFERENCE WITH S. LEVINE REGARDING MAFCO CLAIM ISSUES (.5); REVIEW DISCOVERY REGARDING IP ROYALTY NEGOTIATION, LICENSE AGREEMENTS (6.5) | 7.00 | 8,295.00 |
| 09/30/22 | BLAIR III | PREPARATION OF DOCUMENTS FOR TRANSFER TO CDS RE: PRODUCTIONS RECEIVED; ANALYSIS OF DOCUMENTS REQUESTED BY B. SILVERBERG AND SEND TO CO-COUNSEL | 4.70 | 2,162.00 |
| 09/30/22 | BALDWIN | REVIEW OF PRODUCED MATERIALS | 3.50 | 4,375.00 |
| 09/30/22 | BENSON, JR. | DOCUMENT REVIEW (6.2); UPDATE DISCOVERY TRACKER (.1); ATTEND UCC PROFESSIONALS CALL (1.1) | 7.40 | 5,069.00 |
| 09/30/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 7.00 | 4,445.00 |
| 09/30/22 | KERNS | CONDUCT DOCUMENT REVIEW | 4.80 | 3,672.00 |
| | **Total Hours and Fees** | | **614.50** | **452,754.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 68

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 8.10 | hours at | 1,450.00 | 11,745.00 |
| JEFFREY L. JONAS | 1.20 | hours at | 1,570.00 | 1,884.00 |
| MARK BALDWIN | 32.80 | hours at | 1,250.00 | 41,000.00 |
| ROBERT J. STARK | 2.00 | hours at | 1,685.00 | 3,370.00 |
| JESSICA T. LU | 23.50 | hours at | 845.00 | 19,857.50 |
| BENNETT S. SILVERBERG | 35.40 | hours at | 1,185.00 | 41,949.00 |
| TRISTAN G. AXELROD | 22.30 | hours at | 855.00 | 19,066.50 |
| D. C. MOXLEY | 8.30 | hours at | 1,025.00 | 8,507.50 |
| HONIEH UDENKA | 20.90 | hours at | 770.00 | 16,093.00 |
| ZACHARY BESTOR | 34.60 | hours at | 815.00 | 28,199.00 |
| KENNETH J. AULET | 3.30 | hours at | 1,025.00 | 3,382.50 |
| CHELSEA E. MULLARNEY | 13.70 | hours at | 1,025.00 | 14,042.50 |
| ARNOLD G. BLAIR III | 38.20 | hours at | 460.00 | 17,572.00 |
| DANIEL F. KERNS | 60.80 | hours at | 765.00 | 46,512.00 |
| W. LYDELL BENSON, JR. | 32.90 | hours at | 685.00 | 22,536.50 |
| JONATHAN A. NYE | 1.60 | hours at | 855.00 | 1,368.00 |
| ARIANNA J. GOOLSBY | 39.10 | hours at | 635.00 | 24,828.50 |
| MICHAEL S. WINOGRAD | 14.80 | hours at | 1,215.00 | 17,982.00 |
| MATTHEW A. SAWYER | 1.20 | hours at | 630.00 | 756.00 |
| KARLA M. CORTES | 106.50 | hours at | 420.00 | 44,730.00 |
| BRITTANY E. VEILLEUX | 26.90 | hours at | 465.00 | 12,508.50 |
| JOSEPH A. ARCHAMBEAU | 64.40 | hours at | 635.00 | 40,894.00 |
| ANDREW RIZKALLA | 22.00 | hours at | 635.00 | 13,970.00 |
| **Total Fees** | | | | **452,754.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: TAX

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0017 | TAX | 31,886.00 | 0.00 | 31,886.00 |
| | **Total** | **31,886.00** | **0.00** | **31,886.00** |

| | |
|---|---|
| Total Current Fees | $31,886.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$31,886.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 70

RE: TAX

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/06/22 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: COMMITTEE WORK AND OUTSTANDING DILIGENCE (.2); TELECONFERENCE RE: SAME (.2) | 0.40 | 456.00 |
| 09/06/22 | BOUCHARD | REVIEW AND ANALYZE TAX DILIGENCE MATERIALS | 0.40 | 400.00 |
| 09/08/22 | BOUCHARD | CONFERENCE WITH B. SILVERBERG RE: CASE STRATEGY AND TAX ANALYSIS | 0.20 | 200.00 |
| 09/12/22 | BOUCHARD | ANALYSIS OF TAX DUE DILIGENCE | 1.20 | 1,200.00 |
| 09/13/22 | OKRAGLY | REVIEW SEC FILINGS AND FIRST DAY DECLARATION FOR GENERAL TAX DILIGENCE AND STRUCTURE OF HISTORIC TRANSACTIONS | 2.30 | 2,196.50 |
| 09/19/22 | OKRAGLY | REVIEW US FEDERAL, CANADA, PUERTO RICO, AND UK TAX RETURNS FOR 2019 | 4.40 | 4,202.00 |
| 09/19/22 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF HISTORIC TRANSACTIONS | 1.40 | 1,400.00 |
| 09/20/22 | OKRAGLY | REVIEW US FEDERAL, CANADA, PUERTO RICO, AND UK TAX RETURNS FOR 2019 AND 2020 | 1.60 | 1,528.00 |
| 09/21/22 | OKRAGLY | REVIEW FEDERAL, CANADA, PUERTO RICO, AND UK TAX RETURNS FOR 2020 | 2.30 | 2,196.50 |
| 09/22/22 | BOUCHARD | ANALYSIS OF TAX DILIGENCE | 1.60 | 1,600.00 |
| 09/27/22 | OKRAGLY | TAX ANALYSIS OF HISTORIC TRANSACTIONS (1.3); TAX DILIGENCE RE: SAME (1.3) | 2.60 | 2,483.00 |
| 09/28/22 | OKRAGLY | TAX ANALYSIS OF HISTORIC TRANSACTIONS (3.3); TAX DILIGENCE RE: SAME (3.3) | 6.60 | 6,303.00 |
| 09/29/22 | OKRAGLY | TAX DILIGENCE RELATED TO HISTORIC TAX RETURNS | 2.30 | 2,196.50 |
| 09/30/22 | OKRAGLY | REVIEW TAX SHARING AGREEMENT AND TAX AUDIT FILES | 3.90 | 3,724.50 |
| 09/30/22 | BOUCHARD | LEGAL ANALYSIS RE: HISTORIC TRANSACTIONS AND TAX IMPLICATIONS OF SAME | 1.80 | 1,800.00 |
| | **Total Hours and Fees** | | **33.00** | **31,886.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| VINCENT J. GUGLIELMOTTI | 0.40 | hours at | 1,140.00 | 456.00 |
| NICOLE M. BOUCHARD | 6.60 | hours at | 1,000.00 | 6,600.00 |
| LISA OKRAGLY | 26.00 | hours at | 955.00 | 24,830.00 |
| **Total Fees** | | | | **31,886.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: EMPLOYEE/LABOR MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0018 | EMPLOYEE/LABOR MATTERS | 47,654.00 | 0.00 | 47,654.00 |
| | **Total** | **47,654.00** | **0.00** | **47,654.00** |

| | |
|---|---|
| Total Current Fees | $47,654.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$47,654.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6947315
October 13, 2022                                                          Page 73

RE: EMPLOYEE/LABOR MATTERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/01/22 | DWOSKIN | DRAFT STATEMENT IN SUPPORT OF KEIP | 2.30 | 2,081.50 |
| 09/01/22 | KLEPPER | CALL WITH PAUL WEISS RE: KEIP AWARD AGREEMENT TERMS (.2); REVIEW SAME (.2) | 0.40 | 394.00 |
| 09/02/22 | KLEPPER | REVIEW KEIP PLAN DOCUMENTS FROM PAUL WEISS AND MAKE COMMENTS TO SAME (1.4); EMAILS WITH BR WORKING GROUP RE: KEIP TERMS (.2) | 1.60 | 1,576.00 |
| 09/06/22 | KLEPPER | REVIEW AND MAKE COMMENTS TO PLAN DOCUMENT, AWARD LETTER, AND V. DOLAN AWARD LETTER (1.9); MULTIPLE EMAILS AND CALLS WITH COMMITTEE AND BR WORKING GROUP RE: SAME (.4) | 2.30 | 2,265.50 |
| 09/06/22 | SILVERBERG | CONFERENCE WITH B. KLEPPER, M. ATKINSON REGARDING KEIP PLAN DOCUMENTS | 0.20 | 237.00 |
| 09/06/22 | SILVERBERG | REVIEW AND REVISIONS TO KEIP DOCUMENTS (1.5); ATTENTION TO COMMITTEE STATEMENT RE KEIP (1.0) | 2.50 | 2,962.50 |
| 09/06/22 | DWOSKIN | PREPARE STATEMENT IN SUPPORT OF KEIP | 0.40 | 362.00 |
| 09/08/22 | SILVERBERG | REVIEW AND REVISE KEIP STATEMENT (1.8); CONFERENCE WITH R. STARK, S. DWOSKIN REGARDING COMMITTEE KEIP STATEMENT (.4); REVIEW KEIP MOTION, DECLARATIONS IN SUPPORT (.5); CONFERENCE WITH R. STARK, M. ATKINSON REGARDING COMMITTEE KEIP STATEMENT (.4); CONFERENCE WITH B. BRITTON, R. STARK REGARDING KEIP MOTION (.8) | 3.90 | 4,621.50 |
| 09/08/22 | DWOSKIN | DRAFT STATEMENT IN SUPPORT OF KEIP | 2.30 | 2,081.50 |
| 09/09/22 | SILVERBERG | REVIEW KEIP DOCUMENTATION (.2); CONFERENCE WITH B. KLEPPER REGARDING KEIP PLAN, KEIP AWARD LETTERS (.6); REVIEW STATEMENT IN SUPPORT OF KEIP (.2); CORRESPONDENCE TO COMMITTEE REGARDING SAME (.1) | 1.10 | 1,303.50 |
| 09/09/22 | KLEPPER | REVIEW AND FINALIZE COMMENTS TO KEIP PLAN DOCUMENTS AND AWARD AGREEMENTS (1.6); CALL WITH B. SILVERBERG RE: SAME (.5) | 2.10 | 2,068.50 |
| 09/09/22 | STARK | FINALIZE KEIP STATEMENT OF SUPPORT PER COMMENTARY FROM PAUL WEISS AND OCC MEMBERS | 1.00 | 1,685.00 |
| 09/10/22 | SILVERBERG | ATTENTION TO COMMITTEE KEIP STATEMENT | 0.60 | 711.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 74

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/11/22 | SILVERBERG | ATTENTION TO COMMITTEE KEIP STATEMENT | 0.30 | 355.50 |
| 09/12/22 | SILVERBERG | FINALIZE KEIP STATEMENT (.3); FINALIZE PLAN DOCUMENTS WITH PW, BR TEAMS (.6); FOLLOWUP CONFERENCE WITH B. KLEPPER (.2) | 1.10 | 1,303.50 |
| 09/12/22 | SILVERBERG | PREPARATIONS FOR 9/14 HEARING RE KEIP MOTION | 2.50 | 2,962.50 |
| 09/12/22 | DEERING | FINALIZE AND FILE STATEMENT IN SUPPORT OF KEIP (.4); COORDINATE SERVICE OF SAME (.2); CIRCULATE FILING (.2) | 0.80 | 348.00 |
| 09/12/22 | KLEPPER | REVIEW KEIP DOCUMENTS IN PREPARATION FOR CALL WITH PAUL WEISS RE: SAME (.3); CALL WITH PAUL WEISS RE: REVISIONS TO KEIP DOCUMENTS (.5); FOLLOW-UP CALL WITH B. SILVERBERG RE: STRATEGY FOR SAME (.2) | 1.00 | 985.00 |
| 09/12/22 | DWOSKIN | FINALIZE AND FILE STATEMENT IN SUPPORT OF KEIP | 0.40 | 362.00 |
| 09/13/22 | SILVERBERG | PREPARATIONS FOR KEIP HEARING (INCLUDING REVIEW OF DEBTORS SUBMISSIONS) (1.7); KEIP PLAN NEGOTIATIONS (.7) | 2.40 | 2,844.00 |
| 09/13/22 | KLEPPER | REVIEW EMAILS AND DOCUMENTS RE: KEIP PLAN AND RELATED QUESTIONS | 0.80 | 788.00 |
| 09/13/22 | DEERING | REVIEW AND CIRCULATE KEIP DOCUMENTS AND AGENDA FOR 9.14.22 HEARING | 0.40 | 174.00 |
| 09/13/22 | DEERING | COORDINATE PREPARATION OF HEARING MATERIALS RE KEIP FOR R. STARK AND B. SILVERBERG | 1.80 | 783.00 |
| 09/13/22 | STARK | PREPARE FOR HEARING ON KEIP | 1.50 | 2,527.50 |
| 09/14/22 | SILVERBERG | PREPARATION FOR KEIP HEARING, REVIEW OF DOCUMENTATION (.5); ATTEND KEIP HEARING (1.5); FOLLOWUP CORRESPONDENCE WITH COMMITTEE (.2) | 2.20 | 2,607.00 |
| 09/14/22 | DWOSKIN | PARTICIPATE IN HEARING ON KEIP | 1.70 | 1,538.50 |
| 09/14/22 | KLEPPER | FINALIZE KEIP PLAN AND AWARD AGREEMENT DOCUMENTS (1.3); MULTIPLE CALLS AND EMAILS WITH PAUL WEISS RE: SAME (.6); CALLS WITH BR WORKING GROUP RE: SAME (.4) | 2.30 | 2,265.50 |
| 09/14/22 | STARK | PREPARE FOR KEIP HEARING (1.3); CONDUCT SAME (1.8) | 3.10 | 5,223.50 |
| 09/15/22 | SILVERBERG | CORRESPONDENCE REGARDING SUBSTITUTE KERP RECIPIENT (.1); REVIEW KERP ORDER (.1) | 0.20 | 237.00 |
| | **Total Hours and Fees** | | **43.20** | **47,654.00** |

# T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ROBERT J. STARK | 5.60 | hours at | 1,685.00 | 9,436.00 |
| BENNETT S. SILVERBERG | 17.00 | hours at | 1,185.00 | 20,145.00 |
| SHARI I. DWOSKIN | 7.10 | hours at | 905.00 | 6,425.50 |
| ALEXANDRA M. DEERING | 3.00 | hours at | 435.00 | 1,305.00 |
| BARBARA F. KLEPPER | 10.50 | hours at | 985.00 | 10,342.50 |
| **Total Fees** | | | | **47,654.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: VENDOR ISSUES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0019 | VENDOR ISSUES | 2,462.00 | 0.00 | 2,462.00 |
| | **Total** | **2,462.00** | **0.00** | **2,462.00** |

| | |
|---|---|
| Total Current Fees | $2,462.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,462.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 77

RE: VENDOR ISSUES

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/08/22 | SILVERBERG | CONSIDER CRITICAL VENDOR AGREEMENTS | 0.20 | 237.00 |
| 09/12/22 | SILVERBERG | ATTENTION TO SHIPPER/VENDOR CRITICAL VENDOR ARRANGEMENT, CORRESPONDENCE WITH COMMITTEE | 0.20 | 237.00 |
| 09/15/22 | SILVERBERG | CORRESPONDENCE REGARDING VENDOR AGREEMENT | 0.20 | 237.00 |
| 09/15/22 | SILVERBERG | ATTENTION TO CRITICAL VENDOR AGREEMENTS | 0.30 | 355.50 |
| 09/19/22 | SILVERBERG | ATTENTION TO VENDOR CRITICAL VENDOR ARRANGEMENTS | 0.30 | 355.50 |
| 09/19/22 | SAWYER | REVIEW CRITICAL VENDOR ORDER AND RELATED CORRESPONDENCE WITH PROVINCE AND TEAM RE CRITICAL VENDOR PAYMENT | 0.50 | 315.00 |
| 09/19/22 | LEVINE | REVIEW DRAFT MATERIAL RE DIP CREDIT AGREEMENT RE CONSENT REQUIRED TO GIVE VENDOR CHANGED TERMS | 0.50 | 725.00 |
| | **Total Hours and Fees** | | **2.20** | **2,462.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN B. LEVINE | 0.50 | hours at | 1,450.00 | 725.00 |
| BENNETT S. SILVERBERG | 1.20 | hours at | 1,185.00 | 1,422.00 |
| MATTHEW A. SAWYER | 0.50 | hours at | 630.00 | 315.00 |
| **Total Fees** | | | | **2,462.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6947315 |
| Date | Oct 13, 2022 |
| Client | 038528 |

RE: LIEN PERFECTION REVIEW

## INVOICE

For professional services rendered in connection with the above captioned matter
through September 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0020 | LIEN PERFECTION REVIEW | 61,134.50 | 0.00 | 61,134.50 |
| | **Total** | **61,134.50** | **0.00** | **61,134.50** |

| | |
|---|---|
| Total Current Fees | $61,134.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$61,134.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 79

RE: LIEN PERFECTION REVIEW

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/06/22 | WALLACH | REVIEW DEPOSIT ACCOUNT SCHEDULE AND CONTROL AGREEMENTS WITH RESPECT TO PERFECTION AND CONTROL REQUIREMENTS (2.0); REVISIONS TO LIEN ANALYSIS MEMORANDUM (2.0) | 4.00 | 3,620.00 |
| 09/12/22 | WALLACH | REVIEW ABL AND TERM DEPOSIT ACCOUNT CONTROL AGREEMENTS (.3); ANALYSIS OF PERFECTION STATUS OF TERM LOAN AGENT'S LIEN ON PREPETITION DEPOSIT ACCOUNTS (.5); REVIEW TERM LOAN CANADIAN SECURITY DOCUMENTS (1.0); REVIEW TERM LOAN UK SECURITY DOCUMENTS (1.0); DRAFT ANALYSIS OF TERM LOAN UK AND CANADIAN SECURITY DOCUMENTS (1.0) | 3.80 | 3,439.00 |
| 09/12/22 | LEVINE | SEPARATE CONFERENCES WITH WALLACH RE STATUS OF PERFECTION REVIEW | 0.20 | 290.00 |
| 09/14/22 | SILVERBERG | REVIEW DISCOVERY REGARDING IP TRANSFER ISSUES (5.0); ANALYSIS OF IP PERFECTION AND VALIDITY OF TRANSFER (1.0) | 6.00 | 7,110.00 |
| 09/14/22 | BADOLATO | REVIEW EMAILS FROM BR TEAM AND ANALYSIS OF LEGAL RESEARCH RE IP LIEN PERFECTION AND RECORDATION WITH US AND FOREIGN TRADEMARK OFFICES | 0.60 | 516.00 |
| 09/14/22 | BUCCI | ANALYSIS RE IP SECURITY INTEREST ISSUES | 0.60 | 651.00 |
| 09/14/22 | NYE | REVIEW OF BRANDCO LOAN DOCUMENTATION AND RELATED PREPETITION ISSUES; REVIEW OF IP PERFECTION RELATED ISSUES; | 2.20 | 1,881.00 |
| 09/15/22 | WALLACH | RESEARCH PROVISIONS REGARDING PERFECTION OF SECURITY INTERESTS IN TRADEMARKS (1.0); REVIEW BRANDCO UK IP SECURITY CHARGES (1.0); DRAFT CORRESPONDENCE REGARDING OUTSTANDING AND FOLLOW-UP DILIGENCE REQUESTS RELATING TO LIEN INVESTIGATION (.7); REVIEW ADDITIONAL REVIEW PLEDGE MATERIALS RELATING TO BRANDCO FINANCING (1.0); COORDINATION OF REVIEW OF PERFECTION OF UK LIENS UNDER CREDIT FACILITIES (.5); REVIEW TERM LOAN MORTGAGE DOCUMENTS (1.0); REVIEW BRANDCO MORTGAGE DOCUMENTS (2.4) | 7.60 | 6,878.00 |
| 09/15/22 | LIN | ANALYZE PROCESS OF SECURITY PERFECTION ON FOREIGN IP | 4.00 | 2,540.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
October 13, 2022

Invoice 6947315
Page 80

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/15/22 | KRAMER | CHECK STATUS OF LIEN SEARCHES IN UK AND CAYMAN ISLANDS | 0.40 | 180.00 |
| 09/15/22 | NYE | REVIEW OF RE SECURITY DOCUMENTS; CORRESPONDENCE WITH DEBTORS' COUNSEL REGARDING DILIGENCE DOCUMENTS; REVIEW OF PREPETITION DOCUMENTS IN CONNECTION WITH PERFECTION REVIEW | 1.80 | 1,539.00 |
| 09/16/22 | LIN | ANALYZE SECURITY PERFECTION ON FOREIGN IP | 5.70 | 3,619.50 |
| 09/16/22 | KRAMER | EMAIL CORRESPONDENCE REGARDING UK SEARCHES | 0.20 | 90.00 |
| 09/17/22 | LIN | ANALYZE SECURITY PERFECTION ON FOREIGN IP | 1.90 | 1,206.50 |
| 09/19/22 | WALLACH | ANALYSIS OF RESEARCH ON PERFECTION REQUIREMENTS FOR INTELLECTUAL PROPERTY (1.5); ANALYSIS OF US TRADEMARK AND COPYRIGHT SECURITY AGREEMENT FILINGS (1.5); DRAFT ANALYSIS OF LIEN ANALYSIS AND POTENTIAL AVOIDANCE ACTIONS (4.2) | 6.20 | 5,611.00 |
| 09/21/22 | KRAMER | PROCESS UK LIEN SEARCH FOR ELIZABETH ARDEN (UK) LTD AND FORWARD SAME TO T. WALLACH | 0.30 | 135.00 |
| 09/22/22 | WALLACH | DISCUSS ISSUES REGARDING IP LICENSES (.5); REVIEW COPYRIGHT SEARCH RESULTS (5.0); REVISE ANALYSIS OF EXCLUDED COLLATERAL AND FOREIGN PERFECTION REQUIREMENTS UNDER PREPETITION CREDIT FACILITIES (1.0); DRAFT PERFECTION ANALYSIS (1.6) | 8.10 | 7,330.50 |
| 09/27/22 | WALLACH | ANALYSIS OF PERFECTION STEPS REQUIRED UNDER ENGLISH LAW SECURITY DOCUMENTS (1.0); REVIEW UK TRADEMARK REGISTRATIONS (3.0); ANALYSIS OF IMPACT OF FAILING TO REGISTER A SECURITY INTEREST WITH THE UKIPO (.5); DRAFT LIEN INVESTIGATION ANALYSIS WITH RESPECT TO UK COLLATERAL (1.0) | 5.50 | 4,977.50 |
| 09/28/22 | WALLACH | ANALYSIS OF ENGLISH LAW PERFECTION ISSUES (1.0); DRAFT MEMO REGARDING LIEN AVOIDANCE ACTIONS (3.0) | 4.00 | 3,620.00 |
| 09/29/22 | DOLLIE | REVIEW ADVICE RE PERFECTION | 1.50 | 1,155.00 |
| 09/29/22 | LEVINE | CW WALLACH RE PERFECTION ANALYSIS (.5); RVM RE SAME (.3); EMAILS TO/FROM AULET AND SILVERBERG RE SAME (.5) | 1.30 | 1,885.00 |
| 09/29/22 | NYE | REVIEWED AND REVISED PERFECTION ANALYSIS WITH RESPECT TO REAL ESTATE AND RELATED FILINGS | 2.70 | 2,308.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                           Invoice 6947315
October 13, 2022                                                                           Page 81

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/30/22 | GRUNDY | RESEARCH INTO PERFECTING UK SECURITY | 0.80 | 552.00 |
| | **Total Hours and Fees** | | **69.40** | **61,134.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN B. LEVINE | 1.50 | hours at | 1,450.00 | 2,175.00 |
| MARY D. BUCCI | 0.60 | hours at | 1,085.00 | 651.00 |
| BENNETT S. SILVERBERG | 6.00 | hours at | 1,185.00 | 7,110.00 |
| TIA C. WALLACH | 39.20 | hours at | 905.00 | 35,476.00 |
| MARY A. KRAMER | 0.90 | hours at | 450.00 | 405.00 |
| JONATHAN A. NYE | 6.70 | hours at | 855.00 | 5,728.50 |
| VINCENT J. BADOLATO | 0.60 | hours at | 860.00 | 516.00 |
| ETHAN LIN | 11.60 | hours at | 635.00 | 7,366.00 |
| TRISTAN DOLLIE | 1.50 | hours at | 770.00 | 1,155.00 |
| **Total Fees** | | | | **61,134.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS NEW YORK, NY 10036 | Invoice | 6947315 |
| | Date | Oct 13, 2022 |
| | Client | 038528 |

RE: REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS



Remittance

**Balance Due: $1,481,987.75**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: 021000021
SWIFT Code: CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 760367067