Paul M. Basta
Alice Belisle Eaton
Kyle J. Kimpler
Robert A. Britton
Brian Bolin
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUMMARY SHEET TO THE FIRST INTERIM FEE**
**APPLICATION OF PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP,**
**ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE**
**PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM JUNE 15, 2022 THROUGH AND INCLUDING SEPTEMBER 30, 2022**

| *General Information* | |
|---|---|
| Name of Applicant: | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Authorized to Provide Professional Services to: | The Debtors and Debtors in Possession |
| Date of Order Authorizing Retention: | July 21, 2022, effective as of June 15, 2022 |
| Prior Applications: | N/A |

---

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | June 15, 2022 through September 30, 2022 (the "Fee Period") |

### *Summary of Fees and Expenses Sought for the Fee Period*

| | |
|---|---|
| Amount of Fees Sought as Actual, Reasonable, and Necessary for the Fee Period: | $19,428,006.00[2] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $242,481.74[3] |
| Total Fees and Expense Reimbursement Requested for the Fee Period: | $19,670,487.74 |

### *Total Fees and Expenses Allowed Pursuant to Prior Applications*

| | |
|---|---|
| Total Allowed Fees Paid to Date: | $0 |
| Total Allowed Expenses Paid to Date: | $0 |
| Total Allowed Fees and Expenses Paid to Date: | $0 |

### *Total Fees and Expenses Paid to Applicant Pursuant to Monthly Statements*

---

[2]    This amount comprises the total amount of compensation previously requested on the first, second, and third monthly fee statements less $102,740.00 in voluntary reductions made by Paul, Weiss in connection with this Fee Application. As previously disclosed, Paul, Weiss voluntarily reduced its fees by $222,759.25 in connection with its second monthly fee statement and $22,500 in connection with its third monthly fee statement. As a result, Paul, Weiss voluntarily reduced its fees by a total amount of $347,999.25 during this Fee Period.

[3]    This amount comprises the total amount of expenses previously requested on the first, second, and third monthly fee statements less $14,066.75 in voluntary reductions made by Paul, Weiss in connection with this Fee Application.

| | |
|---|---|
| Fees Sought for this Fee Period Already Paid Pursuant to Monthly Fee Statements but Not Yet Allowed (80% of fees): | $15,624,596.80 |
| Expenses Sought for this Fee Period Already Paid Pursuant to Monthly Fee Statements but Not Yet Allowed (100% of expenses): | $256,548.49 |
| Total Fees and Expenses Sought for this Fee Period Already Paid Pursuant to Monthly Fee Statements but Not Yet Allowed: | $15,881,145.29 |
| Total Fees and Expenses Sought for this Fee Period Not Yet Paid: | $3,789,342.45[4] |

### *Summary of Rates and Other Related Information for this Fee Period*

| | |
|---|---|
| Blended Rate in this Application for All Attorneys: | $1,234.29 |
| Blended Rate in this Application for All Timekeepers: | $1,162.51 |
| Number of Timekeepers Included in this Application: | 142 |
| Number of Attorneys in this Application Not Included in Staffing Plan Discussed with Client: | 51 |
| Difference Between Fees Budgeted and Compensation Sought for this Period: | Fees are within budgeted range |
| Number of Attorneys Billing Fewer than 15 Hours to the Case During the Fee Period | 25 |
| Increase in Rates Since Date of Retention: | 0 |

This is an:  ____ monthly __X__ interim ____ final application

---

[4]    This amount comprises $3,906,149.20 representing holdback fees equal to 20% of fees incurred in the first, second, and third monthly fee periods less $116,806.75 in voluntary reductions of fees and expenses made by Paul, Weiss in connection with this Fee Application.

**Summary of Prior Monthly Fee Statements**

| Date Filed & ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested (20%) |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (80%) | Expenses (100%) | |
| August 22, 2022 ECF No. 514 | 6/15/2022 - 7/31/2022 | $10,128,276.50 | $169,083.56 | $8,102,621.20 | $169,083.56 | $8,102,621.20 | $169,083.56 | $2,025,655.30 |
| September 20, 2022 ECF No. 728 | 8/1/2022- 8/31/2022 | $4,887,719.00 | $49,168.51 | $3,910,175.20 | $49,168.51 | $3,910,175.20 | $49,168.51 | $977,543.80 |
| October 20, 2022 ECF No. 888 | 9/1/2022- 9/30/2022 | $4,514,750.50 | $38,296.42 | $3,611,800.40 | $38,296.42 | $3,611,800.40 | $38,296.42 | $902,950.10 |
| **Total for Fee Application** | **6/15/2022 - 9/30/2022** | **$19,428,006.00**[5] | **$242,481.74**[6] | **$15,624,596.80** | **$256,548.49** | **$15,624,596.8** | **$256,548.49** | **$3,789,342.45**[7] |

Summary of Objections to Monthly Fee Statements: <u>None</u>
Compensation Sought in this Application Not Yet Paid: $3,789,342.45

---

[5]   This amount comprises the total amount of compensation previously requested on the first, second, and third monthly fee statements less $102,740.00 in voluntary reductions made by Paul, Weiss in connection with this Fee Application.  As previously disclosed, Paul, Weiss voluntarily reduced its fees by $222,759.25 in connection with its second monthly fee statement and $22,500 in connection with its third monthly fee statement.  As a result, Paul, Weiss voluntarily reduced its fees by a total amount of $347,999.25 during this Fee Period.

[6]   This amount comprises the total amount of expenses previously requested on the first, second, and third monthly fee statements less $14,066.75 in voluntary reductions made by Paul, Weiss in connection with this Fee Application.

[7]   This amount comprises $3,906,149.20 representing holdback fees equal to 20% of fees incurred in the first, second, and third monthly fee periods less $116,806.75 in voluntary reductions of fees and expenses made by Paul, Weiss in connection with this Fee Application.

## Compensation By Professional for the
## Fee Period (June 15, 2022 through September 30, 2022)

| Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Aidan Synnott | Partner | Litigation | 1989 | $ 2,025.00 | 121.60 | $ 246,240.00 |
| Jean McLoughlin | Partner | Executive Compensation | 1995 | $ 2,025.00 | 86.90 | $ 175,972.50 |
| Jeannie Rhee | Partner | Litigation | 1999 | $ 2,025.00 | 14.90 | $ 30,172.50 |
| John C. Kennedy | Partner | Corporate | 1989 | $ 2,025.00 | 108.30 | $ 219,307.50 |
| Lawrence G. Wee | Partner | Corporate | 1995 | $ 2,025.00 | 114.00 | $ 230,850.00 |
| Lewis R. Clayton | Partner | Litigation | 1979 | $ 2,025.00 | 278.90 | $ 564,772.50 |
| Paul Basta | Partner | Restructuring | 1993 | $ 2,025.00 | 461.40 | $ 934,335.00 |
| Robert Holo | Partner | Tax | 1993 | $ 2,025.00 | 157.90 | $ 319,747.50 |
| Thomas de la Bastide | Partner | Corporate | 1997 | $ 2,025.00 | 205.50 | $ 416,137.50 |
| Alice Eaton | Partner | Restructuring | 2000 | $ 1,935.00 | 442.90 | $ 857,011.50 |
| Claudine Meredith-Goujon | Partner | Corporate | 1999 | $ 1,745.00 | 56.60 | $ 98,767.00 |
| William Clareman | Partner | Litigation | 2007 | $ 1,745.00 | 409.80 | $ 715,101.00 |
| Rebecca Coccaro | Partner | Executive Compensation | 1993 | $ 1,683.30 | 5.50 | $ 9,020.00 |
| Kyle Kimpler | Partner | Restructuring | 2009 | $ 1,675.00 | 603.20 | $ 1,010,360.00 |
| David Carmona | Partner | Corporate | 2007 | $ 1,640.00 | 6.10 | $ 10,004.00 |
| Robert Britton | Partner | Restructuring | 2008 | $ 1,640.00 | 624.30 | $ 1,023,852.00 |
| Kyle Seifried | Partner | Corporate | 2006 | $ 1,605.00 | 3.00 | $ 4,815.00 |
| Brian Bolin | Partner | Restructuring | 2011 | $ 1,560.00 | 369.30 | $ 576,108.00 |
| Anne McGinnis | Counsel | Tax | 2014 | $ 1,525.00 | 80.70 | $ 123,067.50 |
| David Epstein | Counsel | Corporate | 2008 | $ 1,525.00 | 170.80 | $ 260,470.00 |
| Diane Meyers | Counsel | Restructuring | 1992 | $ 1,525.00 | 37.20 | $ 56,730.00 |
| Jonathan Hurwitz | Counsel | Litigation | 1987 | $ 1,525.00 | 151.50 | $ 231,037.50 |
| Keerthika Subramanian | Counsel | Corporate | 2011 | $ 1,525.00 | 374.70 | $ 571,417.50 |
| Kevin Colan | Counsel | Tax | 2002 | $ 1,525.00 | 60.50 | $ 92,262.50 |
| Paul Paterson | Counsel | Litigation | 2010 | $ 1,525.00 | 393.00 | $ 599,325.00 |
| Ron Aizen | Counsel | Executive Compensation | 2006 | $ 1,525.00 | 181.30 | $ 276,482.50 |
| Sarah Harnett | Counsel | Restructuring | 2009 | $ 1,525.00 | 178.90 | $ 272,822.50 |
| William O'Brien | Counsel | Environmental | 1987 | $ 1,525.00 | 26.30 | $ 40,107.50 |
| **Total Partners and Counsel:** | | | | | **5,725.00** | **$ 9,966,296.00** |

| Associates | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Arash Parsi | Associate | Corporate | 2015 | $ 1,280.00 | 22.80 | $ 29,184.00 |
| Conor McCormick | Associate | Corporate | 2015 | $ 1,280.00 | 26.10 | $ 33,408.00 |
| Douglas Keeton | Associate | Restructuring | 2016 | $ 1,280.00 | 267.60 | $ 342,528.00 |
| Sean A. Mitchell | Associate | Restructuring | 2015 | $ 1,280.00 | 370.70 | $ 474,496.00 |

| Associates | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Kamil R. Ammari | Associate | Litigation | 2017 | $ 1,210.00 | 277.70 | $ 336,017.00 |
| Tamar Holoshitz | Associate | Litigation | 2018 | $ 1,210.00 | 144.60 | $ 174,966.00 |
| Bharath Mohan | Associate | Corporate | 2018 | $ 1,175.00 | 4.40 | $ 5,170.00 |
| Irene Blumberg | Associate | Restructuring | 2018 | $ 1,175.00 | 693.90 | $ 815,332.50 |
| John Ross Kim | Associate | Corporate | 2018 | $ 1,175.00 | 25.10 | $ 29,492.50 |
| Julia Quigley | Associate | Environmental | 2018 | $ 1,175.00 | 26.20 | $ 30,785.00[1] |
| Lilibeth Clelo | Associate | Executive Compensation | 2018 | $ 1,175.00 | 24.20 | $ 28,435.00 |
| Marta Ferrari | Associate | Corporate | 2018 | $ 1,175.00 | 196.40 | $ 230,770.00 |
| Miriam M. Levi | Associate | Restructuring | 2018 | $ 1,175.00 | 7.20 | $ 8,460.00 |
| Rebecca B. Lyne | Associate | Corporate | 2018 | $ 1,175.00 | 161.50 | $ 189,762.50 |
| Xu Pang | Associate | Restructuring | 2018 | $ 1,175.00 | 3.30 | $ 3,877.50 |
| Amitav Chakraborty | Associate | Litigation | 2019 | $ 1,135.00 | 31.90 | $ 36,206.50 |
| Omid Rahnama | Associate | Restructuring | 2019 | $ 1,135.00 | 665.00 | $ 754,775.00 |
| Robyn E. Bernstein | Associate | Litigation | 2019 | $ 1,135.00 | 7.20 | $ 8,172.00 |
| Robin Hellebrekers | Associate | Executive Compensation | 2018 | $ 1,135.00 | 175.00 | $ 198,625.00 |
| Valentine Lysikatos Carey | Associate | Tax | 2019 | $ 1,135.00 | 96.50 | $ 109,527.50 |
| Alexandra Ritschard | Associate | Executive Compensation | 2017 | $ 1,040.00 | 94.70 | $ 98,488.00 |
| Antonio DiNizo | Associate | Corporate | 2020 | $ 1,040.00 | 148.90 | $ 154,856.00 |
| Carly M. Lagrotteria | Associate | Litigation | 2020 | $ 1,040.00 | 3.00 | $ 3,120.00 |
| Henry R. Topper | Associate | Litigation | 2020 | $ 1,040.00 | 73.00 | $ 75,920.00 |
| Jacqueline Matyszczyk | Associate | Litigation | 2020 | $ 1,040.00 | 10.10 | $ 10,504.00 |
| Jason Zhu | Associate | Corporate | 2020 | $ 1,040.00 | 100.70 | $ 104,728.00 |
| Jennifer Wang | Associate | Corporate | Pending | $ 1,040.00 | 7.20 | $ 7,488.00 |
| Lara Luo | Associate | Restructuring | 2020 | $ 1,040.00 | 627.20 | $ 652,288.00 |
| Nicholas Strzeletz | Associate | Restructuring | 2020 | $ 1,040.00 | 257.00 | $ 267,280.00 |
| Shafaq Hasan | Associate | Restructuring | 2020 | $ 1,040.00 | 74.90 | $ 77,896.00 |
| Simona Shimeng Xu | Associate | Litigation | 2021 | $ 1,040.00 | 310.10 | $ 322,504.00 |
| Amanda E. James | Associate | Corporate | 2021 | $ 870.00 | 59.70 | $ 51,939.00 |
| Chloe Nanfara | Associate | Restructuring | Not yet admitted | $ 870.00 | 358.00 | $ 311,460.00 |
| Danielle Goldenberg | Associate | Corporate | 2021 | $ 870.00 | 10.50 | $ 9,135.00 |
| John R. Hotes | Associate | Corporate | 2021 | $ 870.00 | 56.20 | $ 48,894.00 |
| Molly E. Henneberry | Associate | Litigation | 2021 | $ 870.00 | 451.50 | $ 392,805.00 |
| Agnes Lee | Associate | Litigation | Not yet admitted | $ 735.00 | 9.10 | $ 6,688.50 |
| Alana Page | Associate | Restructuring | 2022 | $ 735.00 | 697.90 | $ 512,956.50 |

[5]    Paul, Weiss inadvertently omitted Julia Quigley from the list of timekeepers on its Third Monthly Fee Statement. This omission did not affect the totals included in the Third Monthly Fee Statement, which included Julia Quigley's time and fees.

| Associates | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Benjamin Shack Sackler | Associate | Litigation | 2022 | $ 735.00 | 525.50 | $ 386,242.50 |
| Chih Wei Wu | Associate | Litigation | 2022 | $ 735.00 | 5.90 | $ 4,336.50 |
| Danielle Rabinowitz | Associate | Tax | 2022 | $ 735.00 | 32.80 | $ 24,108.00 |
| Evan Rocher | Associate | Corporate | 2022 | $ 735.00 | 782.10 | $ 574,843.50 |
| John Maccio | Associate | Corporate | 2022 | $ 735.00 | 56.20 | $ 41,307.00 |
| Julia B. Heasley | Associate | Restructuring | Not yet admitted | $ 735.00 | 37.70 | $ 27,709.50 |
| Matthew M. Higgins | Associate | Litigation | Not yet admitted | $ 735.00 | 59.80 | $ 43,953.00 |
| Morgan E. Savige | Associate | Tax | Not yet admitted | $ 735.00 | 9.30 | $ 6,835.50 |
| Sam Baham | Associate | Restructuring | Not yet admitted | $ 735.00 | 58.70 | $ 43,144.50 |
| Vida Robinson | Associate | Restructuring | Not yet admitted | $ 735.00 | 103.30 | $ 75,925.50 |
| | | | | Total Associates: | 8,248.30 | $ 8,177,345.50 |

| Staff Attorneys | Title | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Jennifer Truman | Staff Attorney | 2006 | $ 570.00 | 210.20 | $ 119,814.00 |
| Adrian B. Moreira da Silva-Burke | Staff Attorney | 2005 | $ 550.00 | 21.20 | $ 11,660.00 |
| Alan Feuerstein | Staff Attorney | 2014 | $ 550.00 | 9.80 | $ 5,390.00 |
| Chad A. West | Staff Attorney | 2008 | $ 550.00 | 6.30 | $ 3,465.00 |
| Chafik Leblalta | Staff Attorney | 2013 | $ 550.00 | 15.00 | $ 8,250.00 |
| Chioma Chikwelugo | Staff Attorney | 2005 | $ 550.00 | 12.70 | $ 6,985.00 |
| Claudia Novod | Staff Attorney | 2004 | $ 550.00 | 166.80 | $ 91,740.00 |
| Cyndi Flemming | Staff Attorney | 2003 | $ 550.00 | 14.60 | $ 8,030.00 |
| Eric Saparli | Staff Attorney | 2017 | $ 550.00 | 76.50 | $ 42,075.00 |
| Guity Deyhimy | Staff Attorney | 1999 | $ 550.00 | 64.30 | $ 35,365.00 |
| Hiroshi Kataoka | Staff Attorney | 2012 | $ 550.00 | 3.00 | $ 1,650.00 |
| Joseph L. Samuel | Staff Attorney | 1998 | $ 550.00 | 22.80 | $ 12,540.00 |
| Kenya L. Stevens | Staff Attorney | 2012 | $ 550.00 | 151.70 | $ 83,435.00 |
| Lisa Rindler | Staff Attorney | 2006 | $ 550.00 | 14.70 | $ 8,085.00 |
| M. L. Dragas | Staff Attorney | 1997 | $ 550.00 | 126.10 | $ 69,355.00 |
| Maria Castro-James | Staff Attorney | 2005 | $ 550.00 | 108.70 | $ 59,785.00 |

| Staff Attorneys | Title | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Max Melion | Staff Attorney | 2008 | $ 550.00 | 22.30 | $ 12,265.00 |
| Melinda Feher | Staff Attorney | 2007 | $ 550.00 | 200.90 | $ 110,495.00 |
| Richard Y. Lim | Staff Attorney | 2003 | $ 550.00 | 6.50 | $ 3,575.00 |
| Thomas Grunfeld | Staff Attorney | 1984 | $ 550.00 | 8.60 | $ 4,730.00 |
| Victoria Greenspan | Staff Attorney | 1997 | $ 550.00 | 40.60 | $ 22,330.00 |
| Vincent Todarello | Staff Attorney | 2004 | $ 550.00 | 7.00 | $ 3,850.00 |
| Yoko Goto | Staff Attorney | 2007 | $ 550.00 | 6.10 | $ 3,355.00 |
| Total Staff Attorneys: | | | | 1,316.40 | $ 728,224.00 |

| Paralegals and Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Joseph R. Rwambuya | $ 435.00 | 20.00 | $ 8,700.00 |
| Marguerite Melvin | $ 435.00 | 58.70 | $ 25,534.50 |
| Michael McGuire | $ 435.00 | 33.20 | $ 14,442.00 |
| Bart Irace | $ 405.00 | 13.40 | $ 5,427.00 |
| Beverly Patoir | $ 405.00 | 3.00 | $ 1,215.00 |
| Brandon Michael Scott | $ 405.00 | 175.50 | $ 71,077.50 |
| Candy Zhou | $ 405.00 | 21.80 | $ 8,829.00 |
| Domhnall O'Donnchadha | $ 405.00 | 3.60 | $ 1,458.00 |
| Hector Carrington | $ 405.00 | 9.10 | $ 3,685.50 |
| Justin Turnofsky | $ 405.00 | 29.90 | $ 12,109.50 |
| Lalla Maiga | $ 405.00 | 290.00 | $ 117,450.00 |
| Marlven Loreno | $ 405.00 | 6.40 | $ 2,592.00 |
| Maya Lempert | $ 405.00 | 13.40 | $ 5,427.00 |
| Michael Johnson | $ 405.00 | 5.50 | $ 2,227.50 |
| Patrick Shea | $ 405.00 | 11.50 | $ 4,657.50 |
| Priscilla Abraham | $ 405.00 | 19.80 | $ 8,019.00 |
| Ritvik Purohit | $ 405.00 | 8.90 | $ 3,604.50 |
| Seth M.B. Crider | $ 405.00 | 6.50 | $ 2,632.50 |
| Stephanie Tse | $ 405.00 | 28.60 | $ 11,583.00 |
| Wai Leung | $ 405.00 | 14.80 | $ 5,994.00 |
| Wilzette Louis | $ 405.00 | 5.00 | $ 2,025.00 |
| Daniel Kozek | $ 380.00 | 19.10 | $ 7,258.00 |
| Fiona Guidos | $ 380.00 | 21.60 | $ 8,208.00 |
| Handlie E. Pierrot | $ 380.00 | 3.50 | $ 1,330.00 |
| Julia Hossain | $ 380.00 | 121.20 | $ 46,056.00 |
| Justin Yu | $ 380.00 | 3.20 | $ 1,216.00 |
| Manuela Figueiredo | $ 380.00 | 4.00 | $ 1,520.00 |
| Maria Nolan | $ 380.00 | 145.20 | $ 55,176.00 |
| Marina Angelopoulos | $ 380.00 | 50.10 | $ 19,038.00 |
| Stacy Fiszer | $ 380.00 | 123.50 | $ 46,930.00 |

| Paralegals and Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Daniel McLaughlin | $ 350.00 | 3.90 | $ 1,365.00 |
| Janet Peros | $ 350.00 | 8.50 | $ 2,975.00 |
| Maurice Tattnall | $ 350.00 | 61.00 | $ 21,350.00 |
| Natasha Grant | $ 350.00 | 13.10 | $ 4,585.00 |
| Robyn M. Broughton | $ 350.00 | 7.00 | $ 2,450.00 |
| Stephen LaFalce | $ 350.00 | 5.00 | $ 1,750.00 |
| Ai Liu | $ 325.00 | 13.00 | $ 4,225.00 |
| Matthew McDevitt | $ 325.00 | 4.50 | $ 1,462.50 |
| Ashley Martinez | $ 290.00 | 7.30 | $ 2,117.00 |
| Crystal Kang | $ 290.00 | 3.10 | $ 899.00 |
| Graphic Specialists | $ 290.00 | 12.00 | $ 3,480.00 |
| Jae Han | $ 290.00 | 6.50 | $ 1,885.00 |
| Robert Borek | $ 290.00 | 7.50 | $ 2,175.00 |
| **Total Paralegals and Non-Legal Staff:** | | **1,422.40** | **$ 556,140.50** |

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | $  1,740.84 | 5,725.00 | $  9,966,296.00 |
| Associates | $    991.40 | 8,248.30 | $  8,177,345.50 |
| Staff Attorneys | $    553.19 | 1,316.40 | $    728,224.00 |
| Paralegals/Non-Legal Staff | $    390.99 | 1,422.40 | $    556,140.50 |
| Blended Attorney Rate | $  1,234.29 | 15,289.70 | $  18,871,865.50 |
| Blended Rate All Timekeepers | $  1,162.51 | 16,712.10 | $  19,428,006.00 |
| **Total Fees Incurred:** | | 16,712.10 | $  19,428,006.00 |

**Compensation by Project Category for the**
**Fee Period (June 15, 2022 through September 30, 2022)**

| Task Code | Project Category | Total Hours | Total Fees ($) |
|---|---|---|---|
| 701 | Adversary Proceedings and Contested Matters | 4,396.20 | $4,143,063.50 |
| 702 | Asset Sales and Dispositions | 51.10 | $47,366.00 |
| 703 | Automatic Stay Matters | 40.90 | $40,527.00 |
| 704 | Business Operations | 136.90 | $202,563.00 |
| 705 | Case Administration | 687.80 | $697,137.00 |
| 706 | Chapter 11 Filing | 300.50 | $334,891.00 |
| 707 | Claims Administration and Objection] | 126.00 | $125,495.50 |
| 708 | Corporate Governance and Board Matters | 627.00 | $896,144.00 |
| 709 | Corporate and Securities Matters | 760.90 | $1,129,193.50 |
| 710 | Creditor and Stakeholder Issues | 631.40 | $906,212.00 |
| 711 | DIP / Cash Collateral / Exit Financing | 3,558.10 | $4,465,294.00 |
| 712 | Employee Matters | 1,758.60 | $2,291,266.50 |
| 713 | Executory Contracts and Leases | 110.30 | $99,935.50 |
| 714 | Fee/Employment Applications (Other) | 631.00 | $607,522.50 |
| 715 | Fee/Employment Applications (Paul, Weiss) | 630.20 | $510,915.50 |
| 716 | Hearings | 527.50 | $729,850.00 |
| 717 | Insurance Matters | 23.70 | $29,764.00 |
| 718 | International/Cross-Border Issues | 171.10 | $233,296.00 |
| 719 | Investigation of Potential Claims | 160.50 | $221,991.50 |
| 720 | Plan and Disclosure Statement | 362.30 | $407,042.50 |
| 721 | Schedules and Statements | 99.20 | $97,107.00 |
| 722 | Tax Issues | 454.30 | $672,392.00 |
| 723 | Travel Time | 0.00 | $0.00 |
| 724 | U.S. Trustee Communications and Issues | 33.60 | $39,551.00 |
| 725 | Use, Sale, and Lease of Property | 26.00 | $28,500.00 |
| 726 | Utilities Issues | 29.10 | $26,095.00 |
| 727 | Vendor/Supplier Matters | 377.90 | 444,890.50 |
| | **Total:** | **16,712.10** | **$19,428,006.00** |

**Expense Summary for the**
**Fee Period (June 15, 2022 through September 30, 2022)**

| Expenses Category | Total Expenses ($) |
|---|---|
| Business Expenses | $    4,114.08 |
| Communications | $      344.54 |
| Corporate Services | $        94.25 |
| Duplicating Expenses | $  15,127.24 |
| Information Retrieval Services | $  69,614.64 |
| Local Transportation Expenses | $    3,058.69 |
| Mail & Messengers | $    1,024.28 |
| Out-of-Town Travel | $        81.94 |
| Overtime Expenses | $  12,884.89 |
| Professional Services | $ 113,039.39 |
| Reporting | $  10,139.05 |
| Word Processing | $  12,958.75 |
| **TOTAL** | **$242,481.74** |

Paul M. Basta
Alice Belisle Eaton
Kyle J. Kimpler
Robert A. Britton
Brian Bolin
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| REVLON, INC., *et al.*,[1] | ) | Case No. 22-10760 (DSJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST INTERIM FEE APPLICATION OF PAUL, WEISS, RIFKIND,**
**WHARTON & GARRISON LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS**
**IN POSSESSION, FOR THE PAYMENT OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 15, 2022**
**THROUGH SEPTEMBER 30, 2022**

TO THE HONORABLE DAVID S. JONES,
UNITED STATES BANKRUPTCY JUDGE:

Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss"), attorneys for the above-

captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its first

interim fee application (the "Fee Application"), pursuant to sections 330 and 331 of title 11 of the

---

[1]    The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955.  Due to the large number of
debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of
the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A
complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at
https://cases.ra.kroll.com/Revlon.    The location of the Debtors' service address for purposes of these
Chapter 11 Cases is:  One New York Plaza, New York, NY 10004.

United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Local Rules for the Southern District of New York (the "Local Rules"), for allowance of compensation for professional services provided in the amount of $19,428,006.00 and reimbursement of actual and necessary expenses in the amount of $242,481.74 that Paul, Weiss incurred for the period from June 15, 2022 through September 30, 2022 (the "Fee Period").  In support of this Fee Application, Paul, Weiss submits the declaration of Alice B. Eaton, a partner of Paul, Weiss regarding Paul, Weiss's compliance with the Fee Guidelines (as defined below) (the "Eaton Declaration"), which is attached hereto as **Exhibit A**.  In further support of this Fee Application, Paul, Weiss respectfully states as follows:

## Preliminary Statement

1.      Since the commencement of the Debtors' chapter 11 cases (the "Chapter 11 Cases"), Paul, Weiss professionals have represented the Debtors professionally, diligently, and efficiently, advising them on a wide variety of complex matters, litigating crucial issues, and helping to ensure that the Debtors both maximize the value of their estates and minimize their time in chapter 11.

2.      With the advice and assistance of Paul, Weiss, the Debtors, among other achievements:

      (a)      secured the approval of critical "first day" and "second day" relief;

      (b)      negotiated, litigated, and obtained approval of approximately $1 billion of postpetition financing on a final basis (the "DIP Financing"),

      (c)      resolved disputes in connection with the Debtors' cash management system and related adequate protection issues;

      (d)      negotiated vendor agreements;

      (e)      obtained entry of a heavily negotiated equity trading order;

(f)     litigated and obtained approval of key employee retention and incentive programs;

(g)     retained 17 legal, financial, and other restructuring advisors as professionals;

(h)     established and obtained approval of *de minimis* sale and settlement procedures;

(i)     held numerous meetings of the restructuring committee (the "<u>Restructuring Committee</u>") and conflicts committee (the "<u>Conflicts Committee</u>") of the board of directors of Revlon, Inc.;

(j)     negotiated confidentiality agreements with various stakeholders;

(k)     hosted meetings with members of the Committee, advisors to the Ad Hoc Group of BrandCo Lenders and Ad Hoc Group of 2016 Term Loan Lenders, and the Debtors' controlling shareholders to keep them informed of case developments;

(l)     held over 125 regularly scheduled calls and meetings, and numerous additional informal calls, with advisors of key stakeholders;

(m)     held numerous calls with, and provided informal diligence to, the U.S. Trustee regarding the relief requested during the course of these Chapter 11 Cases;

(n)     established a data room that has been made available to over 147 advisors from over 25 different firms representing all major stakeholders;

(o)     responded to hundreds of information requests from major creditor constituencies;

(p)     provided substantial diligence and discovery to key stakeholders, including the Committee and Ad Hoc Group of 2016 Term Loan Lenders related to requested relief and potential litigation challenges;

(q)     supported an investigation into alleged claims related to the Debtors' prepetition financing transactions and potential claims, if any, that the Debtors may have against insiders;

(r)     filed schedules and statements of financial affairs for all Debtors;

(s)     negotiated and established bar dates;

(t)     litigated the Ad Hoc Group of Equity Holders' motion for appointment of an official equity committee;

(u)    pursued an appeal of the delisting decision of the New York Stock Exchange;

(v)    considered several potential financing alternatives to the existing DIP facilities;

(w)    obtained approval to reject six retail and four office leases that the Debtors determined were unnecessary and burdensome;

(x)    obtained a consensual extension of their exclusive period to file and solicit votes on a chapter 11 plan to January 19, 2023;

(y)    assisted the Debtors in their development of a new long-term business plan and their presentation of that plan to key stakeholders at multiple management meetings; and

(z)    commenced plan negotiations with key stakeholders.

3.    Given these accomplishments, Paul, Weiss respectfully submits that the compensation and expense reimbursement sought herein for the necessary and beneficial professional services Paul, Weiss provided to the Debtors during the Fee Period is reasonable, appropriate, and commensurate with the scale, nature, and complexity of these Chapter 11 Cases, and should be allowed.

4.    On July 21, 2022 this Court entered the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 259] (the "Interim Compensation Order"). The Interim Compensation Order provides that when seeking compensation for services rendered, professionals must submit monthly fee statements to certain notice parties. Each person receiving a statement has 15 days after its receipt to review and object to such monthly fee statements. If no objection is made, the Debtors are authorized to pay 80% of the fees requested (with the remaining 20% of the fees requested referred to herein as the "Holdback") and 100% of the charges and disbursements requested. Paul, Weiss has submitted monthly fee statements for each of the months covered by the Fee Period. The aggregate Holdback amount for the Fee Period is $3,906,149.20 (the "First Interim Period Holdback"). Paul, Weiss is

4

currently seeking allowance of its fees and expenses for the Fee Period, including allowance and payment of the First Interim Period Holdback, less $116,806.75[2] in voluntary reductions made by Paul, Weiss in connection with this Fee Application, for a total of $3,789,342.45.

5.      This Fee Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Interim Compensation Order, the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to General Order M-447* (Jan. 29, 2013) (the "Local Guidelines") and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (the "UST Guidelines," and, together with the Local Guidelines, the "Fee Guidelines").

6.      The Debtors have been given the opportunity to review this Fee Application and have approved the compensation and reimbursement of expenses requested herein.

## Jurisdiction and Venue

7.      The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

**A.      The Chapter 11 Filings and General Case Background**

8.      On June 15, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, thereby commencing these Chapter

---

[2]   This reduction is in addition to the voluntary reduction made by Paul, Weiss of  $222,759.25 in connection with its second monthly fee statement and $22,500 in connection with its third monthly fee statement.  As a result, Paul, Weiss voluntarily reduced its fees and expenses by a total amount of $362,066.00 during this Fee Period.

11 Cases. The Debtors continue to manage and operate their businesses as debtors in possession under sections 1107 and 1108 of the Bankruptcy Code.

9.     No trustee or examiner has been appointed in the Chapter 11 Cases. On June 24, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 121]. The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.

10.     Information regarding the Debtors' businesses, their capital and debt structure, and the events leading to the filing of the Chapter 11 Cases is contained in the *Declaration of Robert M. Caruso, Chief Restructuring Officer, (I) in Support of First Day Motions and (II) Pursuant to Local Bankruptcy Rule 1007-2* (the "First Day Declaration") [Docket No. 30].

11.     The Debtors have advised Paul, Weiss that, to date, all quarterly fees due to the U.S. Trustee have been paid and all monthly operating reports have been filed through August 31, 2022. The U.S. Trustee has granted the Debtors an extension to file the September monthly operating report. At the time of filing of this Fee Application, the Debtors have not yet filed a chapter 11 plan of reorganization or disclosure statement with the Court. The Debtors are working towards filing a plan of reorganization and disclosure statement ahead of their case milestone of December 14, 2022.

**B.     The Debtors' Retention of Paul, Weiss**

12.     On July 6, 2022 the Debtors filed an application to employ Paul, Weiss as their attorneys [Docket No. 152] (the "Retention Application"). On July 21, 2022, the Court entered an

order approving the Retention Application (the "Retention Order") [Docket No. 253], attached

hereto as **Exhibit B** and incorporated by reference.

13.    The Retention Order authorizes the Debtors to compensate and reimburse Paul,

Weiss, effective as of the Petition Date, as their attorneys in these Chapter 11 Cases.  The Retention

Order also authorizes the Debtors to compensate Paul, Weiss at Paul, Weiss's hourly rates charged

for services of this type and to reimburse Paul, Weiss for Paul, Weiss's actual and necessary out-

of-pocket expenses incurred, subject to application to this Court.  The particular terms of Paul,

Weiss's engagement are detailed in the engagement letter by and between Paul, Weiss and the

Debtors, effective as of August 25, 2020 and attached to the Retention Order as Appendix 1

(the "Engagement Letter").

14.    The Retention Order further authorizes Paul, Weiss to provide services as described

in the Retention Application, including:

    (a)    providing legal advice with respect to the Debtors' powers and duties as
debtors in possession in the continued operation of their businesses and
management of their properties;

    (b)    attending meetings and negotiating with representatives of creditors and
other parties-in-interest and advising and consulting on the conduct of these
Chapter 11 Cases, including the legal and administrative requirements of
operating in chapter 11;

    (c)    taking action necessary to protect and preserve the Debtors' estates,
including the prosecution of actions on the Debtors' behalf, defending any
action commenced against the Debtors, and representing the Debtors in
negotiations concerning litigation in which the Debtors are involved,
including objections to claims filed against the Debtors' estates;

    (d)    preparing and prosecuting on behalf of the Debtors all motions,
applications, answers, orders, reports, and papers necessary to the
administration of the estates;

    (e)    advising and assisting the Debtors with financing and transactional matters
as such may arise during the Chapter 11 Cases;

(f)    representing the Debtors in connection with obtaining authority to use cash collateral and post-petition financing;

(g)    advising and assisting the Debtors with financing and transactional matters that may arise during these Chapter 11 Cases;

(h)    taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documentation related thereto;

(i)    appearing in Court and protecting the interests of the Debtors before the Court;

(j)    advising the Debtors regarding tax matters; and

(k)    performing all other legal services for the Debtors that may be necessary and proper in these Chapter 11 Cases.

**C.    Disinterestedness of Paul, Weiss**

15.    To the best of the Debtors' knowledge and as disclosed in the *Declaration of Alice Belisle Eaton in Support of Debtors' Application for an Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, attached as Exhibit B to the Retention Application (the "Initial Eaton Declaration"), and the *Supplemental Declaration of Alice Belisle Eaton in Support of Debtors' Application for an Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 854] (together with the Initial Eaton Declaration, the "Eaton Declarations"), (a) Paul, Weiss is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors' estates, and (b) Paul, Weiss has no connection to the Debtors, their creditors, or other parties-in-interest, except as may have been disclosed in the Eaton Declarations.

16.    Paul, Weiss may have in the past represented, may currently represent, and may in the future represent parties-in-interest in connection with matters unrelated to the Debtors in these Chapter 11 Cases.  In the Eaton Declarations, Paul, Weiss disclosed its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts.  In light of the extensive number of the Debtors' creditors and other parties-in-interest, Paul, Weiss is unable to conclusively identify all potential relationships.  To the extent that Paul, Weiss becomes aware of any additional relationships that may be relevant to Paul, Weiss's representation of the Debtors, Paul, Weiss will promptly file a supplemental declaration.

17.    Paul, Weiss performed the services for which it is seeking compensation on behalf of the Debtors and their estates, and not on behalf of any committee, creditor, or other entity.

18.    Paul, Weiss has received no payment and no promises for payment from any source other than the Debtors for services provided or to be provided in any capacity whatsoever in connection with these Chapter 11 Cases.

19.    Pursuant to Bankruptcy Rule 2016(b), Paul, Weiss has not shared, nor has Paul, Weiss agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel, and associates of Paul, Weiss, or (b) any compensation another person or party has received or may receive.

**Summary of Professional Compensation and Reimbursement of Expenses Requested**

20.    Paul, Weiss seeks allowance of interim compensation for professional services performed during the Fee Period in the amount of $19,428,006.00 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $242,481.74. During the Fee Period, Paul, Weiss attorneys and paraprofessionals expended a total of 16,712.10 hours in connection with the necessary services performed and fees sought for this Fee Period.

21.     The hourly rates set forth in the Initial Eaton Declaration are Paul, Weiss's standard hourly rates.  These rates are set at a level designed to fairly compensate Paul, Weiss for the work of its attorneys and paralegals and to cover fixed and routine overhead expenses and are revised on an annual basis.  The hourly rates and corresponding rate structure utilized by Paul, Weiss in these Chapter 11 Cases are equivalent to the hourly rates and corresponding rate structure used by Paul, Weiss for other bankruptcy matters, as well as non-bankruptcy matters.  The rates and rate structure reflect that such restructuring and other complex matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.

22.     Attached hereto as **Exhibit C** is a schedule of Paul, Weiss attorneys and paraprofessionals who have performed services for the Debtors during the Fee Period, the capacities in which each individual is employed by Paul, Weiss, the department in which the individual practices, the hourly billing rate charged by Paul, Weiss for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed in connection therewith.

23.     Attached hereto as **Exhibit D** is a summary of Paul, Weiss's time records billed using task codes described below.  To provide a meaningful summary of Paul, Weiss's services provided on behalf of the Debtors and their estates, Paul, Weiss has established, in accordance with its internal billing procedures, certain task code categories (each, a "Task Code Category") in connection with these Chapter 11 Cases.  Paul, Weiss maintains computerized records of time spent by all Paul, Weiss attorneys and paraprofessionals in connection with these Chapter 11 Cases.  Copies of these computerized records have been furnished to the Debtors and the Court in the format specified by the Fee Guidelines for each month of the case through

September 2022, each with a statement of the fees and disbursements accrued during the corresponding month.

24.     Attached hereto as **Exhibit E** is a schedule specifying the categories of expenses for which Paul, Weiss is seeking reimbursement and the total amount for each such expense category.  Itemized computer records of all such expenses have been provided to the Debtors and filed in conjunction with each monthly fee statement.

25.     Attached hereto as **Exhibit F** is a summary and comparison of the aggregate blended hourly rates billed by Paul, Weiss New York timekeepers to non-bankruptcy matters during the preceding rolling twelve-month period year ending September 30, 2022, and the blended hourly rates billed to the Debtors during the Fee Period.

26.     Attached hereto as **Exhibit G** is a budget and staffing plan prepared in connection with Paul, Weiss's representation of the Debtors in these Chapter 11 Cases.

27.     Attached hereto as **Exhibit H** is a detailed statement of fees incurred during the Fee Period.  The services rendered by Paul, Weiss during the Fee Period are sorted by the Task Code Categories.  The attorneys and paralegals who rendered services relating to each Task Code Category are identified, along with the number of hours for each individual, the compensation sought, and a description of the work completed.

28.     Attached hereto as **Exhibit I** is a detailed summary of the total amount of reimbursement sought for the Fee Period with respect to each category of expenses for which Paul, Weiss is seeking reimbursement

29.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed prior to the preparation of

this Fee Application, Paul, Weiss reserves the right to request additional compensation for such

services and reimbursement of such expenses by future application to the Court.

**Summary of Legal Services Rendered During the Fee Period**

30.    As discussed above, during the Fee Period, Paul, Weiss provided significant and

important professional services to the Debtors in connection with these Chapter 11 Cases.  These

services were necessary to address a multitude of critical issues both unique to these

Chapter 11 Cases and typically faced by large corporate debtors in similar cases of this magnitude

and complexity.

31.    Below is a more detailed summary of the most significant professional services

performed by Paul, Weiss in each Task Code Category, organized in accordance with Paul,

Weiss's internal system of matter numbers for these Chapter 11 Cases.  The detailed descriptions

demonstrate that Paul, Weiss's services to the Debtors were necessary to meet the needs of the

Debtors' estates in these Chapter 11 Cases.

**A.    Adversary Proceedings**
       Total Fees: $4,143,063.50
       Total Hours: 4,396.20

32.    This Task Code Category includes time spent by Paul, Weiss attorneys providing

services relating to litigation, adversary proceedings, or other adversarial matters, and conducting

related research and drafting documentation on the Debtors' litigation strategy.  Specifically,

Weiss attorneys spent time:

> (a)    preparing research memoranda, pleadings, and other documents in
>        anticipation of future litigation;
>
> (b)    drafting oral arguments and preparing associated materials for various
>        hearings, including but not limited to the first day hearings on June 15, 2022
>        and June 16, 2022, the second day hearing on July 22, 2022, the extended
>        hearing to approve the DIP Financing on July 28 and 29, 2022 and
>        August 2, 2022, the omnibus hearing on August 24, 2022, and the hearing

to approve the Debtors' key employee incentive plan motion on September 14, 2022;

(c)     preparing witnesses and declarants for several of the above referenced hearings;

(d)     advising on strategy regarding various issues that could have potential litigation consequences;

(e)     reviewing and analyzing objections and other filings by parties-in-interest, advising on responsive strategy to such objections, and drafting responsive documents;

(f)     coordinating and corresponding with the Debtors and the Debtors' other advisors to provide updates and discuss strategy relating to potential litigation disputes;

(g)     researching issues related to discovery and diligence in anticipation of drafting and negotiating a protective order;

(h)     engaging with creditors on terms of a protective order and the scope of discovery and due diligence;

(i)     responding to numerous discovery requests from the Committee and Ad Hoc Group of 2016 Term Loan Lenders; and

(j)     drafting discovery requests to serve on creditors related to potential litigation claims.

**B.     Asset Sales and Dispositions**
Total Fees: $47,366.00
Total Hours: 51.10

33.     This Task Code Category includes time spent by Paul, Weiss attorneys in connection with evaluating and advising the Debtors with respect to issues related to the sale and disposition of assets. Specifically, Paul, Weiss attorneys spent time:

(a)     drafting and obtaining approval of the *de minimis* asset sales procedures order;

(b)     negotiating, closing, and drafting notices in connection with the sale of certain trailers and the sale of a warehouse located in Jacksonville, Florida pursuant to this order;

(c) participating in numerous calls and meetings with the Debtors, their advisors, and other parties-in-interest regarding potential sale transactions; and

(d) researching and analyzing issues related to asset sales.

**C. Automatic Stay Matters**
Total Fees: $40,527.00
Total Hours: 40.90

34. This Task Code Category includes time spent by Paul, Weiss attorneys in connection with providing services related to the enforcement of the automatic stay. Specifically, Paul, Weiss attorneys spent time:

(a) advising the Debtors regarding a responsive strategy for violations of the automatic stay;

(b) tracking, reviewing, and responding to letters and court filings by various parties in violation of the automatic stay;

(c) reviewing, researching, and analyzing various stay violation issues as they arose;

(d) responding to and negotiating with a movant with respect to a motion to lift the automatic stay; and

(e) communicating with various creditors and counsel regarding potential violations of the automatic stay.

**D. Business Operations**
Total Fees: $202,563.00
Total Hours: 136.90

35. This Task Code Category includes time spent by Paul, Weiss attorneys assisting the Debtors in continuing normal business operations after filing the Chapter 11 Cases and advising the Debtors on the impact of the chapter 11 filings on various postpetition business and operational issues to ensure a smooth transition into chapter 11. Specifically, Paul, Weiss attorneys spent time:

(a) developing a strategy to ensure smooth transition into chapter 11 and that disruptions to the Debtors' business operations resulting from the chapter 11 cases would be minimized;

14

    (b)    assisting the Debtors in responding to certain customer inquiries regarding the Chapter 11 Cases;

    (c)    assisting the Debtors regarding compliance with chapter 11 operational requirements, including by assisting the Debtors' financial advisor with the preparation and filing of monthly operating reports; and

    (d)    communicating with creditors and other parties-in-interest regarding business updates and developments.

**E.**    **Case Administration**
Total Fees: $697,137.00
Total Hours: 687.80

36.    This Task Code Category includes time spent by Paul, Weiss attorneys on a variety of tasks that were necessary to ensure the efficient and smooth administration of legal services related to these Chapter 11 Cases.  Specifically, Paul, Weiss attorneys spent time:

    (a)    establishing procedures for case administration and docket monitoring;

    (b)    managing and administering these Chapter 11 Cases on a daily basis, such as maintenance of case calendars, working group lists, task lists, docket updates, databases, and timelines created for use by Paul, Weiss attorneys, the Debtors, and the Debtors' other professionals;

    (c)    coordination of hearing logistics;

    (d)    preparing for, or completing follow-up tasks required after, filing motions, including drafting notices and agendas, or providing proposed orders to the Court;

    (e)    preparing for and participating in regular calls, both internally and with the Debtors and their other professionals, to provide updates and discuss various case matters;

    (f)    ensuring compliance with the service and notice requirements of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, including coordinating service of pleadings and other related notices with Kroll Restructuring Administration, the notice and claims agent retained in these Chapter 11 Cases; and

    (g)    facilitating compliance with all of the other applicable requirements of the Bankruptcy Code, Bankruptcy Rules, Local Rules, and orders or procedures issued by the Court.

**F.    Chapter 11 Filing**
Total Fees: $334,891.00
Total Hours: 300.50

37.    This Task Code Category includes time spent by Paul, Weiss attorneys providing services related to the emergency filing of the Debtors' chapter 11 petitions and various "first day" pleadings and related notices during the initial days of these Chapter 11 Cases, including, without limitation:

(a)    reviewing and revising the Debtors' chapter 11 petitions, first day motions, proposed orders, affidavits and notices;

(b)    preparing for and completing follow-up tasks required after filing the Debtors' petitions and first day motions;

(c)    preparing for the first day hearing, including preparing potential witnesses in connection with certain first day motions; and

(d)    advising the Debtors on the chapter 11 process in the days following filing.

38.    Specifically, the Debtors filed several motions seeking orders authorizing the Debtors to pay various prepetition claims.  Entry of these orders eased the strain on the Debtors' relationships with employees, vendors, customers, and taxing authorities as a consequence of the commencement of these Chapter 11 Cases.  Among other things, these orders authorized the Debtors to:

(a)    obtain postpetition financing on an interim basis;

(b)    pay certain critical vendors, suppliers, and lien claimants;

(c)    pay certain prepetition employee wages and benefits;

(d)    maintain cash management systems;

(e)    use prepetition bank accounts, checks, and other business forms;

(f)    make tax payments to federal, local, and state taxing authorities;

(g)    prohibit utility companies from discontinuing services; and

       (h)    maintain prepetition insurance policies and enter into new insurance policies.

## G.    Claims Administration and Objections
Total Fees: $125,495.50
Total Hours: 126.00

39.    This Task Code Category includes time spent by Paul, Weiss attorneys providing services related to analysis, negotiation, and preparation of materials related to the bar date motion, and well as issues related to the estimation, allowance, and settlement of claims. Specifically, Paul, Weiss attorneys spent time:

       (a)    negotiating, researching, developing, drafting, filing, and obtaining approval of the *Order (I) Establishing Deadlines for (a) Submitting Proofs of Claim and (b) Requests for Payment under Bankruptcy Code Section 503(b)(9), (II) Approving the Form, Manner and Notice Thereof, and (III) Granting Related Relief* [Docket No. 688];

       (b)    researching and analyzing various claims-related issues;

       (c)    conducting legal research and factual diligence on a wide variety of claims-related issues, including estimation, allowance, allocation, and settlement thereof; and

       (d)    communicating with the Debtors and their other professionals regarding the foregoing and other claims-related considerations.

## H.    Corporate Governance and Board Matters
Total Fees: $896,144.00
Total Hours: 627.00

40.    This Task Code Category includes time spent by Paul, Weiss attorneys assisting the Debtors with analysis and advice regarding corporate governance issues. Specifically, Paul, Weiss attorneys spent time:

       (a)    reviewing and preparing corporate documents;

       (b)    preparing for and attending meetings of the Debtors' board of directors, including the Restructuring Committee and the Conflicts Committee thereof, to deliver updates on the Chapter 11 Cases and advise in respect of key restructuring decisions;

(c)     preparing and reviewing materials in advance of such meetings and communicating with the Debtors and the Debtors' other professionals regarding the same;

(d)     preparing various corporate governance documents, including board resolutions and written consents; and

(e)     preparing and reviewing materials for weekly management meetings, and attending the same.

## I.     Corporate Securities Matters
Total Fees: $1,129,193.50
Total Hours: 760.90

41.     This Task Code Category includes time spent by Paul, Weiss attorneys providing services in connection with various corporate and securities matters.  Specifically, Paul, Weiss attorneys spent time:

(a)     advising the Debtors with respect to various general securities-related matters;

(b)     reviewing and preparing draft SEC filings, cleansing materials, and related public disclosures and materials;

(c)     pursuing an appeal of the delisting decision of the New York Stock Exchange;

(d)     communicating with shareholders regarding developments in these Chapter 11 Cases; and

(e)     analyzing and conducting legal research regarding public listing and exchange issues, disclosure issues, and stock trading issues.

## J.     Creditor and Stakeholder Issues
Total Fees: $906,212.00
Total Hours: 631.40

42.     This Task Code Category includes time spent by Paul, Weiss attorneys addressing issues and responding to inquiries raised by the Debtors' various creditors and other stakeholders.  Specifically, Paul, Weiss attorneys spent time:

(a)     preparing, reviewing, and revising materials for, corresponding with, and participating in meetings with the Committee, the Ad Hoc Group of

BrandCo Lenders, the Ad Hoc Group of 2016 Term Loan Lenders, and various other constituencies regarding all aspects of the Chapter 11 Cases;

(b)   responding to numerous informal information requests and inquiries from various creditor groups;

(c)   responding to formal diligence requests from the Committee and Ad Hoc Group of 2016 Term Loan Lenders;

(d)   resolving creditor concerns in a consensual manner;

(e)   negotiating and preparing non-disclosure agreements and related confidentiality arrangements to facilitate creditor diligence and communications;

(f)   analyzing and reviewing non-reliance letters and related reports for consultants; and

(g)   analyzing the request for appointment of an equity committee, conducting legal research, and preparing pleadings regarding the same.

**K.   DIP/Cash Collateral/Exit Financing**
Total Fees: $4,465,294.00
Total Hours: 3,558.10

43.   This Task Code Category includes time spent by Paul, Weiss attorneys addressing issues relating to postpetition debtor-in-possession financing, cash collateral, and adequate protection in these Chapter 11 Cases.   Specifically, Paul, Weiss attorneys spent time:

(a)   negotiating, drafting, and litigating the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (a) Obtain Postpetition Financing and (b) Use Cash Collateral, (II) Granting Liens and Providing Superpriority Administrative Expense Status, (III) Granting Adequate Protection to Prepetition Secured Parties, (IV) Modifying Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief* [Docket No. 28].

(b)   negotiating and documenting the terms of the debtor-in-possession financing facilities;

(c)   responding to adequate protection objections filed by Alter Domus (US) LLC [Docket No. 197] and certain utility companies [Docket No. 131], and negotiating consensual resolutions of the foregoing;

(d)   analyzing issues related to IP collateral, foreign collateral, and foreign guarantees under the debtor-in-possession financing facilities;

(e)    assisting the Debtors' financial advisors with reporting compliance under the debtor-in-possession financing facilities; and

(f)    preparing for and participating in regular calls, both internally and with the Debtors and their other professionals, to provide updates and discuss strategy related to postpetition financing and adequate protection issues.

## L.    Employee Matters
Total Fees: $2,291,266.50
Total Hours: 1,758.60

44.    This Task Code Category includes time spent by Paul, Weiss attorneys preparing

and analyzing issues related to the Debtors' compensation programs and other employee matters.

Specifically, Paul, Weiss attorneys spent time:

(a)    drafting and revising pleadings and other documentation related to the Debtors' key employee compensation programs and approval thereof;

(b)    analyzing and responding to various diligence requests and objections thereto;

(c)    reviewing, analyzing, and negotiating proposed modifications to the terms of the Debtors' key employee incentive program and key employee retention program and documenting the terms thereof;

(d)    preparing for hearings on approval of such compensation programs; and

(e)    analyzing and responding to issues regarding the Debtors' pension plan programs, including responding to diligence requests from the Pension Guaranty Board Corporation.

## M.    Executory Contracts and Leases
Total Fees: $99,935.50
Total Hours: 110.30

45.    This Task Code Category includes time spent by Paul, Weiss attorneys:

(a)    reviewing and analyzing certain of the Debtors' executory contracts and unexpired leases;

(b)    negotiating with various contract counterparties related to executory contracts or unexpired leases;

(c)    reviewing and analyzing Debtors' intellectual property and trademark issues;

(d)    communicating with the Debtors and their advisors regarding certain executory contract, unexpired lease, and contract counterparty issues;

(e)    researching issues related to executory contracts and unexpired leases;

(f)    drafting two motions for rejection of certain unexpired leases [Docket Nos. 146 and 363]; and

(g)    obtaining an extension of the deadline to assume or reject unexpired leases of non-residential property.

**N.**    **Fee/Employment Applications (Other)**
Total Fees: $607,522.50
Total Hours: 631.00

46.    This Task Code Category includes time spent by Paul, Weiss attorneys assisting the Debtors' other professionals with the drafting, revising, and filing of retention applications, related declarations, monthly fee statements, and interim fee statements. Specifically, Paul, Weiss employees spent time:

(a)    assisting with the drafting of numerous retention applications and ordinary course professional declarations;

(b)    coordinating with hundreds of professionals regarding the filing of their ordinary course professional declarations;

(c)    obtaining Court authorization to retain professionals in and out of the ordinary course;

(d)    attending numerous calls with professionals regarding the retention process;

(e)    negotiating retention orders with the U.S. Trustee;

(f)    coordinating with and assisting retained professionals with the filing of monthly fee statements; and

(g)    assisting retained professionals with periodic conflicts checks and the drafting of supplemental declarations.

O.  **Fee/Employment Applications (Paul, Weiss)**
    Total Fees: $510,915.50
    Total Hours: 630.20

47.     This Task Code Category includes time spent by Paul, Weiss attorneys assisting

the Debtors with issues related to Paul, Weiss' retention, including the preparation and review of

Paul, Weiss's monthly fee statements.  Specifically, Paul, Weiss attorneys spent time:

> (a)     preparing and obtaining approval of the *Debtors' Application for an Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors and Debtors in Possession* Nunc Pro Tunc *to the Petition Date* [Docket No. 152];

> (b)     conducting a comprehensive conflicts analysis and implementing internally established procedures to continually analyze potential new conflicts;

> (c)     preparing updated professional disclosures for filing; and

> (d)     preparing and filing monthly fee statements for the months of June, July, August, and September of 2022, including:  (i) confirming timekeepers recorded time in the appropriate Task Code Category; (ii) reviewing time detail to ensure compliance with the Fee Guidelines; (iii) reviewing time detail for privileged information; (iv) drafting the fee statements; and (v) creating tables and summarizing time detail to adequately disclose compensation and expense reimbursements sought in each monthly fee statement.

P.  **Court Hearings**
    Total Fees: $729,850.00
    Total Hours: 527.50

48.     This Task Code Category includes time spent by Paul, Weiss attorneys attending

court hearings, including:

> (a)     the "first day" hearing held on June 16, 2022 and June 17, 2022;

> (b)     the "second day" hearing held on July 22, 2022;

> (c)     the DIP hearings held on July 28, 2022, July 29, 2022, and August 1, 2022;

> (d)     the hearing to consider appointment of an official equity committee held on August 24, 2022

> (e)     the hearing to approve the Debtors' key employee incentive program held on September 14, 2022; and

(f)     the omnibus hearing on October 27, 2022.

49.     All Paul, Weiss attorneys who attended the hearings presented or argued at the hearings, or otherwise provided support and assistance to presenting attorneys and in connection with the matters considered at such hearings.

**Q.     Insurance Matters**
Total Fees: $29,764.00
Total Hours: 23.70

50.     This Task Code Category includes time spent by Paul, Weiss attorneys providing services related to ensuring that the Debtors' insurance policies and surety bond program were maintained during these Chapter 11 Cases.  Specifically, Paul, Weiss attorneys spent time:

(a)     analyzing and reviewing the Debtors' insurance policies, including D&O insurance policies and endorsements; and

(b)     drafting, negotiating, and obtaining approval of the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (a) Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (b) Renew, Supplement, Modify, or Purchase Insurance Coverage, (c) Continue to Pay Brokerage Fees, (d) Honor the Terms of the Prepetition Premium Financing Agreement and Pay Premiums Thereunder, and (e) Enter into New Premium Financing Agreements in the Ordinary Course of Business, and (II) Granting Related Relief* [Docket No. 12].

**R.     International/Cross-Border Issues**
Total Fees: $233,296.00
Total Hours: 171.10

51.     This Task Code Category includes time spent by Paul, Weiss attorneys preparing, researching, and analyzing issues regarding the Debtors' entities and operations in foreign jurisdictions, including:

(a)     preparing, negotiating, and reviewing motions and pleadings filed in ancillary proceedings in Canada;

(b)     coordinating and managing issues related to the Debtors' foreign operating subsidiaries in Canada and the United Kingdom;

      (c)      conducting regular conferences and calls with foreign counsel and parties-in-interest; and

      (d)      drafting and negotiating agreements with foreign parties-in-interest, including foreign purchase agreements, foreign credit support documents, and foreign sub-agency agreements.

**S.    Investigation of Potential Claims**
Total Fees: $221,991.50
Total Hours: 160.50

52.    This Task Code Category includes time spent by Paul, Weiss attorneys engaging with the advisors to the investigation committee of the board of directors of Revlon, Inc. (the "Investigation Committee") with respect to its investigation of potential claims held by the Debtors.  Specifically, Paul, Weiss attorneys spent time:

      (a)      providing information and/or presentations to the Investigation Committee advisors;

      (b)      conducting legal research regarding potential claims of the Debtors; and

      (c)      communicating with the Investigation Committee regarding the status of its investigation.

**T.    Plan and Disclosure Statement**
Total Fees: $407,042.50
Total Hours: 362.30

53.    This Task Code Category includes time spent by Paul, Weiss attorneys advising the Debtors with respect to the Debtors' plan of reorganization and plan support agreement. Specifically, Paul, Weiss attorneys spent time:

      (a)      assisting the Debtors' financial advisors and investment bankers with preparing a detailed waterfall analysis to form the basis of a plan of reorganization;

      (b)      preparing and drafting a plan term sheet, a plan support agreement, a chapter 11 plan of reorganization, and related disclosure statement;

      (c)      researching and analyzing the Bankruptcy Code, Bankruptcy Rules, Local Rules, and other applicable law in connection with formulation of the plan of reorganization and preparation of the disclosure statement;

(d)    drafting and negotiating the *Debtors' Motion to Extend the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code* [Docket No. 860]; and

(e)    communicating with the Debtors, the Debtors other professionals, and various parties-in-interest with respect to the foregoing.

**U.    Schedules and Statements**
Total Fees: $97,107.00
Total Hours: 99.20

54.    This Task Code Category includes time spent by Paul, Weiss attorneys advising the Debtors in connection with the preparation, drafting, review, and revision of the Debtors' schedules of assets and liabilities and statements of financial affairs (the "Schedules and Statements"), including:

(a)    researching various legal issues regarding appropriate disclosure in the Schedules and Statements;

(b)    communicating with creditors regarding the inclusion of their claims in the Schedules and Statements;

(c)    coordinating and communicating with the Debtors' investment banker regarding the status and content of the Schedules and Statements;

(d)    drafting global notes to the Schedules and Statements; and

(e)    investigating possible amendments and coordinating the preparation and filing of amendments to the Schedules and Statements.

**V.    Tax Issues**
Total Fees: $672,392.00
Total Hours: 454.30

55.    This Task Code Category includes time spent by Paul, Weiss attorneys advising the Debtors on various tax issues relating to or arising during these Chapter 11 Cases, including:

(a)    drafting and negotiating the *Final Order Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness With Respect to Common Stock and Claims Against the Debtors* [Docket No. 324];

(b)    analyzing the potential tax consequences of proposed transactions;

(c)     communicating with the Debtors' outside accountants and auditors regarding various tax issues; and

(d)     responding to tax-related diligence requests.

**W.     Travel Time**
Total Fees: $0.00
Total Hours: 0

56.     This Task Code Category includes non-working travel time spent by Paul, Weiss attorneys traveling to and from in-person meetings.  Paul, Weiss is not seeking compensation for any time spent on this Task Code Category during the Fee Period.[3]

**X.     U.S. Trustee Communications**
Total Fees: $39,551.00
Total Hours: 33.60

57.     This Task Code Category includes time spent by Paul, Weiss attorneys corresponding with the U.S. Trustee with respect to the following issues:

(a)     preparing for and attending the 341 meetings;

(b)     conducting discussions with the U.S. Trustee regarding various requests for relief; and

(c)     coordinating efforts among the Debtors and other professionals to address various concerns and issues raised by the U.S. Trustee throughout the Chapter 11 Cases.

**Y.     Use, Sale, and Lease of Property**
Total Fees: $28,500.00
Total Hours: 26.00

58.     This Task Code Category includes time spent by Paul, Weiss attorneys providing services relating to the Debtors' property interests, including:

(a)     analyzing and conducting legal research regarding sale leaseback issues;

---

[3]     Paul, Weiss voluntarily reduced time billed to this Task Code Category that was reported in its second monthly fee statement.  Paul, Weiss has reduced the amount of total compensation requested in this Fee Application by such amount.

(b)     drafting and filing the *Debtors' Motion for Order Authorizing and Approving Procedures for the Compromise, Settlement, and Payment of De Minimis Claims* [Docket No. 339]; and

(c)     negotiating and entering into a settlement agreement pursuant to such order.

**Z.     Utilities Issues**
Total Fees: $26,095.00
Total Hours: 29.10

59.     This Task Code Category includes time spent by Paul, Weiss attorneys providing services relating to utility issues arising in connection with filing these Chapter 11 Cases, including:

(a)     researching issues regarding adequate assurance;

(b)     negotiating the *Final Order (A) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (B) Determining Adequate Assurance of Payment for Future Utility Services, (C) Establishing Procedures for Determining Adequate Assurance of Payment, and (D) Granting Related Relief* [Docket No. 265] (the "Utilities Order"); and

(c)     communicating with utility providers regarding compliance with the Utilities Order.

**AA.     Vendors/Suppliers**
Total Fees: $444,890.50
Total Hours: 377.90

60.     This Task Code Category includes time spent by Paul, Weiss attorneys advising the Debtors on vendor and supplier issues, including with respect to "first day" relief and postpetition business activities.  Specifically, Paul, Weiss attorneys spent time:

(a)     advising the Debtors regarding critical vendors issues and processes to stabilize the business and ensure uninterrupted operations;

(b)     analyzing various issues with vendor contracts, critical vendor payments, and related negotiations; and

(c)     communicating with various vendors or their counsel, as applicable, the Debtors, and the Debtors' other professionals regarding vendor-related matters.

**Actual and Necessary Expenses Incurred by Paul, Weiss**

61.     As set forth in **Exhibit E** attached hereto, Paul, Weiss has incurred a total of $242,481.74 in expenses on behalf of the Debtors during the Fee Period.  These charges are intended to reimburse Paul, Weiss's direct operating costs, which are not incorporated into Paul, Weiss's hourly billing rates.  Paul, Weiss charges external copying and computer research at the provider's cost without markup.  Only clients who actually use services of this type are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

62.     In compliance with the Fee Guidelines, Paul, Weiss charged $0.10 per page for standard duplication services.  This does not exceed the maximum rate set by the Fee Guidelines.

63.     In addition, due to the location of the Debtors' businesses, creditors, and other parties-in-interest in relation to Paul, Weiss's offices, frequent multi-party telephone conferences involving numerous parties were required.  The disbursements for such services are not included in Paul, Weiss's overhead for the purpose of setting billing rates, and Paul, Weiss has made every effort to minimize its disbursements in these Chapter 11 Cases.  The actual expenses incurred in providing professional services were necessary, reasonable, and justifiable under the circumstances to serve the needs of the Debtors in these Chapter 11 Cases.

64.     Among other things, Paul, Weiss ensures that all overtime meals, travel meals, hotel rates, and airfares (if any) are reasonable and appropriate expenses for which to seek reimbursement.  Specifically, Paul, Weiss regularly reviews its bills to ensure that the Debtors are only billed for services that were actual and necessary and, where appropriate, prorates expenses.

### Paul, Weiss's Requested Compensation and Reimbursement Should Be Allowed

65.     Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).   Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (f)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

66.     Paul, Weiss respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates.  Paul, Weiss further believes that it performed the services for the Debtors economically, effectively, and efficiently, and the results obtained benefited not only the Debtors, but also the Debtors' estates and the

Debtors' stakeholders.  Paul, Weiss further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties-in-interest.

67.     During the Fee Period, Paul, Weiss's hourly billing rates for attorneys ranged from $1,560 to $2,025 for partners, $1,525 for counsel, $735 to $1,280 for associates, $550 to $570 for staff attorneys, and $290 to $435 paraprofessionals.  These hourly rates and corresponding rate structure utilized by Paul, Weiss in these Chapter 11 Cases are equivalent to the hourly rates and corresponding rate structure used by Paul, Weiss for restructuring, bankruptcy, insolvency, and comparable matters, and similar complex corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  Paul, Weiss strives to be efficient in the staffing of all matters.  These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in these Chapter 11 Cases.

68.     Moreover, Paul, Weiss's hourly rates are set at a level designed to compensate Paul, Weiss fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

69.     In sum, Paul, Weiss respectfully submits that the professional services provided by Paul, Weiss on behalf of the Debtors and their estates during these Chapter 11 Cases were necessary and appropriate given the complexity of these Chapter 11 Cases, the time expended by Paul, Weiss, the nature and extent of Paul, Weiss's services provided, the value of Paul, Weiss's services, and the cost of comparable services outside of bankruptcy, all of which are relevant

factors set forth in section 330 of the Bankruptcy Code. Accordingly, Paul, Weiss respectfully submits that approval of the compensation sought herein is warranted and should be approved.

## **Reservation of Rights**

70.    It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in this Fee Application. Paul, Weiss reserves the right to include such amounts in future fee applications.

## **Notice**

71.    Notice of this Fee Application shall be given by hand or overnight delivery or email where available upon (i) Revlon, Inc., One New York Plaza, New York, NY 10014, Attention: Andrew Kidd, Esq.; (ii) Debtors' Counsel, Paul, Weiss, Rifkind, Wharton & Garrison, LLP, 1285 Avenue of the Americas, New York, NY, 10019, Attention: Robert A. Britton, Esq.; (iii) the Office of the United States Trustee Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 Attention: Brian Masumoto, Esq.; (iv) counsel to the Official Committee of Unsecured Creditors, Brown Rudnick LLP, 7 Times Square, New York, NY 10036, Attention: Robert J. Stark, Esq. and Bennett S. Silverberg, Esq.; (v) counsel to the ad hoc group of term lenders, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017, Attention: Eli J. Vonnegut, Esq. The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

72.    No previous request for the relief sought herein has been made by the Debtors to this or any other court.

*[Remainder of page intentionally left blank]*

WHEREFORE, Paul, Weiss respectfully requests that the Court enter an order: (a) awarding Paul, Weiss compensation for professional and paraprofessional services provided during the Fee Period in the amount of $19,428,006.00, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $242,481.74; (b) authorizing and directing the Debtors to remit payment to Paul, Weiss for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

New York, New York
Dated:  November 14, 2022

*/s/ Robert A. Britton*
Paul M. Basta
Alice Belisle Eaton
Kyle J. Kimpler
Robert A. Britton
Brian Bolin
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
pbasta@paulweiss.com
aeaton@paulweiss.com
kkimpler@paulweiss.com
rbritton@paulweiss.com
bbolin@paulweiss.com

*Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Eaton Declaration**

Paul M. Basta
Alice Belisle Eaton
Kyle J. Kimpler
Robert A. Britton
Brian Bolin
**PAUL, WEISS, RIFKIND,**
**WHARTON & GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| REVLON, INC., *et al.*,[1] | Case No. 22-10760 (DSJ) |
| Debtors. | (Jointly Administered) |

**DECLARATION OF ALICE BELISLE EATON IN SUPPORT OF THE FIRST**
**INTERIM FEE APPLICATION OF PAUL, WEISS, RIFKIND, WHARTON &**
**GARRISON LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN**
**POSSESSION, FOR THE PAYMENT OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES FOR THE PERIOD FROM JUNE 15, 2022 THROUGH AND**
**INCLUDING SEPTEMBER 30, 2022**

Alice Belisle Eaton makes this declaration under 28 U.S.C. § 1746:

1.      I am a partner in the law firm of Paul, Weiss, Rifkind, Wharton & Garrison LLP

("Paul, Weiss"), an international law firm with its principal offices at 1285 Avenue of the

Americas, New York, New York 10019.  I am a lead attorney from Paul, Weiss working on the

---

[1]    The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955.  Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon.  The location of the Debtors' service address for purposes of these Chapter 11 Cases is:  One New York Plaza, New York, NY 10004.

above-captioned chapter 11 cases (the "<u>Chapter 11 Cases</u>").  I am a member in good standing of

the Bar of the State of New York and I have been admitted to practice in the United States District

Court for the Southern District of New York.

2.    I have read the foregoing fee application of Paul, Weiss for the Fee Period

(the "<u>Fee Application</u>").[2]  To the best of my knowledge, information, and belief, the statements

contained in the Fee Application are true and correct.  In addition, I believe that the Fee Application

complies with Local Rule 2016-1 and the Fee Guidelines.

3.    In connection therewith, I hereby certify that:

a)    I have read this application;

b)    to the best of my knowledge, information, and belief, formed after
reasonable inquiry, the fees and disbursements sought in the Fee
Application are permissible under the relevant rules, court orders, and
Bankruptcy Code provisions;

c)    the fees and disbursements sought in the Fee Application are billed at rates
customarily employed by Paul, Weiss and generally accepted by Paul,
Weiss's clients.   In addition, none of the professionals seeking
compensation varied their hourly rate based on the geographic location of
the Debtors' case;

d)    in providing a reimbursable expense, Paul, Weiss does not make a profit on
that expense, whether the service is performed by Paul, Weiss in-house or
through a third party;

e)    in accordance with Bankruptcy Rule 2016(a) and section 504 of the
Bankruptcy Code, no agreement or understanding exists between Paul,
Weiss and any other person for the sharing of compensation to be received
in connection with the above cases except as authorized pursuant to the
Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

f)    all services for which compensation is sought were professional services on
behalf of the Debtors and not on behalf of any other person.

---

[2]    Capitalized terms used, but not otherwise defined herein, have the meanings ascribed to them in the Fee
Application.

4.    Paul, Weiss discussed its rates, fees, and budget with the Debtors at the outset of, and throughout, the Chapter 11 Cases.  A summary of the budget prepared in connection with Paul, Weiss's representation of the Debtors in the Chapter 11 Cases and a summary of the staffing plan are attached to the Fee Application as **Exhibit G**.  Due to certain unanticipated matters that arose during the Chapter 11 Cases, for certain projects, Paul, Weiss added and utilized subject-matter professionals and paraprofessionals to minimize the cost of Paul, Weiss's services.  51 attorneys and 38 litigation support specialists and paralegals included in the Fee Application were not originally included in the staffing plan approved by the Debtors.

5.    Pursuant to Section B(2) of the Local Guidelines, and as required by the Interim Compensation Order,[3] I certify that Paul, Weiss has complied with the provisions requiring Paul, Weiss to provide the Debtors, counsel to the Creditors' Committee, and the U.S. Trustee with a statement of Paul, Weiss's fees and expenses accrued each month within the timetables set forth in the Interim Compensation Order.

6.    Pursuant to Section B(3) of the Local Guidelines, I certify that Paul, Weiss has provided the Debtors, counsel to the Creditors' Committee, and the U.S. Trustee with a statement of Paul, Weiss's fees and expenses incurred during the Fee Period.

7.    In accordance with the U.S. Trustee's Guidelines, Paul, Weiss responds to the questions identified therein as follows:

Question 1:  Did Paul, Weiss agree to any variations from, or alternatives to, Paul, Weiss's standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the Fee Period?  If so, please explain.

Answer:  No.

---

[3]    *See Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 259].

<u>Question 2</u>:  If the fees sought in the Fee Application as compared to the fees budgeted for the time period covered by the Fee Application are higher by 10% or more, did Paul, Weiss discuss the reasons for the variation with the client?

<u>Answer</u>:  The fees sought for the Fee Period do not exceed those budgeted for such time.

<u>Question 3</u>:  Have any of the professionals included in the Fee Application varied their hourly rate based on geographic location of the bankruptcy case?

<u>Answer</u>:  No.

<u>Question 4</u>:  Does the Fee Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  If so, please quantify by hours and fees.

<u>Answer</u>:  The Fee Application includes time related to reviewing time records and preparing or reviewing invoices in connection with the preparation of the Fee Application and monthly fee statements.  The time expended for such matters during the Fee Period is included within Task Code Category 715.

<u>Question 5</u>:  Does the Fee Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.

<u>Answer</u>:  As part of the ordinary review of time records to ensure compliance with the Fee Guidelines, certain information may be redacted or edited to protect privileged or confidential information.  Any time expended on reviewing and redacting time records for privileged or confidential information during the Fee Period is included within Task Code Category 715 and includes time:  (a) spent to ensure that time entries comply with the Fee Guidelines and do not disclose privileged or confidential information; (b) spent to prepare monthly fee statements and begin to prepare the Fee Application; (c) spent to ensure the adequacy of disclosure regarding activities included in the Fee Application; and (d) spent on obtaining approval of Paul, Weiss' retention and on review of conflicts checks for parties-in-interest in these Chapter 11 Cases.

<u>Question 6</u>:  Does the Fee Application include any rate increases since Paul, Weiss's retention in these cases?  If so, did the client review and approve those rate increases in advance?  Did the client agree when retaining the law firm to accept all future rate increases?

<u>Answer</u>:  No.  The Fee Application does not include any rate increases since Paul, Weiss's retention in these Chapter 11 Cases.

*[Remainder of page intentionally left blank]*

8.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct to the best of my knowledge and belief.

Dated: November 14, 2022          Respectfully submitted,
New York, New York

_/s/ Alice B. Eaton_____
Alice Belisle Eaton
Partner
Paul, Weiss, Rifkind, Wharton & Garrison LLP

**Exhibit B**

**RETENTION ORDER**

Paul M. Basta, Esq.
Alice Belisle Eaton, Esq.
Kyle J. Kimpler, Esq.
Robert A. Britton, Esq.
Brian Bolin, Esq.
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990

*Proposed Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| REVLON, INC., *et al.*,[1] | Case No. 22-10760 (DSJ) |
| | (Jointly Administered) |
| Debtors. | |
| | **Re: Docket No. 152** |

### ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION *NUNC PRO TUNC* TO THE PETITION DATE

Upon the Retention Application[2] of the above-captioned debtors and debtors in possession

(each, a "Debtor" and, collectively, the "Debtors"), for entry of an order pursuant to section 327(a)

of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014 and 2016 of the Federal

---

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Retention Application.

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the

Local Bankruptcy Rules for the Southern District of New York (the "Local Rules") authorizing

the retention and employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss"

or the "Firm") as attorneys for the Debtors, effective *nunc pro tunc* to the Petition Date, all as more

fully described in the Retention Application; and the Court having reviewed the Retention

Application, the declaration of Alice Belisle Eaton, a partner of Paul, Weiss (the "Eaton

Declaration"), and the declaration of Victoria Dolan, Chief Financial Officer of the Debtors

(the "Dolan Declaration"); and this Court being satisfied, based on the representations made in the

Retention Application and the Eaton Declaration, that Paul, Weiss is "disinterested" as such term

is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the

Bankruptcy Code, and as required under section 327(a) of the Bankruptcy Code, and that Paul,

Weiss represents no interest adverse to the Debtors' estates with respect to the matters upon which

it is to be engaged; and it appearing that this Court has jurisdiction to consider the Retention

Application pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that venue of the Chapter 11

Cases and the Retention Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and

1409; and it appearing that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and it

appearing that proper and adequate notice of the Retention Application has been given and that no

other or further notice is necessary; **and a Certificate of No Objection having been filed**; ~~and a~~

~~hearing having been held to consider the relief requested in the Retention Application~~; and upon

the record ~~of the hearing and all~~ of the proceedings had before the Court; and the Court having

found and determined that the relief sought in the Retention Application is in the best interests of

the Debtors, their estates, their creditors and all other parties in interest; and that the legal and

factual bases set forth in the Retention Application having established just cause for the relief

2

granted herein; and after due deliberation and sufficient cause appearing therefor, it is hereby

ORDERED that:  **[DSJ 7/21/22]**

1.      The Retention Application is GRANTED to the extent provided herein.

2.      Pursuant to section 327(a) of the Bankruptcy Code, Bankruptcy Rules 2014 and

2016, and Local Rules 2014-1 and 2016-1, the Debtors are authorized to employ and retain Paul,

Weiss as their counsel in these Chapter 11 Cases *nunc pro tunc* to the Petition Date in accordance

with the terms and conditions set forth in the engagement agreement effective as of August 25,

2020 (the Engagement Letter") attached hereto as **Appendix 1**.

3.      Paul, Weiss is authorized to render professional services to the Debtors as described

in the Retention Application and the Engagement Letter.  Specifically, but without limitation, Paul,

Weiss will render the following services, among others:

(a)      providing legal advice with respect to the Debtors' powers and duties as debtors-in-possession in the continued operation of their businesses and management of their properties;

(b)      attending meetings and negotiating with representatives of creditors and other parties-in-interest and advising and consulting on the conduct of these Chapter 11 Cases, including the legal and administrative requirements of operating in chapter 11;

(c)      taking action necessary to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

(d)      preparing and prosecuting on behalf of the Debtors all motions, applications, answers, orders, reports, and papers necessary to the administration of the estates;

(e)      advising and assisting the Debtors with financing and transactional matters as such may arise during the Chapter 11 Cases;

(f)      representing the Debtors in connection with obtaining authority to use cash collateral and post-petition financing;

3

      (g)      advising and assisting the Debtors with financing and transactional matters that may arise during these Chapter 11 Cases;

      (h)      taking any necessary action on behalf of the Debtors to negotiate, prepare and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documentation related thereto;

      (i)      appearing in Court and protecting the interests of the Debtors before the Court;

      (j)      advising the Debtors regarding tax matters; and

      (k)      performing all other legal services for the Debtors that may be necessary and proper in these Chapter 11 Cases.

4.      Paul, Weiss shall apply for compensation of professional services and reimbursement of expenses incurred in connection with the Chapter 11 Cases in compliance with sections 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules, and any applicable orders of this Court.

5.      Paul, Weiss shall apply any remaining amounts of its prepetition retainers as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to the first order of the Court awarding fees and expenses to Paul, Weiss.  Paul, Weiss is authorized without further order of the Court, to reserve and apply amounts from the prepetition retainers that would otherwise be applied toward payment of postpetition fees and expenses as are necessary and appropriate to compensate and reimburse Paul, Weiss for unbilled fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practices.  Paul, Weiss shall waive any remaining outstanding fees and expenses in excess of the fully applied advanced payment retainer relating to the period prior to the Petition Date.

6.      Paul, Weiss shall apply any retainer remaining at the time of its final fee application in satisfaction of compensation and reimbursement awarded with respect to such application, and promptly pay to the Debtors' estates any retainer remaining after such application.

7.      Paul, Weiss shall use its best efforts to avoid any duplication of services provided by any of the Debtors' other Chapter 11 Professionals in these Chapter 11 Cases.

8.      Paul, Weiss shall provide at least 10 business days' notice to the Debtors, the U.S. Trustee, and any official committee appointed in these Chapter 11 Cases prior to any increases in the rates set forth in the Eaton Declaration and shall file such notice with this Court.

9.      To the extent the Retention Application is inconsistent with this Order, the terms of this Order shall govern.

10.     The Debtors and Paul, Weiss are authorized to take all action necessary to carry out this Order.

11.     Notice of the Retention Application as provided therein shall be deemed good and sufficient notice of the Retention Application, and the Local Bankruptcy Rules are satisfied by the contents of the Retention Application.

12.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

13.     This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Order.

Dated: July 21, 2022
       New York, New York

                              *s/ David S. Jones*
                              HONORABLE DAVID S. JONES
                              UNITED STATES BANKRUPTCY JUDGE

# APPENDIX 1

## Engagement Letter

# PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

TELEPHONE (212) 373-3000

LLOYD K. GARRISON (1946-1991)
RANDOLPH E. PAUL (1946-1956)
SIMON H. RIFKIND (1950-1995)
LOUIS S. WEISS (1927-1950)
JOHN F. WHARTON (1927-1977)

WRITER'S DIRECT DIAL NUMBER

WRITER'S DIRECT FACSIMILE

WRITER'S DIRECT E-MAIL ADDRESS

UNIT 5201, FORTUNE FINANCIAL CENTER
5 DONGSANHUAN ZHONGLU
CHAOYANG DISTRICT, BEIJING 100020, CHINA
TELEPHONE (86-10) 5828-6300

HONG KONG CLUB BUILDING, 12TH FLOOR
3A CHATER ROAD, CENTRAL
HONG KONG
TELEPHONE (852) 2846-0300

ALDER CASTLE
10 NOBLE STREET
LONDON EC2V 7JU, UNITED KINGDOM
TELEPHONE (44 20) 7367 1600

FUKOKU SEIMEI BUILDING
2-2 UCHISAIWAICHO 2-CHOME
CHIYODA-KU, TOKYO 100-0011, JAPAN
TELEPHONE (81-3) 3597-8101

TORONTO-DOMINION CENTRE
77 KING STREET WEST, SUITE 3100
P.O. BOX 226
TORONTO, ONTARIO M5K 1J3
TELEPHONE (416) 504-0520

2001 K STREET, NW
WASHINGTON, DC 20006-1047
TELEPHONE (202) 223-7300

500 DELAWARE AVENUE, SUITE 200
POST OFFICE BOX 32
WILMINGTON, DE 19899-0032
TELEPHONE (302) 655-4410

MATTHEW W. ABBOTT
EDWARD T. ACKERMAN
JACOB A. ADLERSTEIN
JUSTIN ANDERSON
ALLAN J. ARFFA
JONATHAN H. ASHTOR
ROBERT A. ATKINS
DAVID J. BALL
SCOTT A. BARSHAY
PAUL M. BASTA
J. STEVEN BAUGHMAN
LYNN B. BAYARD
CRAIG A. BENSON
MARK S. BERGMAN
DAVID M. BERNICK
JOSEPH J. BIAL
BRUCE BIREMBOIM
H. CHRISTOPHER BOEHNING
ANGELO BONVINO
ROBERT BRITTON
DAVID W. BROWN
SUSANNA M. BUERGEL
JESSICA S. CAREY
DAVID CARMONA
GEOFFREY R. CHEPIGA
ELLEN N. CHING
WILLIAM A. CLAREMAN
LEWIS R. CLAYTON
YAHONNES CLEARY
RACHAEL G. COFFEY
JAY COHEN
KELLEY A. CORNISH
CHRISTOPHER J. CUMMINGS
THOMAS V. DE LA BASTIDE III
MEREDITH DEARBORN*
ARIEL J. DECKELBAUM
KAREN L. DUNN
ALICE BELISLE EATON
ANDREW J. EHRLICH
GREGORY A. EZRING
ROSS A. FIELDSTON
ANDREW C. FINCH
BRAD J. FINKELSTEIN
BRIAN P. FINNEGAN
ROBERTO FINZI
PETER E. FISCH
ANDREW J. FOLEY
ANDREW J. FORMAN*
HARRIS B. FREIDUS
CHRISTOPHER D. FREY
MANUEL S. FREY
ANDREW L. GAINES
KENNETH A. GALLO
MICHAEL E. GERTZMAN
ADAM M. GIVERTZ
SALVATORE GOGLIORMELLA
NEIL GOLDMAN
MATTHEW B. GOLDSTEIN
ROBERTO J. GONZALEZ*
CATHERINE L. GOODALL
ERIC GOODISON
CHARLES H. GOOGE, JR.
ANDREW G. GORDON
BRIAN S. GRIEVE
UDI GROFMAN
NICHOLAS GROOMBRIDGE
BRUCE A. GUTENPLAN
ALAN S. HALPERIN
CLAUDIA HAMMERMAN
BRIAN S. HERMANN
MICHELE HIRSHMAN
ROBERT E. HOLO
DAVID S. HUNTINGTON
AMRAN HUSSEIN
LORETTA A. IPPOLITO
WILLIAM A. ISAACSON*
JAREN JANGHORBANI
BRIAN M. JANSON
JEH C. JOHNSON
MEREDITH J. KANE
JONATHAN S. KANTER
BRAD S. KARP
PATRICK N. KARSNITZ
JOHN C. KENNEDY

BRIAN KIM
KYLE J. KIMPLER
ALEXIA D. KORNBERG
ALAN W. KORNBERG
DANIEL J. KRAMER
CAITH KUSHNER
DAVID K. LAKHDHIR
JOHN E. LANGE
GREGORY F. LAUFER
BRIAN C. LAVIN
XIAOYU GREG LIU
LORETTA E. LYNCH
JEFFREY D. MARELL
MARCO V. MASOTTI
DAVID W. MAYO
ELIZABETH R. MCCOLM
JEAN M. MCLOUGHLIN
ALVARO MEMBRILLERA
MARK F. MENDELSOHN
CLAUDINE MEREDITH-GOUJON
WILLIAM B. MICHAEL
JUDIE NG SHORTELL*
CATHERINE NYARADY
JANE B. O'BRIEN
ALEX YOUNG K. OH
BRAD R. OKUN
KELLEY D. PARKER
LINDSAY B. PARKS
ANDREW M. PARLEN
CHARLES J. PESANT
JESSICA E. PHILLIPS*
VALERIE E. RADWANER
JEFFREY J. RECHER
CARL L. REISNER
LORIN L. REISNER
JEANNIE S. RHEE*
WALTER G. RICCIARDI
WALTER RIEMAN
RICHARD A. ROSEN
ANDREW N. ROSENBERG
JUSTIN ROSENBERG
JACQUELINE P. RUBIN
CHARLES F. "RICK" RULE*
RAPHAEL M. RUSSO
ELIZABETH M. SACKSTEDER
JEFFREY D. SAFERSTEIN
JEFFREY B. SAMUELS
KENNETH M. SCHNEIDER
ROBERT B. SCHUMER
JOHN M. SCOTT
BRIAN SCRIVANI
KYLE T. SEIFRIED
KANNON K. SHANMUGAM*
AUDRA J. SOLOWAY
SCOTT M. SONTAG
SARAH STASNY
TARUN M. STEWART
ERIC ALAN STONE
AIDAN SYNNOTT
BRETTE TANNENBAUM
RICHARD C. TARLOWE
MONICA K. THURMOND
DANIEL J. TOAL
LAURA C. TURANO
CONRAD VAN LOGGERENBERG
LIZA M. VELAZQUEZ
MICHAEL VOGEL
RAMY J. WAHBEH
LAWRENCE G. WEE
THEODORE V. WELLS, JR.
LINDSEY L. WIERSMA
STEVEN J. WILLIAMS
LAWRENCE I. WITDORCHIC
AUSTIN WITT
JORDAN E. YARETT
JULIA TARVER MASON WOOD
JENNIFER H. WU
BETTY YAP*
TONG YU
TRACEY A. ZACCONE
TAURIE M. ZEITZER
T. ROBERT ZOCHOWSKI, JR.

*NOT ADMITTED TO THE NEW YORK BAR
*ADMITTED TO THE CALIFORNIA BAR

August 25, 2020

Revlon, Inc.
Cari Robinson, Esq.
237 Park Avenue
New York, NY 10017

Engagement as Counsel

Dear Ms. Robinson:

It is our pleasure to serve as counsel to Revlon, Inc. (the "Company") from time to time on various matters. Our records indicate that we do not have an engagement letter on file with you, and we would like to memorialize the terms of our engagement on Revlon matters, including in connection with advising the Company on potential strategic transactions and initiatives ("Strategic Transactions").

I write to confirm our acceptance of your engagement of us as counsel and to provide you with certain information concerning our practices and policies on fees, billing, collection, conflicts, and other material terms of our engagement so that we have a common understanding about the terms and conditions of our retention. Our engagement on the Strategic Transactions began on June 1, 2020 and in connection with this matter, you have agreed to provide a customary stay-ahead retainer of $500,000.00, subject to increase as provided in Paragraph 2.

As you are aware, this firm has an ongoing attorney-client relationship with MacAndrews & Forbes on various matters unrelated to the Strategic Transactions. Without limiting Paragraph 10 below concerning conflicts of interest, you hereby agree that you consent to our past, present, and future representation of

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

Revlon, Inc.                                                                                          2

MacAndrews & Forbes in matters unrelated to Revlon, and that you waive any right you may now or ever have to seek to disqualify this firm from representing MacAndrews & Forbes in any such matter.

<u>TERMS OF ENGAGEMENT</u>

The following terms and conditions apply to our engagement as your counsel:

**1.      Scope of Representation and Client Relationship** — We agree to provide you with legal services, as requested by you from time to time, which in our professional judgment are reasonably necessary and appropriate in connection with the matter described above. At this time, our engagement involves general corporate and litigation matters, strategic transactions and other ongoing matters for which we have been engaged and we would be pleased to consider representing you in such other matters as you may request. The terms and conditions of our engagement in any such other matter will be those set forth in this letter unless we otherwise mutually agree in writing. In all matters in which we represent you, we will provide services of a strictly legal nature, and it is understood that you will not be relying on us for business, investment, or accounting advice, nor to assess or vouch for the character or creditworthiness of any third person.

Unless we otherwise agree or our representation of you otherwise requires, our engagement is solely with the individuals or entities specifically identified as clients in this letter. By entering into this agreement, we are not agreeing to represent any other individuals or entities not named as clients herein, including your parent, subsidiary or affiliated corporations or businesses.

The question of whether our fees are covered by some third-party agreement (including an insurance policy) is not within the scope of our representation, unless you specifically request us to consider that question.

**2.      Retainer** — Our agreement to represent the Company in connection with this engagement is contingent upon the Company's payment to us of an advance payment retainer in the amount of $500,000.00. In addition, the Company agrees to provide one or more additional advance payment retainers as necessary, so as to ensure that the amount of any advance payment retainers remain at or above our estimated fees and expenses. We may apply the advance payment retainers to any outstanding fees as services are rendered and to expenses as they are incurred. The Company understands and acknowledges that any advance payment retainers are earned by us upon receipt, any advance payment retainers become our property upon receipt, the Company no longer has a property or any other interest in any advance payment retainers

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

Revlon, Inc.                                                                                    3

upon our receipt, any advance payment retainers will be placed in our general account and will not be held in a client trust, escrow or similar account, and the Company will not earn any interest on any advance payment retainers.  The purpose of the advance payment retainer is to ensure that we do not become a creditor of the Company and will not be disqualified from representing the Company in any liquidation, reorganization or similar proceeding, including in any case under Title 11 of the United States Code.  The advance payment retainer is not a security deposit or security retainer.  Notwithstanding payment of the advance payment retainers, the Company shall remain liable to us for all amounts owed to us pursuant to the terms of this engagement letter.  At the conclusion of this engagement, if the amount of any advance payment retainers held by us are in excess of the amount of our outstanding and estimated fees, expenses and costs, we will pay to the Company an amount equal to the amount by which any advance payment retainers exceed such fees, expenses and costs.

3.      **Fees for Legal Services** — Our fees for legal services are based on our assessment of the reasonable value of our services.  To assist us in determining that value, we assign hourly rates to each of our lawyers and legal assistants, and require each to maintain a record of the time spent and the services rendered on a particular matter.  Time is recorded in tenths of an hour, which is the minimum we charge for any service.  Our hourly rates, which are based on seniority, currently range from $1,225 to $1,650 per hour for partners; $1,200 per hour for counsel; $495 to $1,110 per hour for staff attorneys and associates; and $115 to $380 per hour for legal assistants.  From time to time, we reassess these rates to account for increases in our costs, augmentation of the experience and ability of our legal personnel and other factors, and thus our current rates may change (and be thereafter applied to all unbilled time) during our representation of you.  In addition to hourly rates, we may also take account of the types of services involved; the size, scope, complexity, and time limitations of the matter; the results obtained; and other relevant circumstances, including any factors that you may wish to call to our attention. We are prepared, consistent with these principles, to adapt our valuation of services in advance of undertaking the representation to address any special needs you may raise with us.

4.      **Disbursements & Other Charges** — We are committed to serving you with the most effective and cost-efficient support systems reasonably required as an incident to our legal services, and to this end we allocate charges for such systems in accordance with the extent of usage by individual clients, which are billed in addition to our fee for legal services.  We provide certain services (or incur costs) in-house for which we charge an amount calculated in an effort fairly to reflect the equipment, personnel and overhead costs to us of providing the services to you.  We obtain other services (or incur other costs) from outside vendors or suppliers for which we charge only the amount billed to us by the vendor or supplier. We may forward the invoices from these outside sources directly to you, in which event you will be responsible to pay the invoices in accordance with their terms.  Otherwise, our statements will separately bill you for these disbursements and other charges.

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

Revlon, Inc.                                                                                                                4

        In the event we are required to respond to a subpoena or other formal request from a third party relating to services we have performed for you, you agree to reimburse us for our time and expense incurred in responding to such request.

        5.      **Billing** — We want our clients to be satisfied with both the quality of our services and the reasonableness of our bills, and we earnestly invite you to discuss with us any questions or comments you may have about any of our fees and charges or the format of our bills.  Our practice is to bill on a monthly basis for the fees, disbursements, and related charges incurred in the preceding month, except that, in certain transactions, we may mutually agree that some or all of the billing will be done on some other basis.  While we make every effort to include all disbursements in the statements for the period in which they were incurred, some costs (especially telephone or outside vendor expenses) are not available at the time of billing and must therefore be included in a later statement.  Our statements are due and owing upon receipt.  In the event that some or all of our fees might be subject to payment by some third party (e.g., an insurance company), we regard our client as responsible for the payment of our fees and, absent a specific agreement to the contrary, we will not look to the third party for payment.  We first apply all payments we receive from you to our oldest outstanding statement.

        6.      **Managing Costs** — We are sensitive to the need to manage and, when possible, to predict legal costs.  We are happy to work with you to estimate our likely fees and expenses in connection with our services.  You understand, however, that any estimate of projected fees is necessarily only an inexact approximation based on assumptions that may prove unfounded in the unique circumstances of each matter, and that such estimates are not intended as either a maximum or a minimum fee for our legal services.

        7.      **Outside Experts** — In the course of our representation it may be appropriate, with your advance approval, to retain persons of special training or expertise to assist in the rendition of legal services (e.g., accountants, economists, investigators).  Owing to privileges that may apply to services that an attorney requests from a third party, it will often be advisable for this firm to assume responsibility for hiring such experts.  Notwithstanding that the contractual relationship may be with this firm, however, you agree that you will bear the responsibility directly to pay the invoices for the fees and expenses incurred by these persons.

        8.      **Arbitration** — In certain circumstances, you may have the right to demand arbitration of a dispute over our legal fees in civil matters involving amounts greater than one thousand dollars ($1,000) and less than fifty thousand dollars ($50,000).  In the event such a dispute arises, we shall notify you in writing of your rights, if any, to demand mediation or arbitration, processes that may have significant advantages for you.

        9.      **Confidentiality** — For our relationship to succeed, it is essential for you to provide us with all factual information reasonably relevant and material to the

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

Revlon, Inc.                                                                                                    5

subject matter of our representation.  We regard the lawyer's duty to preserve the confidences and secrets of a client with the utmost seriousness.  In instances in which we represent a corporation, partnership, or other legal entity, our attorney-client relationship is with, and this duty of confidentiality is owed only to, the entity, and not to the entity's parent or subsidiary corporations nor its shareholders, officers, directors, founders, managers, employees or partners, unless you instruct us or our representation of you requires otherwise.  As a result, the confidences and secrets we obtain in the course of such representations belong to and may be waived by the organization we represent, and not by the employees, officers, or directors of the organization.  Of course, in the absence of a conflict, we are free to represent these other persons, but should not be deemed to do so without our express agreement to that effect.

          **10.**    **Conflicts of Interest** — We wish to avoid any circumstance in which you would regard our representation of another client to be inconsistent with our duties to and understandings with you.  Unless we have told you otherwise, we do not now represent another client in the specific matter in which you have retained us.  Because we represent a large number of clients in a wide variety of legal matters around the world, however, it is possible that we currently represent, or in the future may be asked to represent, in some other matter unrelated to the specific matter in which you have engaged us, some person or entity whose interests are actually or potentially adverse to your interests in this or other matters, including in negotiations, work-outs, bankruptcy proceedings, or litigation.  We agree that we will not undertake any such litigation, material corporate transaction or bankruptcy related litigation representation if the subject of the other representation is related to the specific matter in which we currently represent you.  If the matters are general corporate, negotiations, work-outs or restructuring matters and are not related, however, then you hereby agree that we will be free to undertake such an unrelated adverse representation provided that (a) the unrelated representation will not implicate any confidential information we have received from you, and (b) the other client has consented to our continued representation of you.  This means that this firm could represent another client against you in an unrelated matter such as a transaction or some other matter.  Your agreement as set forth in this paragraph represents your acknowledgement that such adverse representations are foreseeable to you, and effects a waiver of your right, if any, to object to our representation in the unrelated matter of another client whose interests are adverse to yours.  Since we understand that you are experienced in retaining counsel, we are relying upon your agreement to the foregoing in undertaking this representation.  We urge you to ask us (or other counsel) any questions concerning this paragraph before we undertake to represent you.

Moreover, in the course of representing you, and in order fully to satisfy our professional obligations, we may from time to time need to consult with the lawyers in this firm responsible for advising the firm on ethical issues, including issues that may implicate your interests.  You acknowledge and agree that, notwithstanding this potential for conflict in consideration of our professional obligations, the firm is free to consult with its own internal counsel on such matters without your consent and that such consultations

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

Revlon, Inc.                                                                                           6

are privileged and confidential.  For so long as our engagement is ongoing, in no event
will we be adverse to the Company in any litigation matter.

**11.    Termination** — We hope and trust that our relationship with you
will be a long and fruitful one.  Nevertheless, you are free to terminate our representation
of you at any time unless judicial approval is required for us to withdraw, in which event
we agree not to oppose such withdrawal.  Subject always to any applicable rule of court,
we may terminate this agreement if you deliberately disregard the terms of this agreement
or if, in our professional judgment, we are unable to continue the representation
consistent with our ethical obligations.  Notwithstanding any such termination, you
remain liable to pay all fees and charges incurred up to the date of termination.  Upon
completion of the matter to which this engagement letter applies, or the earlier
termination of the representation, our attorney-client relationship will end unless we
agree to continue the representation on other matters.  We shall have no continuing
obligation to advise you on any matter unless we otherwise agree in writing.

**12.    Data Privacy** — In providing legal services to you and in
conducting our business, we may receive from you, store, or use information or
documents which consist of or contain "personal information" about you or your
shareholders, officers, directors, founders, managers, employees, partners, clients, or
business associates.  Such personal information includes information that is defined by
data privacy and data protection laws, including, but not limited to, Regulation (EU)
2016/679 (General Data Protection Regulation, or "GDPR"), as "personal data" or
"special categories of personal data," and may be protected under such laws.  Under
GDPR, "personal data" is defined as any information relating to an identified or
identifiable natural person; "special categories of personal data" is defined as sensitive
personal data, such as information about a natural person's race, ethnicity, opinions,
beliefs, health, or sexual orientation.

We will process personal information in line with our privacy notice
(which can be found at www.paulweiss.com/notices/privacy-policy).  If you provide us
with personal information on individuals other than yourself, it is your responsibility to
ensure that they are made aware of our privacy notice and you acknowledge that your
processing and sharing with us of their information is undertaken pursuant to a legal
ground under GDPR or other applicable data privacy laws.

**13.    Legal Updates, Publications and Events** — You agree that we
may contact you with legal updates or other publications which we believe may be useful
to you (for example, with details of relevant changes in law).  In addition, you agree that
we may send you invitations to events such as client seminars on various legal topics.
We may contact you for these purposes by email, mail or telephone (as appropriate).  If
you prefer not to be contacted for these purposes, please email us at
privacy@paulweiss.com.

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

Revlon, Inc.                                                                                          7

**14.    Governing Law, Choice of Jurisdiction and Venue and Waiver of Jury Trial —** Any controversy, dispute or claim arising out of this engagement shall be governed by and interpreted in accordance with the laws of the State of New York, without regard to any provisions of law governing conflicts of laws. Any cause of action, suit or proceeding (collectively, "Action") arising out of this engagement shall be brought only and exclusively in a court of competent jurisdiction located within the City of New York, County of New York, State of New York, and you hereby consent to and waive any and all objections to the personal jurisdiction of any such court and to the service of process by registered or certified mail, return receipt requested. Each party waives any and all objections to venue of such Action in such court, including objections based on such court being an inconvenient forum. You irrevocably and unconditionally, to the fullest extent permitted by applicable law, waive any right to trial by jury in such Action. You certify that you have considered the implications of this waiver of jury trial, make the waiver knowingly and voluntarily, and have not been induced to do so by the Firm's acceptance of this engagement.

**15.    Entire Agreement —** These terms set out the entire agreement between you and us concerning our provision of legal services. Any modifications of or amendments to these terms must be in writing and agreed by both parties.

**16.    Records Management and Retention —** We will maintain all paper and electronic records related to our representation of you in secure facilities and on secure servers. Those records will include documents such as legal pleadings, transactional documents, substantive correspondence and other documents reasonably necessary to our representation of you in the matter (the "Client File"). The Client File is your property. The records may also include purely internal firm documents prepared for the purpose of facilitating performance of our legal services in the form of research memoranda, outlines, emails, handwritten notes and mark-ups of documents, as well as new matter intake forms and internal conflicts checking records. These records are our property. At the close of a specific matter, we will return to you your original documents, if any, related to the matter. At your request, any remaining records in the Client File will be returned to you at your expense. You agree that we may make physical or electronic copies if we choose at our own expense. You agree and understand that any materials left with us after the engagement has terminated may be retained or destroyed at our discretion without further notice to you and in a manner which preserves the confidential and secret nature of their contents. The firm's current policy is to retain records (other than duplicates and the like) for a period of ten years after the matter has terminated. In personal representation matters, the retention period is twenty years. At the expiration of the relevant retention period, the retained matter records will be destroyed. Please advise us if you have a records retention policy in place with which we will need to comply.

\*   \*   \*

Revlon, Inc.                                                                                          8

        Our goal is to serve you in an effective and efficient way, and we welcome your views on how we may best do so.  We encourage you to discuss with us any questions you might have concerning these matters.  Please signify your acceptance of the foregoing Terms of Engagement by signing the enclosed copy of this letter and returning it to me.

        Sincerely,

        Paul M. Basta

AGREED:

By: _____

Name: _____
      Cari Robinson

Title: _____
      EVP, General Counsel

**Exhibit C**

**COMPENSATION BY PROFESSIONAL**
**JUNE 15, 2022 THROUGH SEPTEMBER 30, 2022**

**Compensation By Professional for the**
**Fee Period (June 15, 2022 through September 30, 2022)**

| Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Aidan Synnott | Partner | Litigation | 1989 | $ 2,025.00 | 121.60 | $ 246,240.00 |
| Jean McLoughlin | Partner | Executive Compensation | 1995 | $ 2,025.00 | 86.90 | $ 175,972.50 |
| Jeannie Rhee | Partner | Litigation | 1999 | $ 2,025.00 | 14.90 | $ 30,172.50 |
| John C. Kennedy | Partner | Corporate | 1989 | $ 2,025.00 | 108.30 | $ 219,307.50 |
| Lawrence G. Wee | Partner | Corporate | 1995 | $ 2,025.00 | 114.00 | $ 230,850.00 |
| Lewis R. Clayton | Partner | Litigation | 1979 | $ 2,025.00 | 278.90 | $ 564,772.50 |
| Paul Basta | Partner | Restructuring | 1993 | $ 2,025.00 | 461.40 | $ 934,335.00 |
| Robert Holo | Partner | Tax | 1993 | $ 2,025.00 | 157.90 | $ 319,747.50 |
| Thomas de la Bastide | Partner | Corporate | 1997 | $ 2,025.00 | 205.50 | $ 416,137.50 |
| Alice Eaton | Partner | Restructuring | 2000 | $ 1,935.00 | 442.90 | $ 857,011.50 |
| Claudine Meredith-Goujon | Partner | Corporate | 1999 | $ 1,745.00 | 56.60 | $ 98,767.00 |
| William Clareman | Partner | Litigation | 2007 | $ 1,745.00 | 409.80 | $ 715,101.00 |
| Rebecca Coccaro | Partner | Executive Compensation | 1993 | $ 1,683.30 | 5.50 | $ 9,020.00 |
| Kyle Kimpler | Partner | Restructuring | 2009 | $ 1,675.00 | 603.20 | $ 1,010,360.00 |
| David Carmona | Partner | Corporate | 2007 | $ 1,640.00 | 6.10 | $ 10,004.00 |
| Robert Britton | Partner | Restructuring | 2008 | $ 1,640.00 | 624.30 | $ 1,023,852.00 |
| Kyle Seifried | Partner | Corporate | 2006 | $ 1,605.00 | 3.00 | $ 4,815.00 |
| Brian Bolin | Partner | Restructuring | 2011 | $ 1,560.00 | 369.30 | $ 576,108.00 |
| Anne McGinnis | Counsel | Tax | 2014 | $ 1,525.00 | 80.70 | $ 123,067.50 |
| David Epstein | Counsel | Corporate | 2008 | $ 1,525.00 | 170.80 | $ 260,470.00 |
| Diane Meyers | Counsel | Restructuring | 1992 | $ 1,525.00 | 37.20 | $ 56,730.00 |
| Jonathan Hurwitz | Counsel | Litigation | 1987 | $ 1,525.00 | 151.50 | $ 231,037.50 |
| Keerthika Subramanian | Counsel | Corporate | 2011 | $ 1,525.00 | 374.70 | $ 571,417.50 |
| Kevin Colan | Counsel | Tax | 2002 | $ 1,525.00 | 60.50 | $ 92,262.50 |
| Paul Paterson | Counsel | Litigation | 2010 | $ 1,525.00 | 393.00 | $ 599,325.00 |
| Ron Aizen | Counsel | Executive Compensation | 2006 | $ 1,525.00 | 181.30 | $ 276,482.50 |
| Sarah Harnett | Counsel | Restructuring | 2009 | $ 1,525.00 | 178.90 | $ 272,822.50 |
| William O'Brien | Counsel | Environmental | 1987 | $ 1,525.00 | 26.30 | $ 40,107.50 |
| **Total Partners and Counsel:** | | | | | **5,725.00** | **$ 9,966,296.00** |

| Associates | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Arash Parsi | Associate | Corporate | 2015 | $ 1,280.00 | 22.80 | $ 29,184.00 |
| Conor McCormick | Associate | Corporate | 2015 | $ 1,280.00 | 26.10 | $ 33,408.00 |
| Douglas Keeton | Associate | Restructuring | 2016 | $ 1,280.00 | 267.60 | $ 342,528.00 |
| Sean A. Mitchell | Associate | Restructuring | 2015 | $ 1,280.00 | 370.70 | $ 474,496.00 |

| Associates | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Kamil R. Ammari | Associate | Litigation | 2017 | $ 1,210.00 | 277.70 | $ 336,017.00 |
| Tamar Holoshitz | Associate | Litigation | 2018 | $ 1,210.00 | 144.60 | $ 174,966.00 |
| Bharath Mohan | Associate | Corporate | 2018 | $ 1,175.00 | 4.40 | $ 5,170.00 |
| Irene Blumberg | Associate | Restructuring | 2018 | $ 1,175.00 | 693.90 | $ 815,332.50 |
| John Ross Kim | Associate | Corporate | 2018 | $ 1,175.00 | 25.10 | $ 29,492.50 |
| Julia Quigley | Associate | Environmental | 2018 | $ 1,175.00 | 26.20 | $ 30,785.00[1] |
| Lilibeth Clelo | Associate | Executive Compensation | 2018 | $ 1,175.00 | 24.20 | $ 28,435.00 |
| Marta Ferrari | Associate | Corporate | 2018 | $ 1,175.00 | 196.40 | $ 230,770.00 |
| Miriam M. Levi | Associate | Restructuring | 2018 | $ 1,175.00 | 7.20 | $ 8,460.00 |
| Rebecca B. Lyne | Associate | Corporate | 2018 | $ 1,175.00 | 161.50 | $ 189,762.50 |
| Xu Pang | Associate | Restructuring | 2018 | $ 1,175.00 | 3.30 | $ 3,877.50 |
| Amitav Chakraborty | Associate | Litigation | 2019 | $ 1,135.00 | 31.90 | $ 36,206.50 |
| Omid Rahnama | Associate | Restructuring | 2019 | $ 1,135.00 | 665.00 | $ 754,775.00 |
| Robyn E. Bernstein | Associate | Litigation | 2019 | $ 1,135.00 | 7.20 | $ 8,172.00 |
| Robin Hellebrekers | Associate | Executive Compensation | 2018 | $ 1,135.00 | 175.00 | $ 198,625.00 |
| Valentine Lysikatos Carey | Associate | Tax | 2019 | $ 1,135.00 | 96.50 | $ 109,527.50 |
| Alexandra Ritschard | Associate | Executive Compensation | 2017 | $ 1,040.00 | 94.70 | $ 98,488.00 |
| Antonio DiNizo | Associate | Corporate | 2020 | $ 1,040.00 | 148.90 | $ 154,856.00 |
| Carly M. Lagrotteria | Associate | Litigation | 2020 | $ 1,040.00 | 3.00 | $ 3,120.00 |
| Henry R. Topper | Associate | Litigation | 2020 | $ 1,040.00 | 73.00 | $ 75,920.00 |
| Jacqueline Matyszczyk | Associate | Litigation | 2020 | $ 1,040.00 | 10.10 | $ 10,504.00 |
| Jason Zhu | Associate | Corporate | 2020 | $ 1,040.00 | 100.70 | $ 104,728.00 |
| Jennifer Wang | Associate | Corporate | Pending | $ 1,040.00 | 7.20 | $ 7,488.00 |
| Lara Luo | Associate | Restructuring | 2020 | $ 1,040.00 | 627.20 | $ 652,288.00 |
| Nicholas Strzeletz | Associate | Restructuring | 2020 | $ 1,040.00 | 257.00 | $ 267,280.00 |
| Shafaq Hasan | Associate | Restructuring | 2020 | $ 1,040.00 | 74.90 | $ 77,896.00 |
| Simona Shimeng Xu | Associate | Litigation | 2021 | $ 1,040.00 | 310.10 | $ 322,504.00 |
| Amanda E. James | Associate | Corporate | 2021 | $ 870.00 | 59.70 | $ 51,939.00 |
| Chloe Nanfara | Associate | Restructuring | Not yet admitted | $ 870.00 | 358.00 | $ 311,460.00 |
| Danielle Goldenberg | Associate | Corporate | 2021 | $ 870.00 | 10.50 | $ 9,135.00 |
| John R. Hotes | Associate | Corporate | 2021 | $ 870.00 | 56.20 | $ 48,894.00 |
| Molly E. Henneberry | Associate | Litigation | 2021 | $ 870.00 | 451.50 | $ 392,805.00 |
| Agnes Lee | Associate | Litigation | Not yet admitted | $ 735.00 | 9.10 | $ 6,688.50 |
| Alana Page | Associate | Restructuring | 2022 | $ 735.00 | 697.90 | $ 512,956.50 |

---

[5]     Paul, Weiss inadvertently omitted Julia Quigley from the list of timekeepers on its Third Monthly Fee Statement. This omission did not affect the totals included in the Third Monthly Fee Statement, which included Julia Quigley's time and fees.

| Associates | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Benjamin Shack Sackler | Associate | Litigation | 2022 | $ 735.00 | 525.50 | $ 386,242.50 |
| Chih Wei Wu | Associate | Litigation | 2022 | $ 735.00 | 5.90 | $ 4,336.50 |
| Danielle Rabinowitz | Associate | Tax | 2022 | $ 735.00 | 32.80 | $ 24,108.00 |
| Evan Rocher | Associate | Corporate | 2022 | $ 735.00 | 782.10 | $ 574,843.50 |
| John Maccio | Associate | Corporate | 2022 | $ 735.00 | 56.20 | $ 41,307.00 |
| Julia B. Heasley | Associate | Restructuring | Not yet admitted | $ 735.00 | 37.70 | $ 27,709.50 |
| Matthew M. Higgins | Associate | Litigation | Not yet admitted | $ 735.00 | 59.80 | $ 43,953.00 |
| Morgan E. Savige | Associate | Tax | Not yet admitted | $ 735.00 | 9.30 | $ 6,835.50 |
| Sam Baham | Associate | Restructuring | Not yet admitted | $ 735.00 | 58.70 | $ 43,144.50 |
| Vida Robinson | Associate | Restructuring | Not yet admitted | $ 735.00 | 103.30 | $ 75,925.50 |
| Total Associates: | | | | | 8,248.30 | $ 8,177,345.50 |

| Staff Attorneys | Title | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Jennifer Truman | Staff Attorney | 2006 | $ 570.00 | 210.20 | $ 119,814.00 |
| Adrian B. Moreira da Silva-Burke | Staff Attorney | 2005 | $ 550.00 | 21.20 | $ 11,660.00 |
| Alan Feuerstein | Staff Attorney | 2014 | $ 550.00 | 9.80 | $ 5,390.00 |
| Chad A. West | Staff Attorney | 2008 | $ 550.00 | 6.30 | $ 3,465.00 |
| Chafik Leblalta | Staff Attorney | 2013 | $ 550.00 | 15.00 | $ 8,250.00 |
| Chioma Chikwelugo | Staff Attorney | 2005 | $ 550.00 | 12.70 | $ 6,985.00 |
| Claudia Novod | Staff Attorney | 2004 | $ 550.00 | 166.80 | $ 91,740.00 |
| Cyndi Flemming | Staff Attorney | 2003 | $ 550.00 | 14.60 | $ 8,030.00 |
| Eric Saparli | Staff Attorney | 2017 | $ 550.00 | 76.50 | $ 42,075.00 |
| Guity Deyhimy | Staff Attorney | 1999 | $ 550.00 | 64.30 | $ 35,365.00 |
| Hiroshi Kataoka | Staff Attorney | 2012 | $ 550.00 | 3.00 | $ 1,650.00 |
| Joseph L. Samuel | Staff Attorney | 1998 | $ 550.00 | 22.80 | $ 12,540.00 |
| Kenya L. Stevens | Staff Attorney | 2012 | $ 550.00 | 151.70 | $ 83,435.00 |
| Lisa Rindler | Staff Attorney | 2006 | $ 550.00 | 14.70 | $ 8,085.00 |
| M. L. Dragas | Staff Attorney | 1997 | $ 550.00 | 126.10 | $ 69,355.00 |
| Maria Castro-James | Staff Attorney | 2005 | $ 550.00 | 108.70 | $ 59,785.00 |
| Max Melion | Staff Attorney | 2008 | $ 550.00 | 22.30 | $ 12,265.00 |
| Melinda Feher | Staff Attorney | 2007 | $ 550.00 | 200.90 | $ 110,495.00 |
| Richard Y. Lim | Staff Attorney | 2003 | $ 550.00 | 6.50 | $ 3,575.00 |
| Thomas Grunfeld | Staff Attorney | 1984 | $ 550.00 | 8.60 | $ 4,730.00 |
| Victoria Greenspan | Staff Attorney | 1997 | $ 550.00 | 40.60 | $ 22,330.00 |
| Vincent Todarello | Staff Attorney | 2004 | $ 550.00 | 7.00 | $ 3,850.00 |
| Yoko Goto | Staff Attorney | 2007 | $ 550.00 | 6.10 | $ 3,355.00 |
| | | | Total Staff Attorneys: | 1,316.40 | $ 728,224.00 |

| Paralegals and Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Joseph R. Rwambuya | $ 435.00 | 20.00 | $ 8,700.00 |
| Marguerite Melvin | $ 435.00 | 58.70 | $ 25,534.50 |
| Michael McGuire | $ 435.00 | 33.20 | $ 14,442.00 |
| Bart Irace | $ 405.00 | 13.40 | $ 5,427.00 |
| Beverly Patoir | $ 405.00 | 3.00 | $ 1,215.00 |
| Brandon Michael Scott | $ 405.00 | 175.50 | $ 71,077.50 |

| Paralegals and Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Candy Zhou | $ 405.00 | 21.80 | $ 8,829.00 |
| Domhnall O'Donnchadha | $ 405.00 | 3.60 | $ 1,458.00 |
| Hector Carrington | $ 405.00 | 9.10 | $ 3,685.50 |
| Justin Turnofsky | $ 405.00 | 29.90 | $ 12,109.50 |
| Lalla Maiga | $ 405.00 | 290.00 | $ 117,450.00 |
| Marlven Loreno | $ 405.00 | 6.40 | $ 2,592.00 |
| Maya Lempert | $ 405.00 | 13.40 | $ 5,427.00 |
| Michael Johnson | $ 405.00 | 5.50 | $ 2,227.50 |
| Patrick Shea | $ 405.00 | 11.50 | $ 4,657.50 |
| Priscilla Abraham | $ 405.00 | 19.80 | $ 8,019.00 |
| Ritvik Purohit | $ 405.00 | 8.90 | $ 3,604.50 |
| Seth M.B. Crider | $ 405.00 | 6.50 | $ 2,632.50 |
| Stephanie Tse | $ 405.00 | 28.60 | $ 11,583.00 |
| Wai Leung | $ 405.00 | 14.80 | $ 5,994.00 |
| Wilzette Louis | $ 405.00 | 5.00 | $ 2,025.00 |
| Daniel Kozek | $ 380.00 | 19.10 | $ 7,258.00 |
| Fiona Guidos | $ 380.00 | 21.60 | $ 8,208.00 |
| Handlie E. Pierrot | $ 380.00 | 3.50 | $ 1,330.00 |
| Julia Hossain | $ 380.00 | 121.20 | $ 46,056.00 |
| Justin Yu | $ 380.00 | 3.20 | $ 1,216.00 |
| Manuela Figueiredo | $ 380.00 | 4.00 | $ 1,520.00 |
| Maria Nolan | $ 380.00 | 145.20 | $ 55,176.00 |
| Marina Angelopoulos | $ 380.00 | 50.10 | $ 19,038.00 |
| Stacy Fiszer | $ 380.00 | 123.50 | $ 46,930.00 |
| Daniel McLaughlin | $ 350.00 | 3.90 | $ 1,365.00 |
| Janet Peros | $ 350.00 | 8.50 | $ 2,975.00 |
| Maurice Tattnall | $ 350.00 | 61.00 | $ 21,350.00 |
| Natasha Grant | $ 350.00 | 13.10 | $ 4,585.00 |
| Robyn M. Broughton | $ 350.00 | 7.00 | $ 2,450.00 |
| Stephen LaFalce | $ 350.00 | 5.00 | $ 1,750.00 |
| Ai Liu | $ 325.00 | 13.00 | $ 4,225.00 |
| Matthew McDevitt | $ 325.00 | 4.50 | $ 1,462.50 |
| Ashley Martinez | $ 290.00 | 7.30 | $ 2,117.00 |
| Crystal Kang | $ 290.00 | 3.10 | $ 899.00 |
| Graphic Specialists | $ 290.00 | 12.00 | $ 3,480.00 |
| Jae Han | $ 290.00 | 6.50 | $ 1,885.00 |
| Robert Borek | $ 290.00 | 7.50 | $ 2,175.00 |
| **Total Paralegals and Non-Legal Staff:** | | **1,422.40** | **$ 556,140.50** |

6

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | $ 1,740.84 | 5,725.00 | $ 9,966,296.00 |
| Associates | $ 991.40 | 8,248.30 | $ 8,177,345.50 |
| Staff Attorneys | $ 553.19 | 1,316.40 | $ 728,224.00 |
| Paralegals/Non-Legal Staff | $ 390.99 | 1,422.40 | $ 556,140.50 |
| Blended Attorney Rate | $ 1,234.29 | 15,289.70 | $ 18,871,865.50 |
| Blended Rate All Timekeepers | $ 1,162.51 | 16,712.10 | $ 19,428,006.00 |
| **Total Fees Incurred:** | | 16,712.10 | $ 19,428,006.00 |

**<u>Exhibit D</u>**

**COMPENSATION BY TASK CODE**
**<u>JUNE 15, 2022 THROUGH SEPTEMBER 30, 2022</u>**

## Compensation by Task Code for the
## Fee Period (June 15, 2022 through September 30, 2022)

| Task Code | Project Category | Total Hours | Total Fees ($) |
|---|---|---|---|
| 701 | Adversary Proceedings and Contested Matters | 4,396.20 | $4,143,063.50 |
| 702 | Asset Sales and Dispositions | 51.10 | $47,366.00 |
| 703 | Automatic Stay Matters | 40.90 | $40,527.00 |
| 704 | Business Operations | 136.90 | $202,563.00 |
| 705 | Case Administration | 687.80 | $697,137.00 |
| 706 | Chapter 11 Filing | 300.50 | $334,891.00 |
| 707 | Claims Administration and Objection] | 126.00 | $125,495.50 |
| 708 | Corporate Governance and Board Matters | 627.00 | $896,144.00 |
| 709 | Corporate and Securities Matters | 760.90 | $1,129,193.50 |
| 710 | Creditor and Stakeholder Issues | 631.40 | $906,212.00 |
| 711 | DIP / Cash Collateral / Exit Financing | 3,558.10 | $4,465,294.00 |
| 712 | Employee Matters | 1,758.60 | $2,291,266.50 |
| 713 | Executory Contracts and Leases | 110.30 | $99,935.50 |
| 714 | Fee/Employment Applications (Other) | 631.00 | $607,522.50 |
| 715 | Fee/Employment Applications (Paul, Weiss) | 630.20 | $510,915.50 |
| 716 | Hearings | 527.50 | $729,850.00 |
| 717 | Insurance Matters | 23.70 | $29,764.00 |
| 718 | International/Cross-Border Issues | 171.10 | $233,296.00 |
| 719 | Investigation of Potential Claims | 160.50 | $221,991.50 |
| 720 | Plan and Disclosure Statement | 362.30 | $407,042.50 |
| 721 | Schedules and Statements | 99.20 | $97,107.00 |
| 722 | Tax Issues | 454.30 | $672,392.00 |
| 723 | Travel Time | 0.00 | $0.00 |
| 724 | U.S. Trustee Communications and Issues | 33.60 | $39,551.00 |
| 725 | Use, Sale, and Lease of Property | 26.00 | $28,500.00 |
| 726 | Utilities Issues | 29.10 | $26,095.00 |
| 727 | Vendor/Supplier Matters | 377.90 | 444,890.50 |
| | **Total:** | **16,712.10** | **$19,428,006.00** |

## Time Summary By Task Code for the
## Fee Period (June 15, 2022 through September 30, 2022)

| Task Code 701 Adversary Proceedings and Contested Matters | Title | Total Hours | Hourly Rate ($) | Total Compensation ($) |
|---|---|---|---|---|
| Lewis R Clayton | Partner | 103.7 | $ 2,025.00 | $ 209,992.50 |
| Aidan Synnott | Partner | 27.9 | $ 2,025.00 | $ 56,497.50 |
| Lawrence G Wee | Partner | 12.1 | $ 2,025.00 | $ 24,502.50 |
| Paul M. Basta | Partner | 53.0 | $ 2,025.00 | $ 107,325.00 |
| Thomas V de la Bastide | Partner | 14.1 | $ 2,025.00 | $ 28,552.50 |
| Alice Eaton | Partner | 28.9 | $ 1,935.00 | $ 55,921.50 |
| William Clareman | Partner | 145.7 | $ 1,745.00 | $ 254,246.50 |
| Claudine K Meredith-Goujon | Partner | 4.5 | $ 1,745.00 | $ 7,852.50 |
| Kyle Kimpler | Partner | 194.9 | $ 1,675.00 | $ 326,457.50 |
| David Carmona | Partner | 4.5 | $ 1,640.00 | $ 7,380.00 |
| Robert Britton | Partner | 12.2 | $ 1,640.00 | $ 20,008.00 |
| Brian Bolin | Partner | 7.7 | $ 1,560.00 | $ 12,012.00 |
| Paul Paterson | Counsel | 193.1 | $ 1,525.00 | $ 294,477.50 |
| David Epstein | Counsel | 0.8 | $ 1,525.00 | $ 1,220.00 |
| Keerthika Subramanian | Counsel | 0.2 | $ 1,525.00 | $ 305.00 |
| Jonathan Hurwitz | Counsel | 88.4 | $ 1,525.00 | $ 134,810.00 |
| Conor McCormick | Associate | 2.6 | $ 1,280.00 | $ 3,328.00 |
| Douglas Keeton | Associate | 1.2 | $ 1,280.00 | $ 1,536.00 |
| Sean A. Mitchell | Associate | 152.7 | $ 1,280.00 | $ 195,456.00 |
| Kamil R. Ammari | Associate | 206 | $ 1,210.00 | $ 249,260.00 |
| Tamar Holoshitz | Associate | 119.4 | $ 1,210.00 | $ 144,474.00 |
| Irene Blumberg | Associate | 11.9 | $ 1,175.00 | $ 13,982.50 |
| John Ross Kim | Associate | 3.0 | $ 1,175.00 | $ 3,525.00 |
| Julia Quigley | Associate | 0.5 | $ 1,175.00 | $ 587.50 |
| Marta Ferrari | Associate | 1.2 | $ 1,175.00 | $ 1,410.00 |
| Rebecca B. Lyne | Associate | 4.1 | $ 1,175.00 | $ 4,817.50 |
| Robyn E. Bernstein | Associate | 7.2 | $ 1,135.00 | $ 8,172.00 |
| Amitav Chakraborty | Associate | 31.9 | $ 1,135.00 | $ 36,206.50 |
| Omid Rahnama | Associate | 97.7 | $ 1,135.00 | $ 110,889.50 |
| Antonio DiNizo | Associate | 11.9 | $ 1,040.00 | $ 12,376.00 |
| Shimeng Simona Xu | Associate | 160.9 | $ 1,040.00 | $ 167,336.00 |
| Carly M. Lagrotteria | Associate | 3.0 | $ 1,040.00 | $ 3,120.00 |
| Henry R. Topper | Associate | 70.0 | $ 1,040.00 | $ 72,800.00 |
| Jacqueline Matyszczyk | Associate | 10.1 | $ 1,040.00 | $ 10,504.00 |
| Lara Luo | Associate | 13.8 | $ 1,040.00 | $ 14,352.00 |
| Nicholas B. Strzeletz | Associate | 0.1 | $ 1,040.00 | $ 104.00 |
| Chloe Nanfara | Associate | 13.2 | $ 870.00 | $ 11,484.00 |
| Molly E Henneberry | Associate | 298.5 | $ 870.00 | $ 259,695.00 |
| Benjamin Shack Sackler | Associate | 378.9 | $ 735.00 | $ 278,491.50 |
| Alana Page | Associate | 3.6 | $ 735.00 | $ 2,646.00 |
| Matthew M Higgins | Associate | 59.3 | $ 735.00 | $ 43,585.50 |
| Agnes Lee | Associate | 1.6 | $ 735.00 | $ 1,176.00 |
| Chih Wei Wu | Associate | 5.9 | $ 735.00 | $ 4,336.50 |

2

| Name | Role | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Sam Baham | Associate | 0.3 | $ | 735.00 | $ | 220.50 |
| Evan Rocher | Associate | 93.7 | $ | 735.00 | $ | 68,869.50 |
| Vida Robinson | Associate | 72.8 | $ | 735.00 | $ | 53,508.00 |
| Jennifer Truman | Staff Attorney | 99.3 | $ | 570.00 | $ | 56,601.00 |
| Claudia Novod | Staff Attorney | 140.5 | $ | 550.00 | $ | 77,275.00 |
| Guity Deyhimy | Staff Attorney | 64.3 | $ | 550.00 | $ | 35,365.00 |
| Maria Castro-James | Staff Attorney | 91.8 | $ | 550.00 | $ | 50,490.00 |
| Max Melion | Staff Attorney | 12.4 | $ | 550.00 | $ | 6,820.00 |
| Adrian Benjamin Moreira da Silva-Burke | Staff Attorney | 5.0 | $ | 550.00 | $ | 2,750.00 |
| Alan Feuerstein | Staff Attorney | 5.7 | $ | 550.00 | $ | 3,135.00 |
| Chafik Leblalta | Staff Attorney | 15.0 | $ | 550.00 | $ | 8,250.00 |
| Chioma Chikwelugo | Staff Attorney | 12.7 | $ | 550.00 | $ | 6,985.00 |
| Eric Saparli | Staff Attorney | 76.5 | $ | 550.00 | $ | 42,075.00 |
| Hiroshi Kataoka | Staff Attorney | 3.0 | $ | 550.00 | $ | 1,650.00 |
| Joseph L. Samuel | Staff Attorney | 22.8 | $ | 550.00 | $ | 12,540.00 |
| Kenya L. Stevens | Staff Attorney | 121.4 | $ | 550.00 | $ | 66,770.00 |
| Lisa Rindler | Staff Attorney | 2.0 | $ | 550.00 | $ | 1,100.00 |
| Melinda Feher | Staff Attorney | 173.0 | $ | 550.00 | $ | 95,150.00 |
| Richard Y. Lim | Staff Attorney | 6.5 | $ | 550.00 | $ | 3,575.00 |
| Thomas Grunfeld | Staff Attorney | 8.6 | $ | 550.00 | $ | 4,730.00 |
| Victoria Greenspan | Staff Attorney | 40.6 | $ | 550.00 | $ | 22,330.00 |
| Vincent Todarello | Staff Attorney | 7.0 | $ | 550.00 | $ | 3,850.00 |
| M. L Dragas | Staff Attorney | 126.1 | $ | 550.00 | $ | 69,355.00 |
| Michael McGuire | Paralegal | 2.3 | $ | 435.00 | $ | 1,000.50 |
| Priscilla Abraham | Paralegal | 16.7 | $ | 405.00 | $ | 6,763.50 |
| Bart Irace | Paralegal | 7.2 | $ | 405.00 | $ | 2,916.00 |
| Candy Zhou | Paralegal | 17.5 | $ | 405.00 | $ | 7,087.50 |
| Lalla Maiga | Paralegal | 194.0 | $ | 405.00 | $ | 78,570.00 |
| Marlven Loreno | Paralegal | 1.5 | $ | 405.00 | $ | 607.50 |
| Maya Lempert | Paralegal | 8.6 | $ | 405.00 | $ | 3,483.00 |
| Ritvik Purohit | Paralegal | 0.9 | $ | 405.00 | $ | 364.50 |
| Seth M.B. Crider | Paralegal | 6.5 | $ | 405.00 | $ | 2,632.50 |
| Stephanie Tse | Paralegal | 23.3 | $ | 405.00 | $ | 9,436.50 |
| Wilzette Louis | Paralegal | 5.0 | $ | 405.00 | $ | 2,025.00 |
| Hector Carrington | Paralegal | 8.3 | $ | 405.00 | $ | 3,361.50 |
| Justin Turnofsky | Paralegal | 22.5 | $ | 405.00 | $ | 9,112.50 |
| Wai Leung | Paralegal | 10.4 | $ | 405.00 | $ | 4,212.00 |
| Brandon Michael Scott | Paralegal | 174.7 | $ | 405.00 | $ | 70,753.50 |
| Maria Nolan | Paralegal | 37.3 | $ | 380.00 | $ | 14,174.00 |
| Stacy Fiszer | Paralegal | 57.1 | $ | 380.00 | $ | 21,698.00 |
| Daniel Kozek | Paralegal | 5.8 | $ | 380.00 | $ | 2,204.00 |
| Fiona Guidos | Paralegal | 11.1 | $ | 380.00 | $ | 4,218.00 |
| Robyn Broughton | Paralegal | 6.2 | $ | 350.00 | $ | 2,170.00 |
| Daniel McLaughlin | Paralegal | 1.4 | $ | 350.00 | $ | 490.00 |
| Natasha Grant | Paralegal | 4.2 | $ | 350.00 | $ | 1,470.00 |
| Stephen LaFalce | Paralegal | 4.5 | $ | 350.00 | $ | 1,575.00 |
| Janet Peros | Paralegal | 5.1 | $ | 350.00 | $ | 1,785.00 |
| Graphic Design Specialist | Paralegal | 1.2 | $ | 290.00 | $ | 348.00 |

| | Totals: | 4,396.2 | | | $ | 4,143,063.50 |
|---|---|---|---|---|---|---|
| **Task Code 702 Asset Sales and Dispositions** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Robert Britton | Partner | 4.1 | $ | 1,640.00 | $ | 6,724.00 |
| David Epstein | Counsel | 1.3 | $ | 1,525.00 | $ | 1,982.50 |
| Sean A. Mitchell | Associate | 2.2 | $ | 1,280.00 | $ | 2,816.00 |
| Irene Blumberg | Associate | 9.0 | $ | 1,175.00 | $ | 10,575.00 |
| Bharath Mohan | Associate | 3.9 | $ | 1,175.00 | $ | 4,582.50 |
| Omid Rahnama | Associate | 0.2 | $ | 1,135.00 | $ | 227.00 |
| Alana Page | Associate | 5.8 | $ | 735.00 | $ | 4,263.00 |
| Evan Rocher | Associate | 19.4 | $ | 735.00 | $ | 14,259.00 |
| Julia Hossain | Paralegal | 3.9 | $ | 380.00 | $ | 1,482.00 |
| Maurice Tattnall | Paralegal | 1.3 | $ | 350.00 | $ | 455.00 |
| | Totals: | 51.1 | | | $ | 47,366.00 |
| **Task Code 703 Asset Sales and Dispositions** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Aidan Synnott | Partner | 1.0 | $ | 2,025.00 | $ | 2,025.00 |
| Lewis R Clayton | Partner | 0.9 | $ | 2,025.00 | $ | 1,822.50 |
| Kyle Kimpler | Partner | 3.1 | $ | 1,675.00 | $ | 5,192.50 |
| William O'Brien | Counsel | 0.7 | $ | 1,525.00 | $ | 1,067.50 |
| Sean A. Mitchell | Associate | 2.6 | $ | 1,280.00 | $ | 3,328.00 |
| Kamil R. Ammari | Associate | 1.9 | $ | 1,210.00 | $ | 2,299.00 |
| Irene Blumberg | Associate | 2.0 | $ | 1,175.00 | $ | 2,350.00 |
| Julia Quigley | Associate | 1.2 | $ | 1,175.00 | $ | 1,410.00 |
| Omid Rahnama | Associate | 4.0 | $ | 1,135.00 | $ | 4,540.00 |
| Alana Page | Associate | 6.3 | $ | 735.00 | $ | 4,630.50 |
| Benjamin Shack Sackler | Associate | 0.1 | $ | 735.00 | $ | 73.50 |
| Evan Rocher | Associate | 12.3 | $ | 735.00 | $ | 9,040.50 |
| Vida Robinson | Associate | 2.2 | $ | 735.00 | $ | 1,617.00 |
| Marguerite Melvin | Paralegal | 2.5 | $ | 435.00 | $ | 1,087.50 |
| Michael McGuire | Paralegal | 0.1 | $ | 435.00 | $ | 43.50 |
| | Totals: | 40.9 | | | $ | 40,527.00 |
| **Task Code 704 Business Operations** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Paul M. Basta | Partner | 13.8 | $ | 2,025.00 | $ | 27,945.00 |
| Jean McLoughlin | Partner | 0.6 | $ | 2,025.00 | $ | 1,215.00 |
| Lewis R Clayton | Partner | 5.5 | $ | 2,025.00 | $ | 11,137.50 |
| Jeannie Rhee | Partner | 14.0 | $ | 2,025.00 | $ | 28,350.00 |
| Alice Eaton | Partner | 9.6 | $ | 1,935.00 | $ | 18,576.00 |
| William Clareman | Partner | 0.7 | $ | 1,745.00 | $ | 1,221.50 |
| Kyle Kimpler | Partner | 0.7 | $ | 1,675.00 | $ | 1,172.50 |
| Robert Britton | Partner | 9.6 | $ | 1,640.00 | $ | 15,744.00 |
| Kyle Seifried | Partner | 1.0 | $ | 1,605.00 | $ | 1,605.00 |
| Brian Bolin | Partner | 2.1 | $ | 1,560.00 | $ | 3,276.00 |
| Sarah Harnett | Counsel | 2.2 | $ | 1,525.00 | $ | 3,355.00 |
| Keerthika Subramanian | Counsel | 2.1 | $ | 1,525.00 | $ | 3,202.50 |
| Paul Paterson | Counsel | 1.7 | $ | 1,525.00 | $ | 2,592.50 |
| William O'Brien | Counsel | 14.0 | $ | 1,525.00 | $ | 21,350.00 |

| Douglas Keeton | Associate | 0.6 | $ | 1,280.00 | $ | 768.00 |
|---|---|---|---|---|---|---|
| Sean A. Mitchell | Associate | 1.5 | $ | 1,280.00 | $ | 1,920.00 |
| Irene Blumberg | Associate | 15.4 | $ | 1,175.00 | $ | 18,095.00 |
| Julia Quigley | Associate | 18.5 | $ | 1,175.00 | $ | 21,737.50 |
| Rebecca B. Lyne | Associate | 0.8 | $ | 1,175.00 | $ | 940.00 |
| Omid Rahnama | Associate | 6.0 | $ | 1,135.00 | $ | 6,810.00 |
| Alana Page | Associate | 3.2 | $ | 735.00 | $ | 2,352.00 |
| Evan Rocher | Associate | 3.4 | $ | 735.00 | $ | 2,499.00 |
| Sam Baham | Associate | 8.4 | $ | 735.00 | $ | 6,174.00 |
| Natasha Grant | Paralegal | 1.5 | $ | 350.00 | $ | 525.00 |
| | **Totals:** | **136.9** | | | **$** | **202,563.00** |
| **Task Code 705 Case Administration** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation  ($)** | |
| Aidan Synnott | Partner | 0.7 | $ | 2,025.00 | $ | 1,417.50 |
| Jeannie Rhee | Partner | 0.7 | $ | 2,025.00 | $ | 1,417.50 |
| Lewis R Clayton | Partner | 0.3 | $ | 2,025.00 | $ | 607.50 |
| Paul M. Basta | Partner | 48.0 | $ | 2,025.00 | $ | 97,200.00 |
| Thomas V de la Bastide | Partner | 0.3 | $ | 2,025.00 | $ | 607.50 |
| Alice Eaton | Partner | 12.9 | $ | 1,935.00 | $ | 24,961.50 |
| Claudine K Meredith-Goujon | Partner | 0.2 | $ | 1,745.00 | $ | 349.00 |
| William Clareman | Partner | 10.5 | $ | 1,745.00 | $ | 18,322.50 |
| Kyle Kimpler | Partner | 5.1 | $ | 1,675.00 | $ | 8,542.50 |
| Robert Britton | Partner | 44.9 | $ | 1,640.00 | $ | 73,636.00 |
| Brian Bolin | Partner | 4.0 | $ | 1,560.00 | $ | 6,240.00 |
| Keerthika Subramanian | Counsel | 2.5 | $ | 1,525.00 | $ | 3,812.50 |
| Sarah Harnett | Counsel | 5.4 | $ | 1,525.00 | $ | 8,235.00 |
| Jonathan Hurwitz | Counsel | 0.3 | $ | 1,525.00 | $ | 457.50 |
| Sean A. Mitchell | Associate | 7.2 | $ | 1,280.00 | $ | 9,216.00 |
| Douglas Keeton | Associate | 1.1 | $ | 1,280.00 | $ | 1,408.00 |
| Kamil R. Ammari | Associate | 0.1 | $ | 1,210.00 | $ | 121.00 |
| Tamar Holoshitz | Associate | 0.5 | $ | 1,210.00 | $ | 605.00 |
| Irene Blumberg | Associate | 133.7 | $ | 1,175.00 | $ | 157,097.50 |
| Rebecca B. Lyne | Associate | 1.0 | $ | 1,175.00 | $ | 1,175.00 |
| Omid Rahnama | Associate | 38.0 | $ | 1,135.00 | $ | 43,130.00 |
| Alexandra Ritschard | Associate | 0.4 | $ | 1,040.00 | $ | 416.00 |
| Shafaq Hasan | Associate | 7.3 | $ | 1,040.00 | $ | 7,592.00 |
| Shimeng Simona Xu | Associate | 0.2 | $ | 1,040.00 | $ | 208.00 |
| Lara Luo | Associate | 46.9 | $ | 1,040.00 | $ | 48,776.00 |
| Chloe Nanfara | Associate | 17.2 | $ | 870.00 | $ | 14,964.00 |
| Agnes Lee | Associate | 6.7 | $ | 735.00 | $ | 4,924.50 |
| Alana Page | Associate | 72.2 | $ | 735.00 | $ | 53,067.00 |
| Julia B Heasley | Associate | 9.6 | $ | 735.00 | $ | 7,056.00 |
| Evan Rocher | Associate | 41.1 | $ | 735.00 | $ | 30,208.50 |
| Sam Baham | Associate | 13.9 | $ | 735.00 | $ | 10,216.50 |
| Vida Robinson | Associate | 7.3 | $ | 735.00 | $ | 5,365.50 |
| Alan Feuerstein | Staff Attorney | 0.6 | $ | 550.00 | $ | 330.00 |
| Marguerite Melvin | Paralegal | 10.3 | $ | 435.00 | $ | 4,480.50 |
| Bart Irace | Paralegal | 0.7 | $ | 405.00 | $ | 283.50 |

| Stephanie Tse | Paralegal | 0.9 | $ | 405.00 | $ | 364.50 |
| Brandon Michael Scott | Paralegal | 0.8 | $ | 405.00 | $ | 324.00 |
| Candy Zhou | Paralegal | 0.2 | $ | 405.00 | $ | 81.00 |
| Hector Carrington | Paralegal | 0.8 | $ | 405.00 | $ | 324.00 |
| Lalla Maiga | Paralegal | 5.0 | $ | 405.00 | $ | 2,025.00 |
| Marlven Loreno | Paralegal | 0.6 | $ | 405.00 | $ | 243.00 |
| Maya Lempert | Paralegal | 0.2 | $ | 405.00 | $ | 81.00 |
| Priscilla Abraham | Paralegal | 0.2 | $ | 405.00 | $ | 81.00 |
| Wai Leung | Paralegal | 0.3 | $ | 405.00 | $ | 121.50 |
| Daniel Kozek | Paralegal | 3.8 | $ | 380.00 | $ | 1,444.00 |
| Fiona Guidos | Paralegal | 6.2 | $ | 380.00 | $ | 2,356.00 |
| Handlie E. Pierrot | Paralegal | 3.5 | $ | 380.00 | $ | 1,330.00 |
| Maria Nolan | Paralegal | 12.3 | $ | 380.00 | $ | 4,674.00 |
| Marina Angelopoulos | Paralegal | 0.7 | $ | 380.00 | $ | 266.00 |
| Stacy Fiszer | Paralegal | 16.1 | $ | 380.00 | $ | 6,118.00 |
| Julia Hossain | Paralegal | 54.7 | $ | 380.00 | $ | 20,786.00 |
| Daniel McLaughlin | Paralegal | 2.5 | $ | 350.00 | $ | 875.00 |
| Janet Peros | Paralegal | 2.2 | $ | 350.00 | $ | 770.00 |
| Maurice Tattnall | Paralegal | 19.1 | $ | 350.00 | $ | 6,685.00 |
| Stephen LaFalce | Paralegal | 0.5 | $ | 350.00 | $ | 175.00 |
| Crystal Kang | Paralegal | 3.1 | $ | 290.00 | $ | 899.00 |
| Graphic Design Specialist | Paralegal | 2.3 | $ | 290.00 | $ | 667.00 |
| | **Totals:** | **687.8** | | | $ | **697,137.00** |
| **Task Code 706 Chapter 11 Filing** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Lawrence G Wee | Partner | 1.0 | $ | 2,025.00 | $ | 2,025.00 |
| Paul M. Basta | Partner | 15.2 | $ | 2,025.00 | $ | 30,780.00 |
| Alice Eaton | Partner | 18.0 | $ | 1,935.00 | $ | 34,830.00 |
| William Clareman | Partner | 7.5 | $ | 1,745.00 | $ | 13,087.50 |
| Kyle Kimpler | Partner | 18.7 | $ | 1,675.00 | $ | 31,322.50 |
| Robert Britton | Partner | 24.0 | $ | 1,640.00 | $ | 39,360.00 |
| Brian Bolin | Partner | 2.3 | $ | 1,560.00 | $ | 3,588.00 |
| Paul Paterson | Counsel | 0.5 | $ | 1,525.00 | $ | 762.50 |
| Sarah Harnett | Counsel | 3.4 | $ | 1,525.00 | $ | 5,185.00 |
| Sean A. Mitchell | Associate | 6.1 | $ | 1,280.00 | $ | 7,808.00 |
| Irene Blumberg | Associate | 29.6 | $ | 1,175.00 | $ | 34,780.00 |
| Omid Rahnama | Associate | 17.4 | $ | 1,135.00 | $ | 19,749.00 |
| Antonio DiNizo | Associate | 0.9 | $ | 1,040.00 | $ | 936.00 |
| Lara Luo | Associate | 28.0 | $ | 1,040.00 | $ | 29,120.00 |
| Shafaq Hasan | Associate | 26.6 | $ | 1,040.00 | $ | 27,664.00 |
| Shimeng Simona Xu | Associate | 3.70 | $ | 1,040.00 | $ | 3,848.00 |
| Molly E Henneberry | Associate | 0.10 | $ | 870.00 | $ | 87.00 |
| Amanda E James | Associate | 13.6 | $ | 870.00 | $ | 11,832.00 |
| Evan Rocher | Associate | 10.3 | $ | 735.00 | $ | 7,570.50 |
| Alana Page | Associate | 13.6 | $ | 735.00 | $ | 9,996.00 |
| Joseph Rwambuya | Paralegal | 7.0 | $ | 435.00 | $ | 3,045.00 |
| Daniel Kozek | Paralegal | 4.2 | $ | 380.00 | $ | 1,596.00 |
| Maria Nolan | Paralegal | 3.9 | $ | 380.00 | $ | 1,482.00 |
| Maurice Tattnall | Paralegal | 23.6 | $ | 350.00 | $ | 8,260.00 |

| Ashley Martinez | Paralegal | 7.3 | $ | 290.00 | $ | 2,117.00 |
|---|---|---|---|---|---|---|
| Jae Han | Paralegal | 6.5 | $ | 290.00 | $ | 1,885.00 |
| Robert Borek | Paralegal | 7.5 | $ | 290.00 | $ | 2,175.00 |
| | **Totals:** | **300.5** | | | **$** | **334,891.00** |
| **Task Code 707 Claims Administration and Objection** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Kyle Kimpler | Partner | 2.9 | $ | 1,675.00 | $ | 4,857.50 |
| David Carmona | Partner | 0.1 | $ | 1,640.00 | $ | 164.00 |
| Robert Britton | Partner | 13.1 | $ | 1,640.00 | $ | 21,484.00 |
| Ron Aizen | Counsel | 0.5 | $ | 1,525.00 | $ | 762.50 |
| Sean A. Mitchell | Associate | 3.8 | $ | 1,280.00 | $ | 4,864.00 |
| Irene Blumberg | Associate | 28.7 | $ | 1,175.00 | $ | 33,722.50 |
| Julia Quigley | Associate | 0.8 | $ | 1,175.00 | $ | 940.00 |
| Omid Rahnama | Associate | 3.4 | $ | 1,135.00 | $ | 3,859.00 |
| Antonio DiNizo | Associate | 0.7 | $ | 1,040.00 | $ | 728.00 |
| Lara Luo | Associate | 4.0 | $ | 1,040.00 | $ | 4,160.00 |
| Chloe Nanfara | Associate | 9.7 | $ | 870.00 | $ | 8,439.00 |
| Evan Rocher | Associate | 43.9 | $ | 735.00 | $ | 32,266.50 |
| Alana Page | Associate | 1.0 | $ | 735.00 | $ | 735.00 |
| Julia B Heasley | Associate | 4.9 | $ | 735.00 | $ | 3,601.50 |
| Vida Robinson | Associate | 5.0 | $ | 735.00 | $ | 3,675.00 |
| Julia Hossain | Paralegal | 0.4 | $ | 380.00 | $ | 152.00 |
| Maurice Tattnall | Paralegal | 3.1 | $ | 350.00 | $ | 1,085.00 |
| | **Totals:** | **126.0** | | | **$** | **125,495.50** |
| **Task Code 708 Corporate Governance and Board Matters** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Lawrence G Wee | Partner | 16.3 | $ | 2,025.00 | $ | 33,007.50 |
| Lewis R Clayton | Partner | 10.1 | $ | 2,025.00 | $ | 20,452.50 |
| Robert Holo | Partner | 11.2 | $ | 2,025.00 | $ | 22,680.00 |
| Aidan Synnott | Partner | 3.2 | $ | 2,025.00 | $ | 6,480.00 |
| Jean McLoughlin | Partner | 2.9 | $ | 2,025.00 | $ | 5,872.50 |
| Thomas V de la Bastide | Partner | 4.5 | $ | 2,025.00 | $ | 9,112.50 |
| John C Kennedy | Partner | 26.7 | $ | 2,025.00 | $ | 54,067.50 |
| Paul M. Basta | Partner | 52.5 | $ | 2,025.00 | $ | 106,312.50 |
| Alice Eaton | Partner | 40.8 | $ | 1,935.00 | $ | 78,948.00 |
| William Clareman | Partner | 5.0 | $ | 1,745.00 | $ | 8,725.00 |
| Claudine K Meredith-Goujon | Partner | 1.1 | $ | 1,745.00 | $ | 1,919.50 |
| Kyle Kimpler | Partner | 42.8 | $ | 1,675.00 | $ | 71,690.00 |
| Robert Britton | Partner | 55.9 | $ | 1,640.00 | $ | 91,676.00 |
| Brian Bolin | Partner | 31.9 | $ | 1,560.00 | $ | 49,764.00 |
| David Epstein | Counsel | 4.2 | $ | 1,525.00 | $ | 6,405.00 |
| Diane Meyers | Counsel | 0.3 | $ | 1,525.00 | $ | 457.50 |
| Jonathan Hurwitz | Counsel | 0.7 | $ | 1,525.00 | $ | 1,067.50 |
| Kevin Colan | Counsel | 3.1 | $ | 1,525.00 | $ | 4,727.50 |
| Paul Paterson | Counsel | 1.8 | $ | 1,525.00 | $ | 2,745.00 |
| Ron Aizen | Counsel | 0.1 | $ | 1,525.00 | $ | 152.50 |

| | | | Hourly Rate ($) | | Total Compensation ($) | |
|---|---|---|---|---|---|---|
| Keerthika Subramanian | Counsel | 18.9 | $ | 1,525.00 | $ | 28,822.50 |
| Arash Parsi | Associate | 1.5 | $ | 1,280.00 | $ | 1,920.00 |
| Conor McCormick | Associate | 0.3 | $ | 1,280.00 | $ | 384.00 |
| Douglas Keeton | Associate | 10.7 | $ | 1,280.00 | $ | 13,696.00 |
| Sean A. Mitchell | Associate | 5.1 | $ | 1,280.00 | $ | 6,528.00 |
| Kamil R. Ammari | Associate | 7.2 | $ | 1,210.00 | $ | 8,712.00 |
| Irene Blumberg | Associate | 99.9 | $ | 1,175.00 | $ | 117,382.50 |
| John Ross Kim | Associate | 1.0 | $ | 1,175.00 | $ | 1,175.00 |
| Omid Rahnama | Associate | 32.8 | $ | 1,135.00 | $ | 37,228.00 |
| Valentine Lysikatos Carey | Associate | 6.3 | $ | 1,135.00 | $ | 7,150.50 |
| Lara Luo | Associate | 2.1 | $ | 1,040.00 | $ | 2,184.00 |
| Nicholas B. Strzeletz | Associate | 0.5 | $ | 1,040.00 | $ | 520.00 |
| Amanda E James | Associate | 32.3 | $ | 870.00 | $ | 28,101.00 |
| John R Hotes | Associate | 3.2 | $ | 870.00 | $ | 2,784.00 |
| Molly E Henneberry | Associate | 0.6 | $ | 870.00 | $ | 522.00 |
| Benjamin Shack Sackler | Associate | 12.0 | $ | 735.00 | $ | 8,820.00 |
| Alana Page | Associate | 59.1 | $ | 735.00 | $ | 43,438.50 |
| Evan Rocher | Associate | 10.3 | $ | 735.00 | $ | 7,570.50 |
| Fiona Guidos | Paralegal | 4.3 | $ | 380.00 | $ | 1,634.00 |
| Maria Nolan | Paralegal | 1.8 | $ | 380.00 | $ | 684.00 |
| Stacy Fiszer | Paralegal | 0.5 | $ | 380.00 | $ | 190.00 |
| Graphic Design Specialist | Paralegal | 1.5 | $ | 290.00 | $ | 435.00 |
| | **Totals:** | **627.0** | | | **$** | **896,144.00** |
| **Task Code 709 Corporate and Securities Matters** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| John C Kennedy | Partner | 77.4 | $ | 2,025.00 | $ | 156,735.00 |
| Lewis R Clayton | Partner | 11.8 | $ | 2,025.00 | $ | 23,895.00 |
| Lawrence G Wee | Partner | 36.9 | $ | 2,025.00 | $ | 74,722.50 |
| Paul M. Basta | Partner | 33.4 | $ | 2,025.00 | $ | 67,635.00 |
| Jean McLoughlin | Partner | 0.3 | $ | 2,025.00 | $ | 607.50 |
| Thomas V de la Bastide | Partner | 5.6 | $ | 2,025.00 | $ | 11,340.00 |
| Alice Eaton | Partner | 8.7 | $ | 1,935.00 | $ | 16,834.50 |
| William Clareman | Partner | 14.9 | $ | 1,745.00 | $ | 26,000.50 |
| Claudine K Meredith-Goujon | Partner | 0.2 | $ | 1,745.00 | $ | 349.00 |
| Kyle Kimpler | Partner | 7.7 | $ | 1,675.00 | $ | 12,897.50 |
| David Carmona | Partner | 0.5 | $ | 1,640.00 | $ | 820.00 |
| Robert Britton | Partner | 14.2 | $ | 1,640.00 | $ | 23,288.00 |
| Brian Bolin | Partner | 5.1 | $ | 1,560.00 | $ | 7,956.00 |
| David Epstein | Counsel | 11.5 | $ | 1,525.00 | $ | 17,537.50 |
| Anne McGinnis | Counsel | 0.4 | $ | 1,525.00 | $ | 610.00 |
| Diane Meyers | Counsel | 0.2 | $ | 1,525.00 | $ | 305.00 |
| Paul Paterson | Counsel | 2.6 | $ | 1,525.00 | $ | 3,965.00 |
| Ron Aizen | Counsel | 0.1 | $ | 1,525.00 | $ | 152.50 |
| Sarah Harnett | Counsel | 1.2 | $ | 1,525.00 | $ | 1,830.00 |
| William O'Brien | Counsel | 4.2 | $ | 1,525.00 | $ | 6,405.00 |
| Keerthika Subramanian | Counsel | 313.4 | $ | 1,525.00 | $ | 477,935.00 |
| Arash Parsi | Associate | 21.1 | $ | 1,280.00 | $ | 27,008.00 |

| Conor McCormick | Associate | 1.9 | $ | 1,280.00 | $ | 2,432.00 |
|---|---|---|---|---|---|---|
| Douglas Keeton | Associate | 0.7 | $ | 1,280.00 | $ | 896.00 |
| Sean A. Mitchell | Associate | 3.6 | $ | 1,280.00 | $ | 4,608.00 |
| Kamil R. Ammari | Associate | 0.6 | $ | 1,210.00 | $ | 726.00 |
| Irene Blumberg | Associate | 19.3 | $ | 1,175.00 | $ | 22,677.50 |
| John Ross Kim | Associate | 21.1 | $ | 1,175.00 | $ | 24,792.50 |
| Rebecca B. Lyne | Associate | 1.7 | $ | 1,175.00 | $ | 1,997.50 |
| Omid Rahnama | Associate | 1.8 | $ | 1,135.00 | $ | 2,043.00 |
| Robin Hellebrekers | Associate | 0.2 | $ | 1,135.00 | $ | 227.00 |
| Antonio DiNizo | Associate | 2.7 | $ | 1,040.00 | $ | 2,808.00 |
| Jennifer Wang | Associate | 1.7 | $ | 1,040.00 | $ | 1,768.00 |
| Lara Luo | Associate | 0.8 | $ | 1,040.00 | $ | 832.00 |
| Shimeng Simona Xu | Associate | 35.3 | $ | 1,040.00 | $ | 36,712.00 |
| Chloe Nanfara | Associate | 1.6 | $ | 870.00 | $ | 1,392.00 |
| John R Hotes | Associate | 52.3 | $ | 870.00 | $ | 45,501.00 |
| Alana Page | Associate | 4.9 | $ | 735.00 | $ | 3,601.50 |
| Evan Rocher | Associate | 3.3 | $ | 735.00 | $ | 2,425.50 |
| John Maccio | Associate | 3.8 | $ | 735.00 | $ | 2,793.00 |
| Matthew M Higgins | Associate | 0.5 | $ | 735.00 | $ | 367.50 |
| Sam Baham | Associate | 0.4 | $ | 735.00 | $ | 294.00 |
| Joseph Rwambuya | Paralegal | 9.0 | $ | 435.00 | $ | 3,915.00 |
| Michael McGuire | Paralegal | 0.1 | $ | 435.00 | $ | 43.50 |
| Beverly Patoir | Paralegal | 3.0 | $ | 405.00 | $ | 1,215.00 |
| Maria Nolan | Paralegal | 0.5 | $ | 380.00 | $ | 190.00 |
| Janet Peros | Paralegal | 1.0 | $ | 350.00 | $ | 350.00 |
| Robyn Broughton | Paralegal | 0.2 | $ | 350.00 | $ | 70.00 |
| Ai Na Liu | Paralegal | 13.0 | $ | 325.00 | $ | 4,225.00 |
| Matthew Patrick McDevitt | Paralegal | 4.5 | $ | 325.00 | $ | 1,462.50 |
| | **Totals:** | **760.9** | | | **$** | **1,129,193.50** |
| **Task Code 710 Creditor and Stakeholder Issues** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Lewis R Clayton | Partner | 12.8 | $ | 2,025.00 | $ | 25,920.00 |
| Paul M. Basta | Partner | 85.2 | $ | 2,025.00 | $ | 172,530.00 |
| Thomas V de la Bastide | Partner | 7.3 | $ | 2,025.00 | $ | 14,782.50 |
| Jean McLoughlin | Partner | 0.1 | $ | 2,025.00 | $ | 202.50 |
| John C Kennedy | Partner | 0.3 | $ | 2,025.00 | $ | 607.50 |
| Lawrence G Wee | Partner | 3.2 | $ | 2,025.00 | $ | 6,480.00 |
| Robert Holo | Partner | 0.3 | $ | 2,025.00 | $ | 607.50 |
| Alice Eaton | Partner | 57.4 | $ | 1,935.00 | $ | 111,069.00 |
| William Clareman | Partner | 9.8 | $ | 1,745.00 | $ | 17,101.00 |
| Kyle Kimpler | Partner | 85.8 | $ | 1,675.00 | $ | 143,715.00 |
| Robert Britton | Partner | 43.2 | $ | 1,640.00 | $ | 70,848.00 |
| David Carmona | Partner | 0.5 | $ | 1,640.00 | $ | 820.00 |
| Brian Bolin | Partner | 20.5 | $ | 1,560.00 | $ | 31,980.00 |
| Jonathan Hurwitz | Counsel | 0.4 | $ | 1,525.00 | $ | 610.00 |
| Paul Paterson | Counsel | 3.0 | $ | 1,525.00 | $ | 4,575.00 |
| Sarah Harnett | Counsel | 0.5 | $ | 1,525.00 | $ | 762.50 |
| Keerthika Subramanian | Counsel | 2.3 | $ | 1,525.00 | $ | 3,507.50 |
| Conor McCormick | Associate | 0.8 | $ | 1,280.00 | $ | 1,024.00 |

| | | | Hourly Rate ($) | | Total Compensation ($) | |
|---|---|---|---|---|---|---|
| Douglas Keeton | Associate | 6.3 | $ | 1,280.00 | $ | 8,064.00 |
| Sean A. Mitchell | Associate | 58.5 | $ | 1,280.00 | $ | 74,880.00 |
| Kamil R. Ammari | Associate | 3.3 | $ | 1,210.00 | $ | 3,993.00 |
| Bharath Mohan | Associate | 0.5 | $ | 1,175.00 | $ | 587.50 |
| Marta Ferrari | Associate | 8.7 | $ | 1,175.00 | $ | 10,222.50 |
| Rebecca B. Lyne | Associate | 0.9 | $ | 1,175.00 | $ | 1,057.50 |
| Irene Blumberg | Associate | 65.1 | $ | 1,175.00 | $ | 76,492.50 |
| Omid Rahnama | Associate | 22.3 | $ | 1,135.00 | $ | 25,310.50 |
| Antonio DiNizo | Associate | 1.9 | $ | 1,040.00 | $ | 1,976.00 |
| Jennifer Wang | Associate | 2.8 | $ | 1,040.00 | $ | 2,912.00 |
| Shafaq Hasan | Associate | 0.2 | $ | 1,040.00 | $ | 208.00 |
| Lara Luo | Associate | 1.6 | $ | 1,040.00 | $ | 1,664.00 |
| Chloe Nanfara | Associate | 4.9 | $ | 870.00 | $ | 4,263.00 |
| Alana Page | Associate | 48.8 | $ | 735.00 | $ | 35,868.00 |
| Evan Rocher | Associate | 64.5 | $ | 735.00 | $ | 47,407.50 |
| Vida Robinson | Associate | 0.4 | $ | 735.00 | $ | 294.00 |
| Chad A. West | Staff Attorney | 6.3 | $ | 550.00 | $ | 3,465.00 |
| Lalla Maiga | Paralegal | 1.0 | $ | 405.00 | $ | 405.00 |
| | **Totals:** | **631.4** | | | **$** | **906,212.00** |
| **Task Code 711 DIP / Cash Collateral / Exit Financing** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Thomas V de la Bastide | Partner | 166.0 | $ | 2,025.00 | $ | 336,150.00 |
| Paul M. Basta | Partner | 73.3 | $ | 2,025.00 | $ | 148,432.50 |
| Aidan Synnott | Partner | 0.7 | $ | 2,025.00 | $ | 1,417.50 |
| Lewis R Clayton | Partner | 100.5 | $ | 2,025.00 | $ | 203,512.50 |
| Jean McLoughlin | Partner | 0.2 | $ | 2,025.00 | $ | 405.00 |
| John C Kennedy | Partner | 3.7 | $ | 2,025.00 | $ | 7,492.50 |
| Lawrence G Wee | Partner | 20.7 | $ | 2,025.00 | $ | 41,917.50 |
| Robert Holo | Partner | 3.5 | $ | 2,025.00 | $ | 7,087.50 |
| Alice Eaton | Partner | 191.3 | $ | 1,935.00 | $ | 370,165.50 |
| William Clareman | Partner | 170.5 | $ | 1,745.00 | $ | 297,522.50 |
| Claudine K Meredith-Goujon | Partner | 43.7 | $ | 1,745.00 | $ | 76,256.50 |
| Kyle Kimpler | Partner | 72.2 | $ | 1,675.00 | $ | 120,935.00 |
| Robert Britton | Partner | 14.6 | $ | 1,640.00 | $ | 23,944.00 |
| Kyle Seifried | Partner | 2.0 | $ | 1,605.00 | $ | 3,210.00 |
| Brian Bolin | Partner | 253.9 | $ | 1,560.00 | $ | 396,084.00 |
| Jonathan Hurwitz | Counsel | 18.4 | $ | 1,525.00 | $ | 28,060.00 |
| Anne McGinnis | Counsel | 0.5 | $ | 1,525.00 | $ | 762.50 |
| Diane Meyers | Counsel | 31.1 | $ | 1,525.00 | $ | 47,427.50 |
| Kevin Colan | Counsel | 5.7 | $ | 1,525.00 | $ | 8,692.50 |
| Keerthika Subramanian | Counsel | 18.9 | $ | 1,525.00 | $ | 28,822.50 |
| Paul Paterson | Counsel | 171.1 | $ | 1,525.00 | $ | 260,927.50 |
| Sarah Harnett | Counsel | 0.3 | $ | 1,525.00 | $ | 457.50 |
| David Epstein | Counsel | 132.8 | $ | 1,525.00 | $ | 202,520.00 |
| Douglas Keeton | Associate | 214.4 | $ | 1,280.00 | $ | 274,432.00 |
| Arash Parsi | Associate | 0.2 | $ | 1,280.00 | $ | 256.00 |
| Sean A. Mitchell | Associate | 34.0 | $ | 1,280.00 | $ | 43,520.00 |

| Conor McCormick | Associate | 20.2 | $ | 1,280.00 | $ | 25,856.00 |
|---|---|---|---|---|---|---|
| Tamar Holoshitz | Associate | 13.6 | $ | 1,210.00 | $ | 16,456.00 |
| Kamil R. Ammari | Associate | 48.4 | $ | 1,210.00 | $ | 58,564.00 |
| Miriam M. Levi | Associate | 7.2 | $ | 1,175.00 | $ | 8,460.00 |
| Xu Pang | Associate | 3.3 | $ | 1,175.00 | $ | 3,877.50 |
| Irene Blumberg | Associate | 32.3 | $ | 1,175.00 | $ | 37,952.50 |
| Marta Ferrari | Associate | 185.9 | $ | 1,175.00 | $ | 218,432.50 |
| Rebecca B. Lyne | Associate | 139.7 | $ | 1,175.00 | $ | 164,147.50 |
| Omid Rahnama | Associate | 18.6 | $ | 1,135.00 | $ | 21,111.00 |
| Valentine Lysikatos Carey | Associate | 1.6 | $ | 1,135.00 | $ | 1,816.00 |
| Antonio DiNizo | Associate | 122.2 | $ | 1,040.00 | $ | 127,088.00 |
| Shimeng Simona Xu | Associate | 95.6 | $ | 1,040.00 | $ | 99,424.00 |
| Jason Zhu | Associate | 100.2 | $ | 1,040.00 | $ | 104,208.00 |
| Jennifer Wang | Associate | 2.7 | $ | 1,040.00 | $ | 2,808.00 |
| Lara Luo | Associate | 6.3 | $ | 1,040.00 | $ | 6,552.00 |
| Nicholas B. Strzeletz | Associate | 3.6 | $ | 1,040.00 | $ | 3,744.00 |
| Molly E Henneberry | Associate | 144.1 | $ | 870.00 | $ | 125,367.00 |
| Amanda E James | Associate | 0.9 | $ | 870.00 | $ | 783.00 |
| Chloe Nanfara | Associate | 23.1 | $ | 870.00 | $ | 20,097.00 |
| Danielle Goldenberg | Associate | 9.9 | $ | 870.00 | $ | 8,613.00 |
| John R Hotes | Associate | 0.7 | $ | 870.00 | $ | 609.00 |
| Benjamin Shack Sackler | Associate | 116.8 | $ | 735.00 | $ | 85,848.00 |
| Evan Rocher | Associate | 192.7 | $ | 735.00 | $ | 141,634.50 |
| John Maccio | Associate | 30.7 | $ | 735.00 | $ | 22,564.50 |
| Sam Baham | Associate | 8.0 | $ | 735.00 | $ | 5,880.00 |
| Vida Robinson | Associate | 5.5 | $ | 735.00 | $ | 4,042.50 |
| Alana Page | Associate | 45.3 | $ | 735.00 | $ | 33,295.50 |
| Julia B Heasley | Associate | 4.4 | $ | 735.00 | $ | 3,234.00 |
| Jennifer Truman | Staff Attorney | 23.2 | $ | 570.00 | $ | 13,224.00 |
| Adrian Benjamin Moreira da Silva-Burke | Staff Attorney | 16.2 | $ | 550.00 | $ | 8,910.00 |
| Alan Feuerstein | Staff Attorney | 3.5 | $ | 550.00 | $ | 1,925.00 |
| Cyndi Flemming | Staff Attorney | 14.6 | $ | 550.00 | $ | 8,030.00 |
| Lisa Rindler | Staff Attorney | 12.7 | $ | 550.00 | $ | 6,985.00 |
| Yoko Goto | Staff Attorney | 6.1 | $ | 550.00 | $ | 3,355.00 |
| Joseph Rwambuya | Paralegal | 4.0 | $ | 435.00 | $ | 1,740.00 |
| Marguerite Melvin | Paralegal | 9.5 | $ | 435.00 | $ | 4,132.50 |
| Michael McGuire | Paralegal | 20.1 | $ | 435.00 | $ | 8,743.50 |
| Candy Zhou | Paralegal | 4.1 | $ | 405.00 | $ | 1,660.50 |
| Maya Lempert | Paralegal | 4.6 | $ | 405.00 | $ | 1,863.00 |
| Ritvik Purohit | Paralegal | 8.0 | $ | 405.00 | $ | 3,240.00 |
| Wai Leung | Paralegal | 4.1 | $ | 405.00 | $ | 1,660.50 |
| Bart Irace | Paralegal | 5.5 | $ | 405.00 | $ | 2,227.50 |
| Domhnall O'Donnchadha | Paralegal | 3.6 | $ | 405.00 | $ | 1,458.00 |
| Justin Turnofsky | Paralegal | 7.4 | $ | 405.00 | $ | 2,997.00 |
| Lalla Maiga | Paralegal | 85.0 | $ | 405.00 | $ | 34,425.00 |
| Marlven Loreno | Paralegal | 4.3 | $ | 405.00 | $ | 1,741.50 |
| Michael Johnson | Paralegal | 5.5 | $ | 405.00 | $ | 2,227.50 |
| Patrick Shea | Paralegal | 11.5 | $ | 405.00 | $ | 4,657.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Priscilla Abraham | Paralegal | 2.9 | $ | 405.00 | $ | 1,174.50 |
| Stephanie Tse | Paralegal | 4.4 | $ | 405.00 | $ | 1,782.00 |
| Julia Hossain | Paralegal | 8.5 | $ | 380.00 | $ | 3,230.00 |
| Justin Yu | Paralegal | 3.2 | $ | 380.00 | $ | 1,216.00 |
| Manuela Figueiredo | Paralegal | 4.0 | $ | 380.00 | $ | 1,520.00 |
| Maria Nolan | Paralegal | 74.5 | $ | 380.00 | $ | 28,310.00 |
| Stacy Fiszer | Paralegal | 38.4 | $ | 380.00 | $ | 14,592.00 |
| Marina Angelopoulos | Paralegal | 34.7 | $ | 380.00 | $ | 13,186.00 |
| Maurice Tattnall | Paralegal | 2.6 | $ | 350.00 | $ | 910.00 |
| Natasha Grant | Paralegal | 3.7 | $ | 350.00 | $ | 1,295.00 |
| | **Totals:** | **3,558.1** | | | **$** | **4,465,294.00** |

| Task Code 712 Employee Matters | Title | Total Hours | Hourly Rate ($) | | Total Compensation  ($) | |
|---|---|---|---|---|---|---|
| Aidan Synnott | Partner | 80.1 | $ | 2,025.00 | $ | 162,202.50 |
| Lewis R Clayton | Partner | 5.0 | $ | 2,025.00 | $ | 10,125.00 |
| Paul M. Basta | Partner | 21.7 | $ | 2,025.00 | $ | 43,942.50 |
| Thomas V de la Bastide | Partner | 0.4 | $ | 2,025.00 | $ | 810.00 |
| Jean McLoughlin | Partner | 82.6 | $ | 2,025.00 | $ | 167,265.00 |
| Alice Eaton | Partner | 17.5 | $ | 1,935.00 | $ | 33,862.50 |
| William Clareman | Partner | 13.1 | $ | 1,745.00 | $ | 22,859.50 |
| Kyle Kimpler | Partner | 2.5 | $ | 1,675.00 | $ | 4,187.50 |
| Rebecca Coccaro | Partner | 5.5 | $ | 1640.00 | $ | 9,020.00 |
| Robert Britton | Partner | 226.7 | $ | 1,640.00 | $ | 371,788.00 |
| Brian Bolin | Partner | 2.1 | $ | 1,560.00 | $ | 3,276.00 |
| Jonathan Hurwitz | Counsel | 34.8 | $ | 1,525.00 | $ | 53,070.00 |
| Ron Aizen | Counsel | 180.6 | $ | 1,525.00 | $ | 275,415.00 |
| Sarah Harnett | Counsel | 15.5 | $ | 1,525.00 | $ | 23,637.50 |
| Keerthika Subramanian | Counsel | 15.1 | $ | 1,525.00 | $ | 23,027.50 |
| Douglas Keeton | Associate | 3.0 | $ | 1,280.00 | $ | 3,840.00 |
| Sean A. Mitchell | Associate | 11.2 | $ | 1,280.00 | $ | 14,336.00 |
| Tamar Holoshitz | Associate | 9.1 | $ | 1,210.00 | $ | 11,011.00 |
| Irene Blumberg | Associate | 7.5 | $ | 1,175.00 | $ | 8,812.50 |
| Lilibeth Clelo | Associate | 24.2 | $ | 1,175.00 | $ | 28,435.00 |
| Omid Rahnama | Associate | 5.5 | $ | 1,135.00 | $ | 6,242.50 |
| Robin Hellebrekers | Associate | 171.6 | $ | 1,135.00 | $ | 194,766.00 |
| Alexandra Ritschard | Associate | 94.3 | $ | 1,040.00 | $ | 98,072.00 |
| Nicholas B. Strzeletz | Associate | 243.6 | $ | 1,040.00 | $ | 253,344.00 |
| Lara Luo | Associate | 383.1 | $ | 1,040.00 | $ | 398,424.00 |
| Alana Page | Associate | 86.5 | $ | 735.00 | $ | 63,577.50 |
| Evan Rocher | Associate | 1.0 | $ | 735.00 | $ | 735.00 |
| Vida Robinson | Associate | 0.5 | $ | 735.00 | $ | 367.50 |
| Marguerite Melvin | Paralegal | 0.8 | $ | 435.00 | $ | 348.00 |
| Julia Hossain | Paralegal | 5.2 | $ | 380.00 | $ | 1,976.00 |
| Maria Nolan | Paralegal | 0.2 | $ | 380.00 | $ | 76.00 |
| Janet Peros | Paralegal | 0.2 | $ | 350.00 | $ | 70.00 |
| Natasha Grant | Paralegal | 0.3 | $ | 350.00 | $ | 105.00 |
| Robyn Broughton | Paralegal | 0.6 | $ | 350.00 | $ | 210.00 |
| Graphic Design Specialist | Paralegal | 7.0 | $ | 290.00 | $ | 2,030.00 |
| | **Totals:** | **1,758.6** | | | **$** | **2,291,266.50** |

| Task Code 713 Executory Contracts and Leases | Title | Total Hours | Hourly Rate ($) | Total Compensation ($) |
|---|---|---|---|---|
| Claudine K Meredith-Goujon | Partner | 2.7 | $ 1,745.00 | $ 4,711.50 |
| Kyle Kimpler | Partner | 0.6 | $ 1,675.00 | $ 1,005.00 |
| Robert Britton | Partner | 3.1 | $ 1,640.00 | $ 5,084.00 |
| David Epstein | Counsel | 0.3 | $ 1,525.00 | $ 457.50 |
| Sarah Harnett | Counsel | 1.5 | $ 1,525.00 | $ 2,287.50 |
| Sean A. Mitchell | Associate | 4.0 | $ 1,280.00 | $ 5,120.00 |
| Irene Blumberg | Associate | 5.4 | $ 1,175.00 | $ 6,345.00 |
| Rebecca B. Lyne | Associate | 1.6 | $ 1,175.00 | $ 1,880.00 |
| Omid Rahnama | Associate | 29.8 | $ 1,135.00 | $ 33,823.00 |
| Lara Luo | Associate | 0.1 | $ 1,040.00 | $ 104.00 |
| Danielle Goldenberg | Associate | 0.6 | $ 870.00 | $ 522.00 |
| Chloe Nanfara | Associate | 11.6 | $ 870.00 | $ 10,092.00 |
| Evan Rocher | Associate | 18.6 | $ 735.00 | $ 13,671.00 |
| John Maccio | Associate | 7.6 | $ 735.00 | $ 5,586.00 |
| Michael McGuire | Paralegal | 10.6 | $ 435.00 | $ 4,611.00 |
| Marina Angelopoulos | Paralegal | 12.2 | $ 380.00 | $ 4,636.00 |
| | Totals: | 110.3 | | $ 99,935.50 |
| Task Code 714 Fee/Employment Applications (Other) | Title | Total Hours | Hourly Rate ($) | Total Compensation ($) |
| Lewis R Clayton | Partner | 0.8 | $ 2,025.00 | $ 1,620.00 |
| Alice Eaton | Partner | 0.6 | $ 1,935.00 | $ 1,161.00 |
| Kyle Kimpler | Partner | 6.2 | $ 1,675.00 | $ 10,385.00 |
| Robert Britton | Partner | 21.8 | $ 1,640.00 | $ 35,752.00 |
| Sarah Harnett | Counsel | 128.5 | $ 1,525.00 | $ 195,962.50 |
| Douglas Keeton | Associate | 2.8 | $ 1,280.00 | $ 3,584.00 |
| Sean A. Mitchell | Associate | 3.2 | $ 1,280.00 | $ 4,096.00 |
| Irene Blumberg | Associate | 18.4 | $ 1,175.00 | $ 21,620.00 |
| Omid Rahnama | Associate | 6.1 | $ 1,135.00 | $ 6,923.50 |
| Lara Luo | Associate | 28.2 | $ 1,040.00 | $ 29,328.00 |
| Amanda E James | Associate | 1.0 | $ 870.00 | $ 870.00 |
| Chloe Nanfara | Associate | 128.4 | $ 870.00 | $ 111,708.00 |
| Alana Page | Associate | 123.0 | $ 735.00 | $ 90,405.00 |
| Evan Rocher | Associate | 76.5 | $ 735.00 | $ 56,227.50 |
| Julia B Heasley | Associate | 8.0 | $ 735.00 | $ 5,880.00 |
| Max Melion | Staff Attorney | 7.2 | $ 550.00 | $ 3,960.00 |
| Marguerite Melvin | Paralegal | 26.4 | $ 435.00 | $ 11,484.00 |
| Julia Hossain | Paralegal | 32.6 | $ 380.00 | $ 12,388.00 |
| Daniel Kozek | Paralegal | 2.4 | $ 380.00 | $ 912.00 |
| Stacy Fiszer | Paralegal | 1.3 | $ 380.00 | $ 494.00 |
| Maria Nolan | Paralegal | 3.4 | $ 380.00 | $ 1,292.00 |
| Maurice Tattnall | Paralegal | 4.2 | $ 350.00 | $ 1,470.00 |
| | Totals: | 631.0 | | $ 607,522.50 |
| Task Code 715 Fee/Employment | Title | Total Hours | Hourly Rate ($) | Total Compensation ($) |

| Applications (Paul, Weiss) | | | | |
|---|---|---|---|---|
| Paul M. Basta | Partner | 1.6 | $ 2,025.00 | $ 3,240.00 |
| Alice Eaton | Partner | 4.6 | $ 1,935.00 | $ 8,901.00 |
| Robert Britton | Partner | 10.7 | $ 1,640.00 | $ 17,548.00 |
| Paul Paterson | Counsel | 1.4 | $ 1,525.00 | $ 2,135.00 |
| Sarah Harnett | Counsel | 6.7 | $ 1,525.00 | $ 10,217.50 |
| Douglas Keeton | Associate | 0.5 | $ 1,280.00 | $ 640.00 |
| Irene Blumberg | Associate | 49.8 | $ 1,175.00 | $ 58,515.00 |
| Omid Rahnama | Associate | 27.3 | $ 1,135.00 | $ 30,985.50 |
| Lara Luo | Associate | 74.9 | $ 1,040.00 | $ 77,896.00 |
| Nicholas B. Strzeletz | Associate | 0.9 | $ 1,040.00 | $ 936.00 |
| Chloe Nanfara | Associate | 40.1 | $ 870.00 | $ 34,887.00 |
| Alana Page | Associate | 121.1 | $ 735.00 | $ 89,008.50 |
| Evan Rocher | Associate | 53.2 | $ 735.00 | $ 39,102.00 |
| Danielle Rabinowitz | Associate | 0.3 | $ 735.00 | $ 220.50 |
| Julia B Heasley | Associate | 5.0 | $ 735.00 | $ 3,675.00 |
| Vida Robinson | Associate | 6.7 | $ 735.00 | $ 4,924.50 |
| Sam Baham | Associate | 21.7 | $ 735.00 | $ 15,949.50 |
| Jennifer Truman | Staff Attorney | 87.7 | $ 570.00 | $ 49,989.00 |
| Claudia Novod | Staff Attorney | 26.3 | $ 550.00 | $ 14,465.00 |
| Kenya L. Stevens | Staff Attorney | 30.3 | $ 550.00 | $ 16,665.00 |
| Maria Castro-James | Staff Attorney | 16.9 | $ 550.00 | $ 9,295.00 |
| Max Melion | Staff Attorney | 2.7 | $ 550.00 | $ 1,485.00 |
| Melinda Feher | Staff Attorney | 27.9 | $ 550.00 | $ 15,345.00 |
| Marguerite Melvin | Paralegal | 6.7 | $ 435.00 | $ 2,914.50 |
| Stacy Fiszer | Paralegal | 0.8 | $ 380.00 | $ 304.00 |
| Julia Hossain | Paralegal | 4.4 | $ 380.00 | $ 1,672.00 |
| | **Totals:** | **630.2** | | **$ 510,915.50** |

| Task Code 716 Hearings | Title | Total Hours | Hourly Rate ($) | Total Compensation ($) |
|---|---|---|---|---|
| Lawrence G Wee | Partner | 17.9 | $ 2,025.00 | $ 36,247.50 |
| Lewis R Clayton | Partner | 16.9 | $ 2,025.00 | $ 34,222.50 |
| Aidan Synnott | Partner | 6.8 | $ 2,025.00 | $ 13,770.00 |
| Paul M. Basta | Partner | 34.0 | $ 2,025.00 | $ 68,850.00 |
| Robert Holo | Partner | 15.7 | $ 2,025.00 | $ 31,792.50 |
| Thomas V de la Bastide | Partner | 4.5 | $ 2,025.00 | $ 9,112.50 |
| Alice Eaton | Partner | 23.7 | $ 1,935.00 | $ 45,859.50 |
| William Clareman | Partner | 25.8 | $ 1,745.00 | $ 45,021.00 |
| Kyle Kimpler | Partner | 19.1 | $ 1,675.00 | $ 31,992.50 |
| Robert Britton | Partner | 23.9 | $ 1,640.00 | $ 39,196.00 |
| Brian Bolin | Partner | 29.1 | $ 1,560.00 | $ 45,396.00 |
| Anne McGinnis | Counsel | 1.6 | $ 1,525.00 | $ 2,440.00 |
| Diane Meyers | Counsel | 5.6 | $ 1,525.00 | $ 8,540.00 |
| Jonathan Hurwitz | Counsel | 4.9 | $ 1,525.00 | $ 7,472.50 |
| Kevin Colan | Counsel | 5.3 | $ 1,525.00 | $ 8,082.50 |

14

| David Epstein | Counsel | 18.1 | $ | 1,525.00 | $ | 27,602.50 |
|---|---|---|---|---|---|---|
| Paul Paterson | Counsel | 12.5 | $ | 1,525.00 | $ | 19,062.50 |
| Douglas Keeton | Associate | 17.7 | $ | 1,280.00 | $ | 22,656.00 |
| Sean A. Mitchell | Associate | 27.1 | $ | 1,280.00 | $ | 34,688.00 |
| Kamil R. Ammari | Associate | 10.2 | $ | 1,210.00 | $ | 12,342.00 |
| Irene Blumberg | Associate | 23.8 | $ | 1,175.00 | $ | 27,965.00 |
| Omid Rahnama | Associate | 29.2 | $ | 1,135.00 | $ | 33,142.00 |
| Valentine Lysikatos Carey | Associate | 3.4 | $ | 1,135.00 | $ | 3,859.00 |
| Shafaq Hasan | Associate | 18.1 | $ | 1,040.00 | $ | 18,824.00 |
| Shimeng Simona Xu | Associate | 9.5 | $ | 1,040.00 | $ | 9,880.00 |
| Lara Luo | Associate | 19.7 | $ | 1,040.00 | $ | 20,488.00 |
| Amanda E James | Associate | 10.9 | $ | 870.00 | $ | 9,483.00 |
| Chloe Nanfara | Associate | 5.8 | $ | 870.00 | $ | 5,046.00 |
| Molly E Henneberry | Associate | 0.9 | $ | 870.00 | $ | 783.00 |
| Alana Page | Associate | 27.6 | $ | 735.00 | $ | 20,286.00 |
| Benjamin Shack Sackler | Associate | 11.0 | $ | 735.00 | $ | 8,085.00 |
| Evan Rocher | Associate | 27.4 | $ | 735.00 | $ | 20,139.00 |
| Julia Hossain | Paralegal | 5.3 | $ | 380.00 | $ | 2,014.00 |
| Maria Nolan | Paralegal | 5.2 | $ | 380.00 | $ | 1,976.00 |
| Stacy Fiszer | Paralegal | 9.3 | $ | 380.00 | $ | 3,534.00 |
| | **Totals:** | **527.5** | | | **$** | **729,850.00** |
| **Task Code 717 Insurance Matters** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Jeannie Rhee | Partner | 0.2 | $ | 2,025.00 | $ | 405.00 |
| Kyle Kimpler | Partner | 5.3 | $ | 1,675.00 | $ | 8,877.50 |
| Irene Blumberg | Associate | 1.9 | $ | 1,175.00 | $ | 2,232.50 |
| Marta Ferrari | Associate | 0.6 | $ | 1,175.00 | $ | 705.00 |
| Omid Rahnama | Associate | 12.8 | $ | 1,135.00 | $ | 14,528.00 |
| Lara Luo | Associate | 2.9 | $ | 1,040.00 | $ | 3,016.00 |
| | **Totals:** | **23.7** | | | **$** | **29,764.00** |
| **Task Code 718 International/ Cross-Border Issues** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Thomas V de la Bastide | Partner | 1.4 | $ | 2,025.00 | $ | 2,835.00 |
| Paul M. Basta | Partner | 2.0 | $ | 2,025.00 | $ | 4,050.00 |
| Alice Eaton | Partner | 1.9 | $ | 1,935.00 | $ | 3,676.50 |
| Claudine K Meredith-Goujon | Partner | 0.7 | $ | 1,745.00 | $ | 1,221.50 |
| Kyle Kimpler | Partner | 77.4 | $ | 1,675.00 | $ | 129,645.00 |
| Robert Britton | Partner | 0.5 | $ | 1,640.00 | $ | 820.00 |
| Brian Bolin | Partner | 0.6 | $ | 1,560.00 | $ | 936.00 |
| David Epstein | Counsel | 1.8 | $ | 1,525.00 | $ | 2,745.00 |
| Sarah Harnett | Counsel | 9.7 | $ | 1,525.00 | $ | 14,792.50 |
| Conor McCormick | Associate | 0.3 | $ | 1,280.00 | $ | 384.00 |
| Douglas Keeton | Associate | 1.7 | $ | 1,280.00 | $ | 2,176.00 |
| Sean A. Mitchell | Associate | 9.1 | $ | 1,280.00 | $ | 11,648.00 |
| Irene Blumberg | Associate | 4.1 | $ | 1,175.00 | $ | 4,817.50 |
| Rebecca B. Lyne | Associate | 2.6 | $ | 1,175.00 | $ | 3,055.00 |
| Omid Rahnama | Associate | 6.9 | $ | 1,135.00 | $ | 7,831.50 |

| Antonio DiNizo | Associate | 1.1 | $ | 1,040.00 | $ | 1,144.00 |
|---|---|---|---|---|---|---|
| Lara Luo | Associate | 0.7 | $ | 1,040.00 | $ | 728.00 |
| Shafaq Hasan | Associate | 4.6 | $ | 1,040.00 | $ | 4,784.00 |
| Chloe Nanfara | Associate | 32.1 | $ | 870.00 | $ | 27,927.00 |
| Amanda E James | Associate | 1.0 | $ | 870.00 | $ | 870.00 |
| John Maccio | Associate | 0.2 | $ | 735.00 | $ | 147.00 |
| Evan Rocher | Associate | 8.5 | $ | 735.00 | $ | 6,247.50 |
| Marina Angelopoulos | Paralegal | 1.5 | $ | 380.00 | $ | 570.00 |
| Maurice Tattnall | Paralegal | 0.7 | $ | 350.00 | $ | 245.00 |
| | **Totals:** | **171.1** | | | **$** | **233,296.00** |
| **Task Code 719 Investigation of Potential Claims** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Paul M. Basta | Partner | 9.7 | $ | 2,025.00 | $ | 19,642.50 |
| Aidan Synnott | Partner | 1.2 | $ | 2,025.00 | $ | 2,430.00 |
| Lawrence G Wee | Partner | 3.4 | $ | 2,025.00 | $ | 6,885.00 |
| Lewis R Clayton | Partner | 7.2 | $ | 2,025.00 | $ | 14,580.00 |
| Alice Eaton | Partner | 4.8 | $ | 1,935.00 | $ | 9,288.00 |
| Claudine K Meredith-Goujon | Partner | 0.8 | $ | 1,745.00 | $ | 1,396.00 |
| William Clareman | Partner | 5.9 | $ | 1,745.00 | $ | 10,295.50 |
| Kyle Kimpler | Partner | 31.6 | $ | 1,675.00 | $ | 52,930.00 |
| Robert Britton | Partner | 2.3 | $ | 1,640.00 | $ | 3,772.00 |
| David Carmona | Partner | 0.5 | $ | 1,640.00 | $ | 820.00 |
| Jonathan Hurwitz | Counsel | 3.6 | $ | 1,525.00 | $ | 5,490.00 |
| Paul Paterson | Counsel | 1.7 | $ | 1,525.00 | $ | 2,592.50 |
| William O'Brien | Counsel | 7.4 | $ | 1,525.00 | $ | 11,285.00 |
| Sean A. Mitchell | Associate | 14.8 | $ | 1,280.00 | $ | 18,944.00 |
| Tamar Holoshitz | Associate | 2.0 | $ | 1,210.00 | $ | 2,420.00 |
| Irene Blumberg | Associate | 2.5 | $ | 1,175.00 | $ | 2,937.50 |
| Julia Quigley | Associate | 5.2 | $ | 1,175.00 | $ | 6,110.00 |
| Rebecca B. Lyne | Associate | 2.0 | $ | 1,175.00 | $ | 2,350.00 |
| Omid Rahnama | Associate | 11.0 | $ | 1,135.00 | $ | 12,485.00 |
| Antonio DiNizo | Associate | 7.5 | $ | 1,040.00 | $ | 7,800.00 |
| Henry R. Topper | Associate | 3.0 | $ | 1,040.00 | $ | 3,120.00 |
| Chloe Nanfara | Associate | 14.3 | $ | 870.00 | $ | 12,441.00 |
| Molly E Henneberry | Associate | 2.4 | $ | 870.00 | $ | 2,088.00 |
| Evan Rocher | Associate | 0.4 | $ | 735.00 | $ | 294.00 |
| John Maccio | Associate | 8.5 | $ | 735.00 | $ | 6,247.50 |
| Vida Robinson | Associate | 0.6 | $ | 735.00 | $ | 441.00 |
| Benjamin Shack Sackler | Associate | 1.2 | $ | 735.00 | $ | 882.00 |
| Lalla Maiga | Paralegal | 5.0 | $ | 405.00 | $ | 2,025.00 |
| | **Totals:** | **160.5** | | | **$** | **221,991.50** |
| **Task Code 720 Plan and Disclosure Statement** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Lewis R Clayton | Partner | 2.3 | $ | 2,025.00 | $ | 4,657.50 |
| Thomas V de la Bastide | Partner | 1.4 | $ | 2,025.00 | $ | 2,835.00 |
| Jean McLoughlin | Partner | 0.2 | $ | 2,025.00 | $ | 405.00 |

| | | | Hourly Rate ($) | | Total Compensation ($) | |
|---|---|---|---|---|---|---|
| Lawrence G Wee | Partner | 2.5 | $ | 2,025.00 | $ | 5,062.50 |
| Paul M. Basta | Partner | 13.5 | $ | 2,025.00 | $ | 27,337.50 |
| Robert Holo | Partner | 3.3 | $ | 2,025.00 | $ | 6,682.50 |
| Alice Eaton | Partner | 21.9 | $ | 1,935.00 | $ | 42,376.50 |
| Kyle Kimpler | Partner | 15.8 | $ | 1,675.00 | $ | 26,465.00 |
| Robert Britton | Partner | 27.2 | $ | 1,640.00 | $ | 44,608.00 |
| Brian Bolin | Partner | 9.4 | $ | 1,560.00 | $ | 14,664.00 |
| Paul Paterson | Counsel | 1.7 | $ | 1,525.00 | $ | 2,592.50 |
| Douglas Keeton | Associate | 1.3 | $ | 1,280.00 | $ | 1,664.00 |
| Sean A. Mitchell | Associate | 5.5 | $ | 1,280.00 | $ | 7,040.00 |
| Irene Blumberg | Associate | 48.9 | $ | 1,175.00 | $ | 57,457.50 |
| Omid Rahnama | Associate | 9.3 | $ | 1,135.00 | $ | 10,555.50 |
| Jason Zhu | Associate | 0.5 | $ | 1,040.00 | $ | 520.00 |
| Lara Luo | Associate | 9.4 | $ | 1,040.00 | $ | 9,776.00 |
| Chloe Nanfara | Associate | 50.0 | $ | 870.00 | $ | 43,500.00 |
| Agnes Lee | Associate | 0.8 | $ | 735.00 | $ | 588.00 |
| Alana Page | Associate | 59.4 | $ | 735.00 | $ | 43,659.00 |
| Evan Rocher | Associate | 59.2 | $ | 735.00 | $ | 43,512.00 |
| Julia B Heasley | Associate | 5.8 | $ | 735.00 | $ | 4,263.00 |
| Sam Baham | Associate | 2.9 | $ | 735.00 | $ | 2,131.50 |
| Vida Robinson | Associate | 2.3 | $ | 735.00 | $ | 1,690.50 |
| Marguerite Melvin | Paralegal | 2.5 | $ | 435.00 | $ | 1,087.50 |
| Julia Hossain | Paralegal | 1.9 | $ | 380.00 | $ | 722.00 |
| Natasha Grant | Paralegal | 3.4 | $ | 350.00 | $ | 1,190.00 |
| | **Totals:** | **362.3** | | | **$** | **407,042.50** |
| **Task Code 721 Schedules and Statements** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Alice Eaton | Partner | 0.3 | $ | 1,935.00 | $ | 580.50 |
| Claudine K Meredith-Goujon | Partner | 2.3 | $ | 1,745.00 | $ | 4,013.50 |
| Kyle Kimpler | Partner | 1.1 | $ | 1,675.00 | $ | 1,842.50 |
| Robert Britton | Partner | 3.1 | $ | 1,640.00 | $ | 5,084.00 |
| Keerthika Subramanian | Counsel | 0.2 | $ | 1,525.00 | $ | 305.00 |
| Sarah Harnett | Counsel | 0.7 | $ | 1,525.00 | $ | 1,067.50 |
| Douglas Keeton | Associate | 5.6 | $ | 1,280.00 | $ | 7,168.00 |
| Irene Blumberg | Associate | 30.9 | $ | 1,175.00 | $ | 36,307.50 |
| Rebecca B. Lyne | Associate | 7.1 | $ | 1,175.00 | $ | 8,342.50 |
| Omid Rahnama | Associate | 1.5 | $ | 1,135.00 | $ | 1,702.50 |
| Lara Luo | Associate | 4.5 | $ | 1,040.00 | $ | 4,680.00 |
| Alana Page | Associate | 15 | $ | 735.00 | $ | 11,025.00 |
| Evan Rocher | Associate | 8.5 | $ | 735.00 | $ | 6,247.50 |
| John Maccio | Associate | 5.4 | $ | 735.00 | $ | 3,969.00 |
| Julia Hossain | Paralegal | 4.3 | $ | 380.00 | $ | 1,634.00 |
| Maria Nolan | Paralegal | 3.1 | $ | 380.00 | $ | 1,178.00 |
| Maurice Tattnall | Paralegal | 5.6 | $ | 350.00 | $ | 1,960.00 |
| | **Totals:** | **99.2** | | | **$** | **97,107.00** |
| **Task Code 722 Tax Issues** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |

| Name | Title | Total Hours | Hourly Rate ($) | Total Compensation ($) |
|---|---|---|---|---|
| Robert Holo | Partner | 123.9 | $ 2,025.00 | $ 250,897.50 |
| John C Kennedy | Partner | 0.2 | $ 2,025.00 | $ 405.00 |
| Paul M. Basta | Partner | 3.9 | $ 2,025.00 | $ 7,897.50 |
| Lewis R Clayton | Partner | 1.1 | $ 2,025.00 | $ 2,227.50 |
| William Clareman | Partner | 0.4 | $ 1,745.00 | $ 698.00 |
| Kyle Kimpler | Partner | 5.1 | $ 1,675.00 | $ 8,542.50 |
| Robert Britton | Partner | 13.7 | $ 1,640.00 | $ 22,468.00 |
| Brian Bolin | Partner | 0.3 | $ 1,560.00 | $ 468.00 |
| Anne McGinnis | Counsel | 78.2 | $ 1,525.00 | $ 119,255.00 |
| Kevin Colan | Counsel | 46.4 | $ 1,525.00 | $ 70,760.00 |
| Paul Paterson | Counsel | 0.3 | $ 1,525.00 | $ 457.50 |
| Keerthika Subramanian | Counsel | 1.1 | $ 1,525.00 | $ 1,677.50 |
| Sean A. Mitchell | Associate | 17.5 | $ 1,280.00 | $ 22,400.00 |
| Irene Blumberg | Associate | 8.2 | $ 1,175.00 | $ 9,635.00 |
| Omid Rahnama | Associate | 0.2 | $ 1,135.00 | $ 227.00 |
| Robin Hellebrekers | Associate | 3.2 | $ 1,135.00 | $ 3,632.00 |
| Valentine Lysikatos Carey | Associate | 85.2 | $ 1,135.00 | $ 96,702.00 |
| Lara Luo | Associate | 0.2 | $ 1,040.00 | $ 208.00 |
| Shafaq Hasan | Associate | 18.1 | $ 1,040.00 | $ 18,824.00 |
| Chloe Nanfara | Associate | 2.9 | $ 870.00 | $ 2,523.00 |
| Danielle Rabinowitz | Associate | 32.5 | $ 735.00 | $ 23,887.50 |
| Morgan E Savige | Associate | 9.3 | $ 735.00 | $ 6,835.50 |
| Evan Rocher | Associate | 1.3 | $ 735.00 | $ 955.50 |
| Alana Page | Associate | 1.1 | $ 735.00 | $ 808.50 |
| | **Totals:** | **454.3** | | **$ 672,392.00** |
| **Task Code 723 Travel Time** | **Title** | **Total Hours** | **Hourly Rate ($)** | **Total Compensation ($)** |
| - | - | - | - | - |
| | **Totals:** | **0** | | **$ 0.00** |
| **Task Code 724 U.S. Trustee Communications and Issues** | **Title** | **Total Hours** | **Hourly Rate ($)** | **Total Compensation ($)** |
| Paul M. Basta | Partner | 0.6 | $ 2,025.00 | $ 1,215.00 |
| Kyle Kimpler | Partner | 1.4 | $ 1,675.00 | $ 2,345.00 |
| Robert Britton | Partner | 2.3 | $ 1,640.00 | $ 3,772.00 |
| Irene Blumberg | Associate | 17.8 | $ 1,175.00 | $ 20,915.00 |
| Omid Rahnama | Associate | 0.8 | $ 1,135.00 | $ 908.00 |
| Nicholas B. Strzeletz | Associate | 8.3 | $ 1,040.00 | $ 8,632.00 |
| Evan Rocher | Associate | 2.0 | $ 735.00 | $ 1,470.00 |
| Alana Page | Associate | 0.4 | $ 735.00 | $ 294.00 |
| | **Totals:** | **33.6** | | **$ 39,551.00** |
| **Task Code 725 Use, Sale, and Lease of Property** | **Title** | **Total Hours** | **Hourly Rate ($)** | **Total Compensation ($)** |
| Robert Britton | Partner | 1.4 | $ 1,640.00 | $ 2,296.00 |
| Paul Paterson | Counsel | 0.2 | $ 1,525.00 | $ 305.00 |
| Sarah Harnett | Counsel | 0.2 | $ 1,525.00 | $ 305.00 |
| Sean A. Mitchell | Associate | 0.6 | $ 1,280.00 | $ 768.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Irene Blumberg | Associate | 14.8 | $ | 1,175.00 | $ | 17,390.00 |
| Omid Rahnama | Associate | 2.7 | $ | 1,135.00 | $ | 3,064.50 |
| Chloe Nanfara | Associate | 1.5 | $ | 870.00 | $ | 1,305.00 |
| Molly E Henneberry | Associate | 0.3 | $ | 870.00 | $ | 261.00 |
| Benjamin Shack Sackler | Associate | 2.1 | $ | 735.00 | $ | 1,543.50 |
| Evan Rocher | Associate | 1.2 | $ | 735.00 | $ | 882.00 |
| Marina Angelopoulos | Paralegal | 1.0 | $ | 380.00 | $ | 380.00 |
| **Totals:** | | **26.0** | | | $ | **28,500.00** |
| **Task Code 726 Utilities Issues** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Robert Britton | Partner | 2.5 | $ | 1,640.00 | $ | 4,100.00 |
| Irene Blumberg | Associate | 6.9 | $ | 1,175.00 | $ | 8,107.50 |
| Evan Rocher | Associate | 15.0 | $ | 735.00 | $ | 11,025.00 |
| Sam Baham | Associate | 3.1 | $ | 735.00 | $ | 2,278.50 |
| Maria Nolan | Paralegal | 0.8 | $ | 380.00 | $ | 304.00 |
| Maurice Tattnall | Paralegal | 0.8 | $ | 350.00 | $ | 280.00 |
| **Totals:** | | **29.1** | | | $ | **26,095.00** |
| **Task Code 727 Vendor/Supplier Matters** | **Title** | **Total Hours** | **Hourly Rate ($)** | | **Total Compensation ($)** | |
| Claudine K Meredith-Goujon | Partner | 0.4 | $ | 1,745.00 | $ | 698.00 |
| Kyle Kimpler | Partner | 3.2 | $ | 1,675.00 | $ | 5,360.00 |
| Robert Britton | Partner | 49.3 | $ | 1,640.00 | $ | 80,852.00 |
| Brian Bolin | Partner | 0.3 | $ | 1,560.00 | $ | 468.00 |
| Paul Paterson | Counsel | 1.4 | $ | 1,525.00 | $ | 2,135.00 |
| Sarah Harnett | Counsel | 3.1 | $ | 1,525.00 | $ | 4,727.50 |
| Sean A. Mitchell | Associate | 0.4 | $ | 1,280.00 | $ | 512.00 |
| Irene Blumberg | Associate | 6.1 | $ | 1,175.00 | $ | 7,167.50 |
| Omid Rahnama | Associate | 279.7 | $ | 1,135.00 | $ | 317,459.50 |
| Shimeng Simona Xu | Associate | 4.9 | $ | 1,040.00 | $ | 5,096.00 |
| Molly E Henneberry | Associate | 4.6 | $ | 870.00 | $ | 4,002.00 |
| Chloe Nanfara | Associate | 1.6 | $ | 870.00 | $ | 1,392.00 |
| Benjamin Shack Sackler | Associate | 3.4 | $ | 735.00 | $ | 2,499.00 |
| Evan Rocher | Associate | 14.4 | $ | 735.00 | $ | 10,584.00 |
| Daniel Kozek | Paralegal | 2.9 | $ | 380.00 | $ | 1,102.00 |
| Maria Nolan | Paralegal | 2.2 | $ | 380.00 | $ | 836.00 |
| **Totals:** | | **377.9** | | | $ | **444,890.50** |
| **Grand Total:** | | **16,712.10** | | | **$ 19,428,006.00** | |

**<u>Exhibit E</u>**

**EXPENSE SUMMARY**
**<u>JUNE 15, 2022 THROUGH SEPTEMBER 30, 2022</u>**

**Expense Summary for the**
**Fee Period (June 15, 2022 through September 30, 2022)**

| Expenses Category | Total Expenses ($) |
|---|---|
| Business Expenses | $    4,114.08 |
| Communications | $      344.54 |
| Corporate Services | $        94.25 |
| Duplicating Expenses | $  15,127.24 |
| Information Retrieval Services | $  69,614.64 |
| Local Transportation Expenses | $    3,058.69 |
| Mail & Messengers | $    1,024.28 |
| Out-of-Town Travel | $        81.94 |
| Overtime Expenses | $  12,884.89 |
| Professional Services | $ 113,039.39 |
| Reporting | $  10,139.05 |
| Word Processing | $  12,958.75 |
| **TOTAL** | **$242,481.74** |

**<u>Exhibit F</u>**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES
<u>JUNE 15, 2022 THROUGH SEPTEMBER 30, 2022</u>**

**Customary and Comparable Compensation Disclosures for the
Fee Period (June 15, 2022 through September 30, 2022)**

| Category of Timekeeper | Blended Hourly Rate ($) | |
|---|---|---|
| | **Billed Firm-wide for Preceding Rolling 12 Months Ending September 2022 (Excluding Bankruptcy)** | **Billed in this fee application** |
| Partners and Counsel | $1,640.00 | $1,740.84 |
| Associates | $922.00 | $991.40 |
| Staff Attorneys | $476.00 | $553.19 |
| Paralegals/Non-Legal Staff | $281.00 | $390.99 |
| Attorneys | $1,123.00 | $1,234.29 |
| **All timekeepers aggregated** | $1,072.00 | $1,162.51 |

**<u>Exhibit G</u>**

**BUDGET AND STAFFING PLAN**
**<u>JUNE 15, 2022 THROUGH SEPTEMBER 30, 2022</u>**

**Budget for the**
**Fee Period (June 15, 2022 through September 30, 2022)**

| PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES* |
|---|---|---|
| Adversary Proceedings and Contested Matters | 1,250 | $1,650,943.40 |
| Asset Sales and Dispositions | 125 | $165,094.34 |
| Automatic Stay Matters | 500 | $660,377.36 |
| Business Operations | 500 | $660,377.36 |
| Case Administration | 440 | $581,132.08 |
| Chapter 11 Filing | 190 | $250,943.40 |
| Claims Administration and Objections | 375 | $495,283.02 |
| Corporate Governance and Board Matters | 320 | $422,641.51 |
| Corporate and Securities Matters | 320 | $422,641.51 |
| Creditor and Stakeholder Issues | 875 | $1,155,660.38 |
| DIP / Cash Collateral / Exit Financing | 1,875 | $2,476,415.09 |
| Employee Matters | 1,875 | $2,476,415.09 |
| Executory Contracts and Leases | 625 | $825,471.70 |
| Fee/Employment Applications (Other) | 500 | $660,377.36 |
| Fee/Employment Applications (Paul, Weiss) | 440 | $581,132.08 |
| Hearings | 625 | $825,471.70 |
| Insurance Matters | 125 | $165,094.34 |
| International/Cross-Border Issues | 500 | $660,377.36 |
| Investigation of Potential Claims | 1,000 | $1,320,754.72 |
| Plan and Disclosure Statement | 625 | $825,471.70 |
| Schedules and Statements | 125 | $165,094.34 |
| Tax Issues | 500 | $660,377.36 |
| Travel Time | 75 | $99,056.60 |
| U.S. Trustee Communications and Issues | 250 | $330,188.68 |
| Use, Sale, and Lease of Property | 125 | $165,094.34 |
| Utilities Issues | 320 | $422,641.51 |
| Vendor/Supplier Matters | 1,000 | $1,320,754.72 |
| **TOTAL** | **15,480** | **$20,445,283.02** |

* The estimated fees for each project category were calculated by multiplying the estimated number of hours by $1,320.75, which is the blended rate for the Paul, Weiss professionals who are anticipated to work on the matter during the Fee Period.

**Staffing Plan for the**
**Fee Period (June 15, 2022 through September 30, 2022)**[16]

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partner | 16 | $1,885.31 |
| Counsel | 8 | $1,525.00 |
| Sr. Associate (7 or more years since first admission) | 4 | $1,280.00 |
| Associate (3-6 years since first admission) | 14 | $1,120.71 |
| Jr. Associate (1-2 years since first admission) | 6 | $802.50 |
| Paralegals & Other Professionals | 5 | $402.00 |

---

[16] This staffing plan may be amended to reflect changed circumstances or unexpected developments. Any such amended staffing plan will be provided to the Debtors.

**Exhibit H**

**DETAILED TIME SUMMARY**
**JUNE 15, 2022 THROUGH SEPTEMBER 30, 2022**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 06/16/2022 | Research re valuation expert. | 0.70 | 728.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 06/16/2022 | Further attention to Caruso direct examination preparation. | 1.20 | 1,248.00 | 701- |
| Paterson, Paul | LIT | Counsel | 06/17/2022 | Review and analyze reports of hearing and related media coverage re bankruptcy filing. | 0.30 | 457.50 | 701- |
| Synnott, Aidan | LIT | Partner | 06/18/2022 | Review and analyze correspondence re litigation issues and matter updates. | 0.30 | 607.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 06/18/2022 | Review and analyze pleadings and related materials regarding UMB claims concerning prior transaction (0.7); correspond with P. Paterson and PW team regarding document hold and other litigation issues (0.2). | 0.90 | 1,822.50 | 701- |
| Britton, Robert | REST | Partner | 06/18/2022 | Correspond with A. Eaton re litigation issues (0.2); Correspond with Blumberg re next steps (0.2). | 0.40 | 656.00 | 701- |
| Paterson, Paul | LIT | Counsel | 06/18/2022 | Prepare for and attend teleconference with potential expert (0.5); Teleconference with expert firm re same. (0.2). | 0.70 | 1,067.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 06/19/2022 | Teleconference with P. Basta re potential lender claims and related correspondences (0.4); Review and analyze presentations and draft motions to dismiss prior litigation and related correspondence (0.6). | 1.00 | 2,025.00 | 701- |
| Eaton, Alice | REST | Partner | 06/19/2022 | Begin draft outline of issues from first day hearing (1.3); Teleconference with Basta re same (0.2). | 1.50 | 2,902.50 | 701- |
| Basta, Paul M. | REST | Partner | 06/19/2022 | Review and analyze bankruptcy litigation challenges. | 2.00 | 4,050.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 06/20/2022 | Review and analyze correspondence re 2020 transaction issues. (0.2); Review and analyze materials regarding 2020 transaction claims. (1.0); Teleconference with L. Wee regarding issues concerning 2020 transaction and factual analysis of incremental revolver and related correspondence. (0.9). | 2.10 | 4,252.50 | 701- |
| Wee, Lawrence G | CORP | Partner | 06/20/2022 | Correspondence with L. Clayton re various questions re financing transactions in 2019 and 2020 (1.7); Follow-up correspondence re documents involved (0.4). | 2.10 | 4,252.50 | 701- |
| Clareman, William | LIT | Partner | 06/20/2022 | Review and analyze UMB complaint. | 2.60 | 4,537.00 | 701- |
| McCormick, Conor | CORP | Associate | 06/20/2022 | Correspond with L. Wee and L. Clayton re factual background on 2020 incremental revolver. | 0.80 | 1,024.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 06/21/2022 | Correspond with PW team re next steps, including Citi appeal, potential litigation claims including 2020 transaction issues and other matters (0.4); review and analyze court no stay order and motion (0.5); teleconference and correspondence with Kimpler re same (0.4); teleconference with L. Wee regarding BrandCo litigation issues and related correspondence (0.4); teleconference with Basta, Eaton, Clareman, Britton, and Wee regarding litigation and other immediate issues, including BrandCo litigation questions, DIP and KEIP and related correspondence (0.7); teleconference with Clareman re next steps and evaluation of BrandCo transaction litigation issues. (0.4); review and analyze case law regarding 2020 | 3.50 | 7,087.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Wee, Lawrence G | CORP | Partner | 06/21/2022 | Meet with K. Kimpler and PW team re potential claims and questions re 2019 and 2020 financings (1.0); follow-up correspondence with PW team re same (0.3). | 1.30 | 2,632.50 | 701- |
| Paterson, Paul | LIT | Counsel | 06/21/2022 | Correspond with B. Clareman re next steps on litigation issues. | 0.10 | 152.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/21/2022 | Correspond with W. Clareman re document review issues. | 0.20 | 147.00 | 701- |
| Rocher, Evan | CORP | Associate | 06/21/2022 | Supervise paralegals in organizing litigation materials. | 0.20 | 147.00 | 701- |
| McGuire, Michael | ENT | Paralegal | 06/21/2022 | Correspond with R. Lyne and M. Angelopolous re IPSA filings. | 0.10 | 43.50 | 701- |
| Kozek, Daniel | LIT | Paralegal | 06/21/2022 | Review and revise document chronology and update document binder. | 5.40 | 2,052.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 06/22/2022 | Teleconference with Kimpler and related correspondence re 28(j) letter to Second Circuit re Citi appeal. (0.4); Teleconference with Clareman re listing issue and 2020 transaction questions, including good faith and fair dealing, causation, damages and potential tort claims and related correspondence re research. (0.9). | 1.30 | 2,632.50 | 701- |
| Clareman, William | LIT | Partner | 06/22/2022 | Teleconference with K. Ammari re matter background (0.4); conference with K. Ammari, litigation associates re legal analysis of BrandCo transactions (1.1). | 1.50 | 2,617.50 | 701- |
| Paterson, Paul | LIT | Counsel | 06/22/2022 | Correspond with W. Clareman and team re next steps and call. | 0.10 | 152.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/22/2022 | PW litigation team meeting to discuss research questions. | 0.80 | 696.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/22/2022 | Review and analyze filings in related litigations. | 0.40 | 348.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 06/22/2022 | Teleconference with P. Paterson and PW litigation team re potential litigation issues. | 0.80 | 588.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/22/2022 | Review and analyze potential litigation issues. | 0.30 | 220.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 06/22/2022 | Review and analyze databases to identify existing work product on 2020 transactions (0.6); confer with W. Clareman re same (0.4). | 1.00 | 1,210.00 | 701- |
| Rocher, Evan | CORP | Associate | 06/22/2022 | Correspondence with S. Mitchell re potential litigation claims. | 0.40 | 294.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 06/22/2022 | Confer with B. Shack Sackler, PW team re sale leaseback research. | 0.40 | 416.00 | 701- |
| Kozek, Daniel | LIT | Paralegal | 06/22/2022 | Assist with document collection. | 0.40 | 152.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 06/23/2022 | Teleconference with Bolin re analysis of 2020 litigation issues and related legal and factual research. (0.7); Teleconference Basta regarding 2020 litigation issues. (0.4); Review and analyze fairness opinion and related correspondence. (0.4); Teleconference with A. Eaton, J. Kennedy, L. Wee and W. Clareman re appeal of exchange delisting and related correspondence. (0.5); Teleconference with W. Clareman regarding 2020 transaction litigation issues and related emails. (0.7). | 2.70 | 5,467.50 | 701- |
| Bolin, Brian | REST | Partner | 06/23/2022 | Prepare for and attend teleconference with L. Clayton re research workstreams. | 0.50 | 780.00 | 701- |
| Clareman, William | LIT | Partner | 06/23/2022 | Review and analyze legal holds. | 0.50 | 872.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 06/23/2022 | Prepare for and attend call with W. Clareman and PW team re potential litigation issues re 2016 agreement (0.7); Review and analyze background materials re same (0.8); Review and analyze summary of doc review (0.2); Correspond PW team re same (0.1). | 1.80 | 2,745.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/23/2022 | Correspond with PW team re document review. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/23/2022 | Review and analyze filings in related litigations for research project. | 0.70 | 609.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/23/2022 | Review and analyze prior research regarding damage issues. | 0.20 | 174.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/23/2022 | Review and revise chronology of liquidity materials and correspondence re same. | 0.60 | 522.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/23/2022 | Review and analyze correspondence re transaction valuation materials. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/23/2022 | Meeting with S. Xu and B. Sackler to discuss research questions. | 0.50 | 435.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/23/2022 | Research re implied covenant claim. | 0.30 | 261.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/23/2022 | Research and analyze implied covenant claim. | 1.00 | 870.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/23/2022 | Review and analyze UMB complaint. | 1.20 | 882.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/23/2022 | Meeting with S. Xu and M. Henneberry re potential lender claims. | 0.70 | 514.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 06/23/2022 | Conduct legal research in connection with overall strategy. | 0.40 | 484.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 06/23/2022 | Review and analyze correspondence re valuation matters. | 0.20 | 242.00 | 701- |
| Rocher, Evan | CORP | Associate | 06/23/2022 | Analysis re potential litigation claims and strategy. | 0.40 | 294.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nolan, Maria | LIT | Paralegal | 06/23/2022 | Update correspondence filings (0.3); obtain requested documents from Relativity (0.4). | 0.70 | 266.00 | 701- |
| Synnott, Aidan | LIT | Partner | 06/24/2022 | Review and analyze correspondence regarding litigation issues. | 0.40 | 810.00 | 701- |
| Bolin, Brian | REST | Partner | 06/24/2022 | Correspondence and teleconference with W. Clareman, K. Kimpler, A. Eaton, D. Keeton, and others on PW team re research workstreams. | 0.90 | 1,404.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 06/24/2022 | Review and analyze correspondence re litigation issues. | 0.20 | 405.00 | 701- |
| Paterson, Paul | LIT | Counsel | 06/24/2022 | Prepare for and attend call with PW team re potential litigation issues (1.1); Review and analyze summary of 2020 complaint (0.3); Review and analyze other materials re same (0.3); Teleconference with Shack Sackler and M. Henneberry re projects and research re same issues (0.2); Review and analyze correspondence re other case issues (0.3); Review and revise chronology (0.2); Review and analyze new documents cited therein (0.2). | 2.60 | 3,965.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/24/2022 | Research re implied covenant of good faith and fair dealing. | 1.80 | 1,566.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/24/2022 | Research and analyze potential litigation claims. | 0.50 | 435.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/24/2022 | Litigation team meeting to discuss research and next steps. | 1.00 | 870.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/24/2022 | Teleconference with P. Patterson and B. Sackler to discuss research questions. | 0.30 | 261.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/24/2022 | Research and analyze implied covenant case law. | 0.60 | 522.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/24/2022 | Research re potential litigation claims remedies in connection 2020 complaint. | 4.50 | 3,307.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 06/24/2022 | Analysis re remedies available to potential litigation claims. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/24/2022 | Teleconference with P. Paterson and PW litigation team re potential litigation claims research. | 1.00 | 735.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/24/2022 | Correspond with P. Paterson, S. Xu, and M. Henneberry re lender claims research. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/24/2022 | Teleconference with P. Paterson and M. Henneberry re lender claims research. | 0.30 | 220.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 06/24/2022 | Teleconference with PW Litigation team re potential litigation research questions. | 0.90 | 1,089.00 | 701- |
| Rocher, Evan | CORP | Associate | 06/24/2022 | Teleconference with S. Mitchell, R. Britton, A. Gerber, A. Kidd, S. Fier (Revlon) re litigation issues. | 0.80 | 588.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 06/24/2022 | Teleconference with client, P. Basta, A. Eaton, and R. Britton re litigation issues (1.0); research in connection with litigation issues (1.4). | 2.40 | 3,072.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 06/25/2022 | Review and analyze correspondence regarding factual research concerning 2020 transaction. | 0.20 | 405.00 | 701- |
| Synnott, Aidan | LIT | Partner | 06/25/2022 | Correspond with L. Wee and PW Litigation team regarding litigation issues. | 0.30 | 607.50 | 701- |
| Clareman, William | LIT | Partner | 06/25/2022 | Review and analyze historical work product re UMB litigation | 0.50 | 872.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/25/2022 | Research, analyze, and summarize case law re implied covenant claims. | 2.20 | 1,914.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/25/2022 | Correspond with K. Ammari, S. Xu, and M. Henneberry re research on potential claims by lenders. | 0.20 | 147.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 06/25/2022 | Review and analyze materials from prior document collection relevant to potential transaction disputes (0.4); correspond with W. Clareman re same (0.2). | 0.60 | 726.00 | 701- |
| Wee, Lawrence G | CORP | Partner | 06/26/2022 | Call with PW Litigation team re various arguments raised by original UMB complaint. | 1.80 | 3,645.00 | 701- |
| Synnott, Aidan | LIT | Partner | 06/26/2022 | Teleconference with PW Litigation team and L. Wee re litigation issues (2.1); Correspond with PW team and L. Wee re same (0.4). | 2.50 | 5,062.50 | 701- |
| Kimpler, Kyle | REST | Partner | 06/26/2022 | Teleconference with L. Clayton, L. Wee, A. Synnott, and W. Clareman re BrandCo challenge issues (2.0); review and analyze background materials (1.0); draft briefs re 2020 UMB complaint (0.7). | 3.70 | 6,197.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 06/26/2022 | Teleconference with L. Wee, K. Kimpler, A. Synnott and W. Clareman re background to issues raised by the 2020 BrandCo litigation and related correspondence re agreements. | 2.10 | 4,252.50 | 701- |
| Clareman, William | LIT | Partner | 06/26/2022 | Review and analyze UMB complaint and allegations. | 2.00 | 3,490.00 | 701- |
| Paterson, Paul | LIT | Counsel | 06/26/2022 | Review and analyze precedent decisions (0.5); review and analyze 2020 complaint (1.3); review and analyze draft briefs in connection with complaint (1.0). | 2.80 | 4,270.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/26/2022 | Research, analyze and summarize implied covenant issue. | 2.40 | 2,088.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/26/2022 | Review and analyze Credit Agreements and related documents in connection with considering litigation issues. | 2.10 | 1,827.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/26/2022 | Research and analyze disproportionately impacted lenders issue. | 3.40 | 2,958.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 06/26/2022 | Research re creditor remedies in connection with 2020 BrandCo litigation. | 6.90 | 5,071.50 | 701- |
| Rocher, Evan | CORP | Associate | 06/26/2022 | Review and analyze credit agreements and potential litigation challenges. | 0.90 | 661.50 | 701- |
| Kimpler, Kyle | REST | Partner | 06/27/2022 | Teleconference with Britton, PW and DPW teams re potential plan structuring and litigation issues. | 1.00 | 1,675.00 | 701- |
| Kimpler, Kyle | REST | Partner | 06/27/2022 | Review and analyze the 2016 Credit Agreement re potential BrandCo challenges. | 3.00 | 5,025.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 06/27/2022 | Teleconference with Davis Polk, Basta, PJT, Eaton, Bolin, Clareman and others re structuring and potential litigation issues (1.0); teleconference with Kimpler and Clareman re 2020 transaction litigation issues and board presentation (0.2); teleconference with Kimpler and Clareman re 2020 litigation issues, including substantially all and indemnification of Citi and related correspondence (0.2); review and analyze draft litigation deck (0.5); correspondence and teleconference with Clareman re privilege issues (0.3). | 2.20 | 4,455.00 | 701- |
| Clareman, William | LIT | Partner | 06/27/2022 | Further review and analyze legal holds. | 1.50 | 2,617.50 | 701- |
| Paterson, Paul | LIT | Counsel | 06/27/2022 | Teleconference with W. Clareman re status and tasks (0.5); review and analyze deck re prior transactions (0.3); review and analyze various litigation materials (0.9); review and analyze research re creditor remedies (0.3). | 2.00 | 3,050.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/27/2022 | Conduct legal research in connection with remedies under credit agreement. | 0.40 | 348.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/27/2022 | Research and analyze argument under credit agreement | 0.30 | 261.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 06/27/2022 | Teleconference with A. Rocher to discuss interpretation of credit agreement. | 0.30 | 261.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/27/2022 | Research and analyze interpretation of credit agreement and draft summary re same. | 1.80 | 1,566.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/27/2022 | Correspond with Clayton and PW litigation team re research into potential creditor remedies. | 0.60 | 441.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/27/2022 | Research potential lender remedies in connection with credit agreement and 2020 transaction. | 5.40 | 3,969.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 06/27/2022 | Prepare for and coordinate teleconference with associate team re litigation materials. | 0.10 | 121.00 | 701- |
| Rocher, Evan | CORP | Associate | 06/27/2022 | Correspond with M. Henneberry re litigation issues (0.3); review and analyze UMB complaint (0.2); teleconference with M. Henneberry re same (0.2). | 0.70 | 514.50 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 06/27/2022 | Research re sale leaseback. | 3.20 | 3,328.00 | 701- |
| Britton, Robert | REST | Partner | 06/28/2022 | Teleconference with Molo re litigation issues (0.7); Prepare for same (0.5). | 1.20 | 1,968.00 | 701- |
| Synnott, Aidan | LIT | Partner | 06/28/2022 | Teleconference with Molo re litigation issues (0.5); Review and analyze correspondence re matter (0.5). | 1.00 | 2,025.00 | 701- |
| Kimpler, Kyle | REST | Partner | 06/28/2022 | Teleconference with S. Molo, Molo team re BrandCo transaction issues (0.8); Prepare for same (0.5); Review and analyze research memos re recent BrandCo challenge research issues (1.0); Correspond with O. Rahnama re additional research issues. (0.5); Review and analyze potential litigation issues re BrandCo (1.2). | 4.00 | 6,700.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 06/28/2022 | Teleconference with P. Basta re 2020 litigation issues and potential motion concerning BrandCo transaction (0.3); Review and analyze correspondence regarding potential FTI conflict (0.2); Review and analyze court papers regarding 2020 BrandCo transaction and related correspondences (1.3); Teleconference with L. Wee and W. Clareman re 2020 transaction litigation issues (0.5); Review and analyze correspondence re potential argument concerning 2020 transaction (0.3). | 2.60 | 5,265.00 | 701- |
| Basta, Paul M. | REST | Partner | 06/28/2022 | Conference with MoloLamken and PW teams re status. | 1.00 | 2,025.00 | 701- |
| Basta, Paul M. | REST | Partner | 06/28/2022 | Telephone conference with PW team re Revlon B-1 AP. | 1.00 | 2,025.00 | 701- |
| Eaton, Alice | REST | Partner | 06/28/2022 | Teleconference with MoloLamken team re case overview. | 0.80 | 1,548.00 | 701- |
| Paterson, Paul | LIT | Counsel | 06/28/2022 | Teleconference with PW team re litigation tasks and priorities (0.5); draft list of further fact development items (0.5); correspond associate team re same (0.1). | 1.10 | 1,677.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/28/2022 | Teleconference with P. Paterson and litigation team to discuss existing work product. | 0.50 | 435.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/28/2022 | Review and analyze facts surrounding liquidity needs and draft summary re same. | 2.30 | 2,001.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/28/2022 | Correspond with PW litigation and bankruptcy teams re potential lender claims. | 0.20 | 147.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 06/28/2022 | Videoconference with litigation associate team re existing work product, follow-up correspondence re same. | 0.60 | 726.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 06/28/2022 | Research on sale leaseback. | 8.70 | 9,048.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 06/28/2022 | Review and analyze new case materials. | 0.10 | 104.00 | 701- |
| Luo, Lara | REST | Associate | 06/28/2022 | Review and revise final orders for second day hearing (0.5). | 0.50 | 520.00 | 701- |
| Synnott, Aidan | LIT | Partner | 06/29/2022 | Teleconference with W. Clareman re litigation (0.2); Correspond with PW team re matter (0.4). | 0.60 | 1,215.00 | 701- |
| Kimpler, Kyle | REST | Partner | 06/29/2022 | Review and analyze issues raised in UMB complaint (1.4); confer with L. Clayton re same (0.2); conference with W. Clareman and PW litigation team re ongoing research on BrandCo challenges (1.5); Research re defenses to BrandCo challenges (1.8). | 4.90 | 8,207.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 06/29/2022 | Review and analyze correspondence re UMB claims concerning 2019 transaction (0.2); teleconference with P. Basta re litigation, FTI issues and related correspondences (0.1). | 0.30 | 607.50 | 701- |
| Clareman, William | LIT | Partner | 06/29/2022 | Conference with Basta and PW team re potential litigation issues. | 2.00 | 3,490.00 | 701- |
| Basta, Paul M. | REST | Partner | 06/29/2022 | Review and analyze Revlon litigation issues. | 1.50 | 3,037.50 | 701- |
| Paterson, Paul | LIT | Counsel | 06/29/2022 | Prepare for and attend meeting with W. Clareman et al. re litigation research and analysis projects (1.8); correspond with expert firm and internally re retention of same (0.3). | 2.10 | 3,202.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/29/2022 | Attend litigation team meeting to discuss research and next steps. | 1.70 | 1,479.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/29/2022 | Review and analyze follow-up research questions from litigation team meeting. | 0.30 | 261.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/29/2022 | Correspond with W. Clareman and P. Paterson re potentially available remedies for 2016 objecting lenders. | 2.30 | 1,690.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 06/29/2022 | Meeting with Ammari, PW litigation and bankruptcy teams re lender claims. | 1.80 | 1,323.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/29/2022 | Conduct legal research re lender remedies. | 2.70 | 1,984.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 06/29/2022 | Teleconference with Shack Sackler, PW team re 2016 objecting lenders. | 1.00 | 1,210.00 | 701- |
| Quigley, Julia | ENV | Associate | 06/29/2022 | Research re implications on ongoing remediation. | 0.50 | 587.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 06/29/2022 | Correspond with K. Kimpler re litigation issues (0.3); Review and analyze certain litigation issues (1.3); Correspond with O. Rahnama re research questions (0.2). | 1.80 | 2,304.00 | 701- |
| Rocher, Evan | CORP | Associate | 06/29/2022 | Meeting with PW litigation team re potential challenges to financing transactions (1.6); Correspond with S. Xu and M. Henneberry re analysis of credit agreements and related litigation claims (1.2). | 2.80 | 2,058.00 | 701- |
| Rahnama, Omid | REST | Associate | 06/29/2022 | Correspond with K. Kimpler, W. Clareman, PW team re BrandCo litigation issues (1.7); Correspond with K. Kimpler and A&M re BrandCos (0.2). | 1.90 | 2,156.50 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 06/29/2022 | Research on sale leaseback. | 0.50 | 520.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 06/29/2022 | Correspond with PW team re research projects. | 1.60 | 1,664.00 | 701- |
| McCormick, Conor | CORP | Associate | 06/29/2022 | Correspond with L. Wee re background of 2020 incremental revolver. | 0.50 | 640.00 | 701- |
| Blumberg, Irene | REST | Associate | 06/29/2022 | Correspond with L. Luo re: final orders. | 0.10 | 117.50 | 701- |
| McCormick, Conor | CORP | Associate | 06/29/2022 | Correspond with L. Wee re background 2020 incremental revolver. | 0.50 | 640.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 06/30/2022 | Review and analyze research re BrandCo challenge issues (0.8); Correspond with P. Paterson and O. Rahnama re same (0.5); Review and analyze potential claims (2.0); correspond with W. Clareman re same. (0.5). | 3.80 | 6,365.00 | 701- |
| Basta, Paul M. | REST | Partner | 06/30/2022 | Review and analyze litigation issues (1.3); teleconference with Clayton re same (0.2). | 1.50 | 3,037.50 | 701- |
| Paterson, Paul | LIT | Counsel | 06/30/2022 | Review and analyze research re remedies for lenders with cases and briefing (1.4); Correspond with bankruptcy and litigation teams re same (0.3). | 1.70 | 2,592.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/30/2022 | Conduct legal research re remedies for potential branches. | 4.80 | 3,528.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 06/30/2022 | Correspond with K. Kimpler and P. Paterson re Murray Energy case re potential remedies available to lenders. | 0.50 | 367.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 06/30/2022 | Review and analyze factual analysis regarding incremental revolver. | 2.30 | 2,001.00 | 701- |
| Rocher, Evan | CORP | Associate | 06/30/2022 | Review and analyze credit agreements re litigation claims research. | 0.50 | 367.50 | 701- |
| Rahnama, Omid | REST | Associate | 06/30/2022 | Correspond with S. Mitchell re litigation issues and relevant precedent (0.2); Research re same (0.3). | 0.50 | 567.50 | 701- |
| Rahnama, Omid | REST | Associate | 06/30/2022 | Correspond with litigation team in connection with remedies research (0.2); Review and analyze caselaw (0.8); Correspond with K. Kimpler, W. Clareman and S. Mitchell re same. (0.1). | 1.10 | 1,248.50 | 701- |
| Bolin, Brian | REST | Partner | 07/01/2022 | Correspond with L. Clayton and B. Clareman re discovery requests from Munger Tolles. | 1.10 | 1,716.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/01/2022 | Review and analyze research and cases re potential litigation claims (1.9); correspond with Shack Sackler re same (0.2); teleconference with Shack Sackler re same (0.2); correspond with W. Clareman re same (0.2). | 2.50 | 3,812.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/01/2022 | Research and analyze follow-up legal and factual questions re incremental revolver. | 2.00 | 1,740.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/01/2022 | Analyze and research claims asserted in complaint re revolver. | 0.70 | 609.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/01/2022 | Review and analyze correspondence re discovery. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/01/2022 | Research re remedies questions. | 0.30 | 261.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 07/01/2022 | Research re remedies issues. | 3.70 | 2,719.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 07/01/2022 | Correspondence with P. Paterson re remedies issues. | 1.10 | 808.50 | 701- |
| Kimpler, Kyle | REST | Partner | 07/02/2022 | Research and analyze Article 4 UCC issues (1.0); correspond with L. Clayton, P. Basta and W. Clareman re same (0.5); review and analyze research from M. Henneberry re same (0.3). | 1.80 | 3,015.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/02/2022 | Research and analyze UCC provisions. | 0.30 | 261.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/02/2022 | Research BrandCo issues. | 3.70 | 3,219.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/02/2022 | Correspond with W. Clareman re BrandCo issues. | 0.70 | 609.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/02/2022 | Draft summary of BrandCo issue research. | 1.60 | 1,392.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/03/2022 | Research issues related to transaction. | 2.70 | 2,349.00 | 701- |
| Clareman, William | LIT | Partner | 07/04/2022 | Confer with L. Clayton and K. Kimpler re litigation analysis. | 0.70 | 1,221.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 07/05/2022 | Analyze potential BrandCo related claims (1.2); review and analyze transaction documents (0.6); teleconference with P. Mosley, PW team, A&M team re financial analysis issues (0.5). | 2.30 | 3,852.50 | 701- |
| Basta, Paul M. | REST | Partner | 07/05/2022 | Review and analyze litigation issues. | 0.50 | 1,012.50 | 701- |
| Britton, Robert | REST | Partner | 07/05/2022 | Correspond with E. Rocher re prepetition litigation issues. | 0.30 | 492.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 07/05/2022 | Correspond with PW litigation team re document requests from Tranche B ABL lenders (0.5); teleconference with W. Clareman and P. Paterson re same (0.9). | 1.40 | 2,835.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/05/2022 | Research and analyze remedies issues. | 1.00 | 870.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/05/2022 | Research issues raised in UMB complaint. | 1.80 | 1,566.00 | 701- |
| Kim, John Ross | CORP | Associate | 07/05/2022 | Conduct additional research for question re affiliate issues. | 3.00 | 3,525.00 | 701- |
| Blumberg, Irene | REST | Associate | 07/05/2022 | Correspond to client re upcoming filings (0.6); correspondence with DPW re final orders (0.1). | 0.70 | 822.50 | 701- |
| Rocher, Evan | CORP | Associate | 07/05/2022 | Conference with S. Mitchell re potential litigation (0.5); conference with S. Mitchell, S. Fier, A. Gerber (Revlon), M. McNerney re same (0.9); conference with Hawkins Parnell team re same (0.4); correspondence with M. Henneberry re research related to BrandCo transaction (0.3). | 2.10 | 1,543.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 07/05/2022 | Teleconference with client and outside counsel re ongoing litigation issues and related follow ups (1.0); review and analysis of litigation issues, including research in connection therewith (1.4). | 2.40 | 3,072.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 07/06/2022 | Correspondence and teleconferences with P. Paterson regarding potential expert (0.2); teleconference with W. Clareman regarding 2020 transaction legal and factual research and related correspondence (0.3); teleconference with Clareman and related correspondence regarding discovery requests of Tranche B ABL lenders (0.4). | 0.90 | 1,822.50 | 701- |
| Bolin, Brian | REST | Partner | 07/06/2022 | Correspond with L. Clayton, B. Clareman re discovery requests. | 0.80 | 1,248.00 | 701- |
| Kimpler, Kyle | REST | Partner | 07/06/2022 | Research re guarantee issues (1.4); correspond with S. Mitchell and O. Rahnama re same (0.4). | 1.80 | 3,015.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/06/2022 | Research remedies questions. | 0.20 | 174.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/06/2022 | Correspond with PW team re legal research and next steps. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/06/2022 | Correspondence re legal research and next steps. | 0.20 | 174.00 | 701- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Correspond with P. Patterson, S. Mitchell, and E. Rocher re litigation research and follow-up. | 0.20 | 227.00 | 701- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Correspond with S. Mitchell and E. Rocher re litigation research. | 0.20 | 227.00 | 701- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Research re remedies in bankruptcy (2.8); analyze cases and draft legal analysis re same (2.0). | 4.80 | 5,448.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 07/06/2022 | Research in connection with litigation issues. | 2.70 | 3,456.00 | 701- |
| Bolin, Brian | REST | Partner | 07/07/2022 | Correspond with PW team re Munger Tolles discovery requests (0.6); correspond with K. Kimpler and B. Clareman re litigation matters (0.9). | 1.50 | 2,340.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 07/07/2022 | Conference with S. Mitchell and O. Rahnama re ongoing research re BrandCo transaction (1.2); review and analyze research re potential litigation claims (1.6); confer with W. Clareman re same (0.5). | 3.30 | 5,527.50 | 701- |
| Eaton, Alice | REST | Partner | 07/07/2022 | Analyze UCC diligence requests (0.5); teleconferences and correspondence with W. Clareman (0.3); teleconference with A&M team re responses (0.2). | 1.00 | 1,935.00 | 701- |
| Clareman, William | LIT | Partner | 07/07/2022 | Review and analyze correspondence and materials re litigation issues and analysis (6.7); correspond with PW team re same (0.4). | 7.10 | 12,389.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/07/2022 | Prepare for teleconference with B. Clareman to discuss document review. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/07/2022 | Teleconference with B. Clareman to discuss document review. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/07/2022 | Review and analyze documents related to BrandCo litigation. | 0.50 | 435.00 | 701- |
| Rahnama, Omid | REST | Associate | 07/07/2022 | Teleconference with S. Mitchell re litigation research (0.3); videoconference with K. Kimpler and S. Mitchell re litigation research (1.2). | 1.50 | 1,702.50 | 701- |
| Rahnama, Omid | REST | Associate | 07/07/2022 | Correspond with S. Mitchell re litigation analysis (0.1); review and analyze case law in connection with same (0.5). | 0.60 | 681.00 | 701- |
| Rahnama, Omid | REST | Associate | 07/07/2022 | Research potential litigation issues. | 2.10 | 2,383.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 07/07/2022 | Research in connection with litigation issues (2.5); conference with K. Kimpler and O. Rahnama re same (1.2); conference with S. Mitchell re same (0.3). | 4.00 | 5,120.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 07/07/2022 | Create file share to share discovery | 0.20 | 81.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Zhou, Candy | EDL | Paralgl | 07/07/2022 | Upload discovery materials to file share site. | 0.20 | 81.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 07/07/2022 | Correspond with other firms re invitation to PW discovery file share site. | 0.20 | 81.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 07/07/2022 | Ran searches in Relativity database for purpose of gathering information requested by William Clareman. | 2.00 | 810.00 | 701- |
| Kimpler, Kyle | REST | Partner | 07/08/2022 | Confer with S. Mitchell re analysis of BrandCo transactions (0.3); analyze potential issues re same (1.0). | 1.30 | 2,177.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 07/08/2022 | Teleconference with Clareman regarding UCC and Tranche B discovery requests and related correspondence. | 0.40 | 810.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 07/08/2022 | Research remedies issues related to financing transactions. | 0.50 | 367.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/08/2022 | Draft chronology re BrandCo financing transaction. | 3.50 | 3,045.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/08/2022 | Review, analyze documents related to BrandCo transaction. | 1.30 | 1,131.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 07/08/2022 | Correspond with PW litigation team re status of matter. | 0.70 | 847.00 | 701- |
| Rahnama, Omid | REST | Associate | 07/08/2022 | Confer with S. Mitchell re potential litigation issues. | 0.60 | 681.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 07/08/2022 | Research in connection with litigation issues. | 2.50 | 3,200.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 07/08/2022 | Evidentiary record discussion | 1.00 | 1,040.00 | 701- |
| McGuire, Michael | ENT | Paralegal | 07/08/2022 | Further analyze notices of non-recordation (0.6); prepare and file four resubmissions (1.1); correspond with R. Lyne regarding issues and options for remaining resubmissions (0.5). | 2.20 | 957.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 07/08/2022 | Prepare binder of Revlon chronology documents (2.9); organize and file research on CaseSite (0.5). | 3.40 | 1,292.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maiga, Lalla | EDP | Paralgl | 07/08/2022 | Collect PW team's email data for review and production purposes per William Clareman's request. | 2.50 | 1,012.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 07/08/2022 | Coordinate rush document review in Relativity per Paul Paterson's request. | 5.00 | 2,025.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 07/08/2022 | Assist with relativity searching, analytics, and batching of documents. | 3.50 | 1,417.50 | 701- |
| Meredith-Goujon, Cla | CORP | Partner | 07/09/2022 | Correspond with R. Lyne, PW team re BrandCo questions. | 0.20 | 349.00 | 701- |
| Kimpler, Kyle | REST | Partner | 07/09/2022 | Correspond with W. Clareman, P. Patterson, S. Mitchell and O. Rahnama re research on remedies. | 1.20 | 2,010.00 | 701- |
| Rahnama, Omid | REST | Associate | 07/09/2022 | Conduct legal research re potential litigation claims. | 5.00 | 5,675.00 | 701- |
| Rahnama, Omid | REST | Associate | 07/09/2022 | Confer with W. Clareman, K. Kimpler, and S. Mitchell re remedies research. | 0.40 | 454.00 | 701- |
| Feuerstein, Alan | LIT | Staff Attorney | 07/09/2022 | Analyze documents for responsiveness and privilege (Batches 7, 21, 25, 26). | 5.70 | 3,135.00 | 701- |
| Kataoka, Hiroshi | LEGL | Staff Attorney | 07/09/2022 | Zoom meeting with M. Henneberry (1.5); conduct first level review on Responsiveness and Privilege (1.5). | 3.00 | 1,650.00 | 701- |
| Rindler, Lisa | LIT | Staff Attorney | 07/09/2022 | Teleconference with P. Paterson and review team to discuss protocol (0.6); review and analyze Moelis documents for responsiveness and privilege for production (1.4). | 2.00 | 1,100.00 | 701- |
| Loreno, Marlven | EDL | Paralgl | 07/09/2022 | Upload documents into document review platform as per request from Molly Henneberry. | 1.50 | 607.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 07/09/2022 | Collect PW team's email data for review and production purposes per William Clareman's request. | 5.50 | 2,227.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Scott, Brandon Micha | EDP | Paralgl | 07/09/2022 | Assist with relativity searching, analytics, and batching of documents. | 9.00 | 3,645.00 | 701- |
| Kimpler, Kyle | REST | Partner | 07/10/2022 | Review and analyze research from O. Rahnama re remedies (0.6); correspond with W. Clareman, P. Patterson and S. Mitchell re same (0.5). | 1.10 | 1,842.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 07/10/2022 | Preparing 2016 objecting creditors remedies research teach-in presentation for PW litigation team. | 2.00 | 1,470.00 | 701- |
| Rahnama, Omid | REST | Associate | 07/10/2022 | Review and analyze cases in connection with potential remedies (3.5); review and analyze case law in connection with certain litigation issues (1.8); correspond S. Mitchell re same (0.5); draft analysis re litigation research (2.5); correspond with S. Mitchell and W. Clareman re same (0.3). | 8.60 | 9,761.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 07/10/2022 | Collect PW team's email data for review and production purposes per William Clareman's request. | 4.00 | 1,620.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 07/10/2022 | Assist with relativity searching, analytics, and batching of documents. | 1.00 | 405.00 | 701- |
| Kimpler, Kyle | REST | Partner | 07/11/2022 | Research potential remedies (2.5); correspond with litigation team (W. Clareman, P. Patterson) re same (0.6). | 3.10 | 5,192.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/11/2022 | Review and analyze board minutes and comment on proposed redactions for privilege, (2.0); correspond with Clareman re production (0.4); teleconference with S. Mates, PJT team re 2021 analyses of sales (0.5); teleconference with S. Fier (Revlon) re UCC requests (0.3); correspond with M. Henneberry, PW team re collection, review, and production of documents responsive to UCC's requests, and supervise same for production to UCC (4.4); correspondence with B. Shack re status, research requirements, and document review (0.3); correspond with C. Rincon (DPW) re production issues (0.2); review and analyze UCC changes to protective order (0.2); correspond with UCC re same (0.3); correspond with W. Clareman same (0.1); correspond with Clayton and Clareman re depositions (0.2). | 8.90 | 13,572.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 07/11/2022 | Correspond with P. Paterson re remedies issues. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 07/11/2022 | Correspond with W. Clareman and K. Kimpler re research on remedies issues. | 0.20 | 147.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 07/11/2022 | Research caselaw related to remedies issues. | 1.80 | 1,323.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 07/11/2022 | Teleconference with W. Clareman re litigation status. | 0.30 | 363.00 | 701- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Analyze remedies (0.2); correspond with S. Mitchell re research re same (0.7). | 0.90 | 1,021.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 07/11/2022 | Research in connection with litigation issues (3.4); correspondence with client re contract issues and research in connection therewith | 4.10 | 5,248.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Scott, Brandon Micha | EDP | Paralgl | 07/11/2022 | Assist with relativity searching, analytics, and batching of documents. | 2.70 | 1,093.50 | 701- |
| Kimpler, Kyle | REST | Partner | 07/12/2022 | Research re remedies in bankruptcy (2.5); research re potential claims under state law (1.4); teleconference with S. Mitchell re analysis of BrandCo issues (0.8). | 4.70 | 7,872.50 | 701- |
| Britton, Robert | REST | Partner | 07/12/2022 | Correspondence with Clareman re litigation issues. | 0.30 | 492.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 07/12/2022 | Research in connection with certain litigation issues and correspondence re same. | 3.50 | 4,480.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 07/12/2022 | Teleconference with K. Kimpler re BrandCo issues. | 0.80 | 1,024.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 07/12/2022 | Assist with relativity searching, analytics, and batching of documents. | 5.40 | 2,187.00 | 701- |
| Kimpler, Kyle | REST | Partner | 07/13/2022 | Correspond re research on potential claims with W. Clareman. | 0.40 | 670.00 | 701- |
| Clareman, William | LIT | Partner | 07/13/2022 | Review and analyze fraudulent conveyance research. | 0.80 | 1,396.00 | 701- |
| Clareman, William | LIT | Partner | 07/13/2022 | Review and analyze board materials. | 1.10 | 1,919.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 07/13/2022 | Correspond with J. Zhu re remedies issues. | 0.20 | 147.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 07/13/2022 | Correspondence with P. Paterson and B. Bolin re remedies issues. | 0.80 | 588.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 07/13/2022 | Review, redact board materials for production (0.6); review, analyze research summaries from PW team re litigation issues (1.9) | 2.50 | 3,025.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 07/13/2022 | Assist with relativity searching, analytics, and batching of documents. | 4.40 | 1,782.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 07/13/2022 | Per P. Paterson, batched documents for review in document review database. | 1.80 | 729.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holoshitz, Tamar | LIT | Associate | 07/14/2022 | Conference with W. Clareman re litigation research issue (0.5); review and analyze related company materials and documents (0.8); correspond with PW paralegal team re chronning project (0.3); review and analyze materials and draft chart of key documents re same (3.8). | 5.40 | 6,534.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 07/14/2022 | Review and organize documents for production. | 2.00 | 760.00 | 701- |
| Leung, Wai | EDL | Paralgl | 07/14/2022 | Processed data into Relativity and promoted for review. | 0.90 | 364.50 | 701- |
| Leung, Wai | EDL | Paralgl | 07/14/2022 | Image and quality checked Relativity. | 0.30 | 121.50 | 701- |
| Leung, Wai | EDL | Paralgl | 07/14/2022 | Create Paul Weiss secure file share account for angelo.romano@revlon.com. | 0.30 | 121.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 07/14/2022 | Per J. Truman, updated coding layout in document review database. | 0.30 | 121.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 07/14/2022 | Assisted M. Henneberry with creating saved searches in document review database. | 0.90 | 364.50 | 701- |
| Kimpler, Kyle | REST | Partner | 07/15/2022 | Teleconference with L. Clayton and W. Clareman re potential claim analysis (0.7); prepare for same (0.3); analyze potential claims and defenses re same (0.5). | 1.50 | 2,512.50 | 701- |
| Rahnama, Omid | REST | Associate | 07/15/2022 | Correspond with M. Dowden re potential litigation issues and related research (0.3); review and analyze M. Dowden analysis of potential remedies (0.8). | 1.10 | 1,248.50 | 701- |
| Holoshitz, Tamar | LIT | Associate | 07/15/2022 | Review, revise, and analyze chronology of documents, including for privilege. | 3.20 | 3,872.00 | 701- |
| Kimpler, Kyle | REST | Partner | 07/16/2022 | Correspond with S. Mitchell, PW team re BrandCo Claim analysis (0.3); analyze same (0.3). | 0.60 | 1,005.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holoshitz, Tamar | LIT | Associate | 07/16/2022 | Redact documents for privilege (0.4); correspond with P. Paterson re document review and privilege calls (0.2); revise document chronology and summary (0.8). | 1.40 | 1,694.00 | 701- |
| Kimpler, Kyle | REST | Partner | 07/17/2022 | Confer with S. Mitchell re fraudulent conveyance analysis (0.5); follow-up correspondence with Clayton, Clareman, Hurwitz re same (0.3); correspond with same re analysis of BrandCo transactions (0.3). | 1.10 | 1,842.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 07/17/2022 | Research litigation issues related to 2020 transactions. | 1.40 | 1,792.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 07/17/2022 | Correspond with client re inquiries re litigation status. | 0.20 | 208.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 07/17/2022 | Revise summary of document review (0.5); correspond with W. Clareman re deposition prep (0.1); draft summary of litigation issues (0.3); correspond with S. Xu re deposition prep (0.1); code documents for production (0.2). | 1.20 | 1,452.00 | 701- |
| Kimpler, Kyle | REST | Partner | 07/18/2022 | Teleconference with J. Hurwitz, PW litigation team re work streams re litigation research (0.9); correspond with S. Mitchell re same (0.3); review and analyze research re same (1.3). | 2.50 | 4,187.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 07/18/2022 | Teleconference with Clareman, Kimpler, Paterson re status of research projects on 2020 Brandco transaction (0.8); correspondence with Ammari re same (0.7). | 1.50 | 2,287.50 | 701- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Correspond with S. Mitchell re potential litigation issues (0.1); research re same (0.1); correspond with J. Hurwitz, PW litigation team re potential litigation issues (0.1). | 0.30 | 340.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holoshitz, Tamar | LIT | Associate | 07/18/2022 | Correspond with S. Xu re litigation issues (0.2); finalize document production (0.7); conduct document review for same (1.1). | 2.00 | 2,420.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 07/18/2022 | Research re BrandCo Litigation issues. | 3.50 | 4,480.00 | 701- |
| Kimpler, Kyle | REST | Partner | 07/19/2022 | Correspond re litigation analysis with S. Mitchell (0.3); analyze same (0.5); confer re status of analysis with Basta (0.2); confer re same with Clareman (0.2). | 1.20 | 2,010.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 07/19/2022 | Review and analyze UMB complaint and legal research re transactions (1.6); correspond with PW team re same (0.2). | 1.80 | 2,745.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 07/19/2022 | Assist with relativity searching, analytics, and batching of documents. | 0.60 | 243.00 | 701- |
| Kimpler, Kyle | REST | Partner | 07/20/2022 | Confer with S. Mitchell re outline of potential claim analysis (0.3); review and analyze BrandCo Transaction Documents (0.3). | 0.60 | 1,005.00 | 701- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Confer with S. Mitchell re potential ligation issues in connection with 2020 transaction (0.6); review and revise analysis outline in connection with same (0.1). | 0.70 | 794.50 | 701- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Research cases in connection with potential litigation (2.6); draft analysis re same (2.8). | 5.40 | 6,129.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 07/20/2022 | Research in connection with certain litigation issues and draft of outline re same. | 3.00 | 3,840.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 07/20/2022 | Assist with relativity searching, analytics, and batching of documents. | 1.30 | 526.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 07/21/2022 | Teleconference with client re prepetition litigation claims. | 0.80 | 1,024.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 07/21/2022 | Conduct legal research re certain litigation issues (2.1); draft outline re same (1.2) | 3.30 | 4,224.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/21/2022 | Review and analyze analysis of potential litigation claims (0.4); revise outline of same (0.5). | 0.90 | 1,021.50 | 701- |
| Rocher, Evan | CORP | Associate | 07/21/2022 | Teleconference with S. Mitchell, M. McEnerney, S. Fier, A. Gerber (Revlon) re potential indemnity. | 0.60 | 441.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 07/21/2022 | Valuation expert research. | 1.20 | 1,248.00 | 701- |
| Rahnama, Omid | REST | Associate | 07/22/2022 | Research and analyze cases in connection with BrandCo transaction (1.2); correspond with C. Nanfara and S. Mitchell re same (0.1); revise draft analysis in connection with same (1.3). | 2.60 | 2,951.00 | 701- |
| Synnott, Aidan | LIT | Partner | 07/25/2022 | Correspond with P. Paterson re litigation issues. | 0.30 | 607.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 07/25/2022 | Meeting with PW litigation team re fact development. | 0.70 | 514.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/25/2022 | Litigation associates meeting to discuss fact development. | 0.80 | 696.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/25/2022 | Analyze prior fact development and draft summary re same. | 0.50 | 435.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 07/25/2022 | Discussion with team re litigation fact development. | 0.70 | 847.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 07/25/2022 | Litigation fact development meeting. | 0.20 | 208.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 07/25/2022 | Conference with J. Hurwitz, PW team re litigation issues (0.8); analyze expert analysis (0.2). | 1.00 | 1,210.00 | 701- |
| Purohit, Ritvik | EDP | Paralgl | 07/25/2022 | Create deposition transcript database. | 0.90 | 364.50 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 07/25/2022 | Create discovery workspace. | 2.50 | 1,012.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 07/26/2022 | Correspond with PW team re Revlon factual development. | 0.30 | 261.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 07/26/2022 | Review and summarize factual development tasks re 2020 transactions. | 1.00 | 1,210.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 07/26/2022 | Teleconference, correspond with Company and outside counsel re litigation issues (0.6); review and analyze prior litigation documents and bankruptcy research in connection therewith (1.6). | 2.20 | 2,816.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 07/26/2022 | Develop litigation fact development. | 0.30 | 312.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 07/26/2022 | Coordinate access to PW relativity. | 0.30 | 121.50 | 701- |
| Rahnama, Omid | REST | Associate | 07/27/2022 | Review and revise draft 2020 BrandCo potential litigation issues analysis. | 0.70 | 794.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 07/27/2022 | Discussion with team re historical document collection. | 0.30 | 363.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 07/27/2022 | Analyze and draft analysis re 2020 transaction (2.4); correspondence with D. Keeton and I. Blumberg re same (0.1); confer with D. Keeton re analysis of same (0.2). | 0.70 | 266.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 07/28/2022 | Correspond with J. Hurwitz and associate team re historical factual development. | 0.30 | 363.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 07/28/2022 | Correspond with P. Paterson and K. Ammari re new variance reports. | 0.30 | 220.50 | 701- |
| Holoshitz, Tamar | LIT | Associate | 07/28/2022 | Review and analyze expert analysis. | 0.50 | 605.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 07/30/2022 | Correspondence with M. Tattnall re 7/28 hearing transcript. | 0.10 | 73.50 | 701- |
| Rocher, Evan | CORP | Associate | 07/30/2022 | Review and analyze materials re potential tort claims. | 0.80 | 588.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/01/2022 | Teleconference with Clareman re litigation status (0.3); correspond with Hurwitz, Paterson and Mitchell re same (0.2); review and analyze recent research re potential UCC challenges (1.0). | 1.50 | 2,512.50 | 701- |
| de la Bastide, Thoma | CORP | Partner | 08/01/2022 | Correspond with K. Kimpler, PW litigation team re litigation issues. | 0.60 | 1,215.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/01/2022 | Correspond with Paterson re experts. | 0.20 | 405.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 08/01/2022 | Correspond with Clayton, Clareman re experts (0.3); correspond with same re analysis of potential experts (0.2). | 0.50 | 762.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/01/2022 | Teleconference with Ammari, Xu, Henneberry re fact development (0.3); correspond with same re same (0.3). | 0.60 | 915.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/01/2022 | Teleconference with J. Hurwitz and others from PW team re fact development. | 0.30 | 363.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/01/2022 | Correspond with PW team re fact development project. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/01/2022 | Analyze historical fact development to determine appropriate next steps. | 0.30 | 261.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/01/2022 | Attend meeting with J. Hurwitz, K. Ammari, and S. Xu to discuss factual development next steps. | 0.40 | 348.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/01/2022 | Draft fact development chart. | 0.80 | 696.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/01/2022 | Revise fact development chart and correspond with M. Henneberry re same. | 1.10 | 1,331.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/01/2022 | Attend meeting with J. Hurwitz, K. Ammari, and M. Henneberry to discuss fact development. | 0.30 | 312.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/01/2022 | Conduct legal research re expert. | 1.70 | 1,768.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/01/2022 | Correspond with K. Ammari, S. Xu, and M. Henneberry re factual development. | 0.40 | 294.00 | 701- |
| McCormick, Conor | CORP | Associate | 08/01/2022 | Correspond with K. Ammari re 2016 financing workstreams. | 0.20 | 256.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 08/01/2022 | Upload deposition videos to Opus (0.3); file transcript re same (0.2). | 0.50 | 190.00 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 08/01/2022 | Download deposition video from Lexitas to the matter file share folder to facilitate review, at the request of M. Nolan. | 0.20 | 81.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/02/2022 | Correspond with D. Keeton re UCC challenge diligence requests (0.4); review and analyze related research (1.5); correspond with Clayton, Basta, Clareman, and Mitchell re potential UCC challenges. (0.6). | 2.50 | 4,187.50 | 701- |
| Clareman, William | LIT | Partner | 08/02/2022 | Review and analyze UCC discovery requests. | 1.10 | 1,919.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/02/2022 | Correspond with Paterson re background of potential IP expert (0.3); partially attend teleconference with potential expert, Clareman and Paterson re potential expert testimony on valuation related issues (0.8). | 1.10 | 2,227.50 | 701- |
| Paterson, Paul | LIT | Counsel | 08/02/2022 | Correspond with Blumberg and Shack Sackler re production of board minutes (0.2); teleconference with potential industry expert re potential engagement (1.2); teleconference with Clayton and Clareman re same (0.3); teleconference with Turki re experts (0.2); research and analyze cases re use of experts (0.5); correspond with Clayton, Clareman, Hurwitz re same (0.2). | 2.60 | 3,965.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/02/2022 | Correspond with PW team re expert. | 0.10 | 152.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/02/2022 | Research issues relating to 2016 term loan agreement. | 1.40 | 1,694.00 | 701- |
| Page, Alana | REST | Associate | 08/02/2022 | Revise equity committee objection (0.1); correspond with I. Blumberg re equity committee objection (0.4). | 0.50 | 367.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/02/2022 | Analyze and prepare summary for PW team re next steps on research issues related to complaint. | 0.20 | 242.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/02/2022 | Search KLD database for materials re fact development. | 0.80 | 588.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 08/02/2022 | Correspondence with P. Paterson and I. Blumberg re produced board meeting minutes as requested by the UCC. | 0.80 | 588.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/02/2022 | Draft fact development chart. | 0.80 | 696.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/02/2022 | Correspond with S. Xu and M. Henneberry re fact development. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/02/2022 | Conference with L. Maiga, M. Henneberry, and B. Scott re fact development database scope. | 0.30 | 220.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/02/2022 | Conference with B. Shack Sackler, PW E-Discovery team to discuss document review and KLD database. | 0.30 | 261.00 | 701- |
| McCormick, Conor | CORP | Associate | 08/02/2022 | Correspond with K. Ammari re 2016 financing transactions. | 0.10 | 128.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/02/2022 | Research potential experts. | 0.20 | 208.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/02/2022 | Research potential cosmetics experts. | 0.10 | 104.00 | 701- |
| Blumberg, Irene | REST | Associate | 08/02/2022 | Correspond with PW litigation team re board minutes and materials for sharing with UCC. | 0.20 | 235.00 | 701- |
| Broughton, Robyn M. | RES | Paralgl | 08/02/2022 | Research expert witness for Holoshitz. | 2.30 | 805.00 | 701- |
| Broughton, Robyn M. | RES | Paralgl | 08/02/2022 | Correspond with S. Xu re litigation research planning. | 0.30 | 105.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/02/2022 | Prepare report on data presented on vendor KLD platform. | 2.00 | 810.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/02/2022 | Teleconference with PW team and L. Maiga re upcoming document review needs. | 0.50 | 202.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/02/2022 | Teleconference with PW team re upcoming document review. | 0.50 | 202.50 | 701- |
| Britton, Robert | REST | Partner | 08/03/2022 | Teleconference with Clareman re diligence issues. | 0.30 | 492.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/03/2022 | Attend weekly coordination meeting with Ropes and Gray (0.3); teleconference with Clayton and Clareman re Panagos privilege issues (0.5); review and analyze research re same (0.5); correspondence with PW team re terms of joint cooperation agreement (0.4). | 1.70 | 2,847.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/03/2022 | Review and analyze UCC challenge litigation strategy and next steps (0.4); correspond with Clayton, Basta, and Clareman re same (0.3); correspond with Clareman re UCC challenge discovery (0.4); correspond with Mitchell re status of UCC challenge research (0.3); review and analyze outstanding research and analysis (1.0); correspond with Mitchell and Rocher re research issues (0.3); analyze re same (0.5). | 3.20 | 5,360.00 | 701- |
| Clareman, William | LIT | Partner | 08/03/2022 | Review and analyze UCC discovery requests (1.7); meet and confer with Brown Rudnick re same (0.8); correspond with J. Hurwitz, PW team re same (0.4); conference with J. Hurwitz, PW litigation team re same (0.5); teleconference with experts re potential engagement (0.4); teleconference with A&M re diligence (0.5); analyze documents to be placed in data room (0.4); review and analyze legal research (0.6). | 5.30 | 9,248.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/03/2022 | Review and analyze UCC discovery requests and related materials (0.3); correspond with and teleconference with Clareman re UCC requests for information (0.4). | 0.70 | 1,417.50 | 701- |
| Synnott, Aidan | LIT | Partner | 08/03/2022 | Correspond with PW litigation team re UCC discovery requests. | 0.20 | 405.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 08/03/2022 | Teleconference with Kimpler and Clareman re privilege issues (0.6); review and analyze expert biography and related materials (0.4). | 1.00 | 2,025.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/03/2022 | Teleconference with Clareman, Kimpler and Hurwitz re next steps in litigation (0.6); identify potential experts (0.3); correspond with potential experts re potential expert testimony (0.2); teleconference with potential experts re same (0.8); correspond with J. Hurwitz, PW team re same (0.3); teleconference with A&M and PW team re discovery (0.5); correspond with PW team re supplemental research (0.3); correspond with same re protective order (0.2). | 3.20 | 4,880.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/03/2022 | Correspond with Paterson re experts (0.2); teleconference with Clareman, Kimpler, Paterson and Mitchell re litigation strategy and response to UCC discovery demands (1.0); review and analyze UVTA issue (0.2); correspond with S. Avidan, M. Henneberry re same (0.2); teleconference with Clareman re research (0.2); correspond with PW team re various matters (0.2). | 2.00 | 3,050.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/03/2022 | Review and analyze 2016 TL agreement (0.8); analyze corresponding commitment letter and correspond with C. Goodall, D. Carmona re same (0.7). | 1.50 | 1,815.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/03/2022 | Correspond with P. Paterson re protective order. | 0.20 | 174.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/03/2022 | Review and analyze documents (1.8); draft fact development chart re same (1.6). | 3.40 | 2,958.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/03/2022 | Correspond with W. Clareman re UCC challenge period investigation (0.1); correspond with S. Mitchell re same (0.1). | 0.20 | 227.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/03/2022 | Research and analyze choice of law issues. | 3.60 | 3,132.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/03/2022 | Further research and analyze and choice of law issues. | 1.00 | 870.00 | 701- |
| Rahnama, Omid | REST | Associate | 08/03/2022 | Research re potential UCC challenges. | 1.20 | 1,362.00 | 701- |
| Rocher, Evan | CORP | Associate | 08/03/2022 | Teleconference with K. Kimpler and S. Mitchell re potential UCC challenge litigation research (0.3); conference with S. Mitchell re same (0.3); research re same (2.4); correspond with M. Henneberry re same (0.1). | 3.10 | 2,278.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/03/2022 | Correspond with K. Ammari re fact development. | 0.20 | 147.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/03/2022 | Review and analyze UCC deposition and document requests. | 0.30 | 220.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/03/2022 | Research litigation issues and analyze documents in connection therewith. | 3.20 | 4,096.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/03/2022 | Research potential cosmetics experts. | 2.00 | 2,080.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 08/03/2022 | Teleconference with bankruptcy paralegal re CaseSite review. | 0.30 | 114.00 | 701- |
| Grant, Natasha | RES | Paralgl | 08/03/2022 | Identify and retrieve background information for prospective expert witness for S. Xu. | 1.30 | 455.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/03/2022 | Teleconference with PW team re upcoming document review. | 0.50 | 202.50 | 701- |
| Bolin, Brian | REST | Partner | 08/04/2022 | Zoom conference with P. Basta, L. Clayton, B. Clareman re UCC discovery. | 0.50 | 780.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/04/2022 | Correspond with Mitchell re UCC challenge research outline. | 0.30 | 502.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 08/04/2022 | Review and analyze UCC discovery requests (3.0); teleconference with Murray Devine re discovery (0.5); review and analyze potential litigation issues and research (0.8); teleconference with E. Moskowitz (DPW) re discovery (0.3). | 4.60 | 8,027.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/04/2022 | Review and analyze UCC doc requests (0.5); teleconference with Basta, Clayton, Synnott, Clareman re UCC document requests (0.7); teleconference with Ammari and PW litigation team re same (0.3). | 1.50 | 2,512.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/04/2022 | Teleconference with litigation team re outstanding research (0.4); analyze litigation issues and potential claims (1.7); correspond with Hurwitz, Clareman and Mitchell re outstanding research and next steps (0.8). | 2.90 | 4,857.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/04/2022 | Continued review of discovery requests (0.2); teleconference P. Paterson regarding potential retail expert (0.2); attend portion of teleconference with W. Clareman, A. Synott and J. Hurwitz regarding responses to UCC document requests and related research (0.5). | 0.90 | 1,822.50 | 701- |
| Synnott, Aidan | LIT | Partner | 08/04/2022 | Teleconference with J. Hurwitz, PW team re UCC discovery. | 0.70 | 1,417.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 08/04/2022 | Prepare for and attend teleconference with Basta, Clayton, Clareman, Synnott, and Hurwitz re litigation and investigation issues, response to UCC document requests (1.4); review and analyze same (0.4); correspond with PW team re board materials for KPMG (0.3); review and revise proposed redactions on same (0.6); analyze research re fraudulent conveyance issues (1.2); teleconferences with Hurwitz re same and other litigation matters (0.9); correspond with PW team re research projects (0.4); correspond with PW team re board materials for production (0.2); teleconference with Clayton re expert (0.1); correspond with PW team re same (0.2). | 5.70 | 8,692.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | LIT | Counsel | 08/04/2022 | Analyze discovery requests (0.5); correspond with P. Paterson, PW team re same (0.2); review and comment on choice of law memo and related issues (0.5); teleconference with Paterson re responses to discovery and litigation strategy (0.5); review and revise memo re potential litigation claims (0.5); teleconference with Basta, Clareman, Kimpler, Paterson and Synnott re response to UCC discovery request (1.4); teleconference with expert, Clareman re discovery (0.5); teleconference with PW team re litigation planning (0.5); teleconferences with Kimpler and Clareman re research (0.5); teleconference with Ammari and Topper re research (0.4); teleconference with Henneberry and Sackler re research (0.5); teleconference with Paterson re same (0.4); teleconference with Mitchell, Henneberry and Sackler re same (0.9); correspond with Clayton and team re research issues (0.5); correspond with PW team re various matters (0.2). | 8.00 | 12,200.00 | 701- |
| Rahnama, Omid | REST | Associate | 08/04/2022 | Research re potential UCC challenge claims (1.2); draft memo re same (0.4). | 1.60 | 1,816.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/04/2022 | Teleconference with C. Goodall, D. Carmona re negotiating history of 2016 term loan (0.4); review and analyze commitment letter and other materials (1.2). | 1.60 | 1,936.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/04/2022 | Research re potential UCC challenge claims (2.1); correspond with K. Kimpler re same (0.4). | 2.50 | 3,200.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 08/04/2022 | Correspond with PW team re UCC discovery requests. | 0.20 | 147.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/04/2022 | Review and analyze materials re fact development. | 3.30 | 2,425.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/04/2022 | Teleconference with J. Hurwitz, H. Topper re potential claim. | 0.50 | 605.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/04/2022 | Conference with J. Hurwitz and M. Henneberry re research. | 0.50 | 367.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/04/2022 | Review board materials for KPMG for privilege. | 1.80 | 1,323.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/04/2022 | Review and redact board materials for production (1.7); correspond with J. Hurwitz re same (0.3). | 2.00 | 2,420.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/04/2022 | Teleconference with J. Hurwitz, S. Mitchell, and M. Henneberry re research. | 0.90 | 661.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/04/2022 | Search and analyze document record for PW custodians re UCC document requests. | 0.20 | 147.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/04/2022 | Research and analyze choice of law issue. | 1.20 | 1,044.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/04/2022 | Draft chart regarding fact development. | 0.30 | 261.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/04/2022 | Correspond with J, Hurwitz, PW litigation team re choice of law question. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/04/2022 | Conference with J. Hurwitz and B. Sackler to discuss legal research. | 0.50 | 435.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/04/2022 | Conference with J. Hurwitz, S. Mitchell, and B. Sackler to discuss legal research. | 0.90 | 783.00 | 701- |
| Topper, Henry R. | LIT | Associate | 08/04/2022 | Teleconference with Jon Hurwitz and Kamil Ammari re potential claims research issues. | 0.50 | 520.00 | 701- |
| Rocher, Evan | CORP | Associate | 08/04/2022 | Research issues related to potential litigation issues (1.2); revise outline re same (0.3). | 1.50 | 1,102.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/04/2022 | Prepare report on data hosted by vendor, KLD. | 2.00 | 810.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/05/2022 | Meet and confer with UCC counsel re Committee Investigation (0.7); correspond with Mitchell re same (0.8); analyze potential claims re UCC challenge period (2.2); correspond with Clayton, Clareman and Hurwitz re same (0.8); teleconference (partial attendance) with Meredith-Goujon and Mitchell re same (0.6). | 5.10 | 8,542.50 | 701- |
| Meredith-Goujon, Cla | CORP | Partner | 08/05/2022 | Teleconference with K. Kimpler, S. Mitchell, J. Hurwitz and P. Paterson re litigation questions (0.8); correspond with K. Kimpler, S. Mitchell, J. Hurwitz and P. Paterson same (0.4). | 1.20 | 2,094.00 | 701- |
| Eaton, Alice | REST | Partner | 08/05/2022 | Teleconference with W. Clareman re UCC discovery inbounds (0.4); correspond with W. Clareman re meet and confer with UCC regarding investigation (0.8). | 1.20 | 2,322.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/05/2022 | Review and analyze materials re UCC and fraudulent conveyance issues concerning 2020 transaction (0.5); teleconference with Tracy (potential expert), J. Hurwitz and P. Paterson and related teleconference with J. Hurwitz and P. Paterson regarding additional background inquiries (0.9); teleconference with Aulet, W. Clareman, K. Kimpler, PW team, Silverberg, Benson and Winograd regarding discovery requests and objections and related teleconference with W. Clareman and P. Paterson regarding discovery responses (1.2). | 2.60 | 5,265.00 | 701- |
| Wee, Lawrence G | CORP | Partner | 08/05/2022 | Correspond with W. Clareman re litigation issues. | 0.60 | 1,215.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 08/05/2022 | Teleconference with UCC counsel re discovery and prepare for same (1.3); teleconference with L. Clayton and P. Paterson re same (0.2); teleconference with Seth Fier re discovery and planning (0.4); correspond with Meredith-Goujon re historical transactions (0.2); review materials re same (0.4). | 2.50 | 4,362.50 | 701- |
| Paterson, Paul | LIT | Counsel | 08/05/2022 | Prepare for and attend teleconference with potential industry expert re potential engagement (0.8); teleconference with Clayton and Hurwitz re same (0.2); correspond with W. Clareman re same (0.3); correspond with PW team re potential IP expert (0.2); review and analyze credentials of potential experts (0.2); teleconference with UCC counsel re discovery issues (0.9); teleconference with Clayton and Clareman re same (0.2); teleconference with Meredith-Goujon re IP issues (0.6); review and analyze research re fraudulent transfer issues (0.3); correspond with team re collection of correspondence and board minutes for upcoming production (1.3); correspond with PW team re factual issues (0.4). | 5.40 | 8,235.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/05/2022 | Teleconference with W. Tracy, Clayton, Paterson re possible engagement as industry expert (0.8); teleconference with Clayton and Paterson re same (0.2); teleconference with Meredith-Goujon, Clareman, Paterson, Kimpler and Mitchell re litigation issues (0.6). | 1.60 | 2,440.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 08/05/2022 | Research in connection with litigation issues (2.4); correspond with K. Kimpler re litigation issues and related follow ups (0.7); draft litigation issues outline and comment thereto (2.0); review and analyze transaction documents (0.6). | 5.70 | 7,296.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/05/2022 | Review and analyze board materials for KPMG for privilege. | 1.10 | 808.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/05/2022 | Correspond with P. Paterson, K. Ammari and L. Maiga re upcoming document review re UCC document requests. | 0.50 | 367.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/05/2022 | Correspond with W. Clareman, P. Paterson, K. Ammari, O. Rahnama, and S. Fiszer re board minutes and materials re auditor request. | 1.30 | 955.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/05/2022 | Teleconference with Kimpler and PW litigation team re upcoming production(s). | 0.30 | 363.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/05/2022 | Teleconference with K. Ammari, S. Xu, J. Truman, and L. Maiga re UCC discovery document collection and review. | 0.40 | 294.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/05/2022 | Prepare initial proposed search parameters and discuss with P. Paterson and C. McCormick. | 3.30 | 3,993.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/05/2022 | Identify and draft list of issues for fact development. | 1.20 | 882.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/05/2022 | Review and analyze H. Topper's research re fiduciary duty. | 0.40 | 484.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/05/2022 | Review and analyze T. Holoshitz's correspondence re valuations. | 0.10 | 121.00 | 701- |
| Topper, Henry R. | LIT | Associate | 08/05/2022 | Conduct legal research on potential claims (2.1); draft memo summarizing findings (1.1). | 3.20 | 3,328.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 08/05/2022 | Research and analyze choice of law question. | 0.50 | 435.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/05/2022 | Research and analyze fraudulent conveyance questions. | 3.70 | 3,219.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 08/05/2022 | Prepare for and attend zoom meeting with associates and eDiscovery team to discuss collection and review per the UCC document request. | 0.30 | 171.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 08/05/2022 | Redact Revlon exhibit documents. | 0.90 | 342.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 08/05/2022 | Draft spreadsheet tracking final board materials. | 0.50 | 190.00 | 701- |
| Grant, Natasha | RES | Paralgl | 08/05/2022 | Identify and retrieve key bankruptcy treatises and resources re fraudulent conveyance for M. Henneberry. | 0.80 | 280.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/05/2022 | Teleconference with PW team re planning upcoming document review. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/05/2022 | Prepare report on Data hosted by vendor, KLD per Benjamin Shack Sackler's request. | 2.50 | 1,012.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/06/2022 | Teleconference with S. Zelin re potential experts. | 0.30 | 607.50 | 701- |
| Paterson, Paul | LIT | Counsel | 08/06/2022 | Teleconference with Clayton re experts (0.2); correspond with Xu re follow-up on experts (0.1); review and comment on parameters for document review (0.3). | 0.60 | 915.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/06/2022 | Review and analyze H. Topper's research re fiduciary duty claims. | 1.80 | 2,178.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/06/2022 | Review and revise proposed initial collection parameters for document request and correspond with W. Clareman, P. Paterson, B. Shack Sackler re same. | 0.70 | 847.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/06/2022 | Confirm domain names for scope of document collection re UCC discovery | 2.00 | 1,470.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 08/06/2022 | Research and analyze fraudulent conveyance questions. | 3.80 | 3,306.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/07/2022 | Correspond with potential expert re potential engagement. | 0.20 | 305.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/07/2022 | Research in connection with litigation issues. | 1.00 | 1,280.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/07/2022 | Research re fraudulent conveyance analysis. | 5.40 | 3,969.00 | 701- |
| Clareman, William | LIT | Partner | 08/08/2022 | Teleconference with Basta, Clayton, Eaton and Britton re discovery and other challenge period matters (1.0); teleconference with A&M re discovery list (0.8); correspond with Ammari and Paterson re discovery (0.2). | 2.00 | 3,490.00 | 701- |
| Eaton, Alice | REST | Partner | 08/08/2022 | Attend portion of teleconference with L. Wee, P. Basta and L. Clayton re responses to UCC discovery and proposed investigation. | 0.60 | 1,161.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/08/2022 | Review and analyze fraudulent transfer issues (1.3); teleconferences with S. Mitchell re same (0.6); review and analyze research re potential claims from litigation team (0.8); review and analyze Section 550 research (1); correspond with Mitchell and Page re same (0.2). | 3.90 | 6,532.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/08/2022 | Teleconference P. Paterson regarding industry expert (0.5); attend portion of teleconference with P. Basta, K. Kimpler, L. Wee, W. Clareman and A. Eaton regarding subpoena served by UCC, potential securities lending activities (0.5); teleconference with stakeholder financial advisor re matter updates (0.3). | 1.20 | 2,430.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Wee, Lawrence G | CORP | Partner | 08/08/2022 | Teleconference with L. Clayton, W. Clareman, PW team re governance issues, UCC subpoena matter updates (0.5); review and analyze materials re same (0.7). | 1.20 | 2,430.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/08/2022 | Teleconference with Clayton re experts (0.5); research re Revlon business expert profiles (1.0); research re other experts (0.5); teleconference with potential expert firm re engagement (0.5); correspond with same re background materials (0.2); teleconference with Davis Polk re discovery issues (0.2); review and revise proposed document review parameters (0.4); correspond with PW team re same (0.3); correspond with PW team re protective order (0.1); correspond with PW team re board materials (0.2). | 3.90 | 5,947.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/08/2022 | Correspond with P. Paterson re protective order (0.1); research and analyze choice of law questions (2.6); teleconference with S. Mitchell re research projects (0.3); draft summary of research (0.3); correspond with DPW, Akin, and MTO re protective order (0.1). | 3.40 | 2,958.00 | 701- |
| Page, Alana | REST | Associate | 08/08/2022 | Correspond with S. Mitchell re fraudulent conveyance issues (0.2); research fraudulent conveyance issues (1.2); draft memo re fraudulent conveyance research (0.5). | 1.90 | 1,396.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/08/2022 | Coordinate review of materials responsive to UCC requests, and search terms with J. Truman, P. Paterson, and W. Clareman. | 1.10 | 1,331.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/08/2022 | Review and analyze research re fraudulent conveyance from M. Henneberry. | 0.10 | 121.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 08/08/2022 | Review and analyze summary of board materials from B. Shack Sackler. | 0.10 | 121.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/08/2022 | Research fraudulent conveyance issues. | 4.20 | 3,087.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/08/2022 | Research certain search terms for UCC discovery requests. | 1.20 | 882.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/08/2022 | Correspond with J. Hurwitz re fraudulent conveyance research. | 0.20 | 147.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/08/2022 | Review and analyze 2019-2020 board materials re fact development. | 1.00 | 735.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/08/2022 | Correspond with J. Hurwitz and S. Xu on 2019-2020 board materials re fact development. | 0.30 | 220.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/08/2022 | Research re litigation issues and draft outline re same. | 4.20 | 5,376.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/08/2022 | Review and analyze litigation issue and respond to client re same. | 0.40 | 512.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 08/08/2022 | Analyze associate's written memo in order to pull all cited cases from WestLaw in order of appearance (0.3); combine all cited cases in a zip folder and sent back to associate (0.2). | 0.50 | 190.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 08/08/2022 | Facilitate Paul Weiss secure file transfer site accounts for Company at the request of P. Paterson. | 0.20 | 81.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/08/2022 | Coordinate processing of board meeting documents per P. Paterson's request re reviewing and producing documents. | 1.00 | 405.00 | 701- |
| Clareman, William | LIT | Partner | 08/09/2022 | Review and analyze UCC discovery (0.5); teleconference with P. Paterson re same (0.2). | 0.70 | 1,221.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 08/09/2022 | Teleconference with Clareman re discovery issues (0.5); correspond with PW team re same (0.3); review and analyze equity committee motion (0.1); teleconference with potential expert re engagement (0.5); correspond with PW team re collection of board minutes (0.3); correspond with PW team re collection of transactional documents (0.3). | 2.00 | 3,050.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/09/2022 | Correspond with PW team re research and other matters. | 0.50 | 762.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/09/2022 | Prepare fact development chart. | 0.40 | 348.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/09/2022 | Teleconference with B. Sackler re fact development and next steps. | 0.30 | 261.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/09/2022 | Further revise fact development chart. | 0.90 | 783.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/09/2022 | Review and analyze transactional documents for potential claims. | 1.20 | 1,044.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/09/2022 | Correspond with P. Paterson and K. Ammari re document production. | 0.10 | 87.00 | 701- |
| Topper, Henry R. | LIT | Associate | 08/09/2022 | Conduct legal research concerning potential claims (2.9); draft memorandum summarizing findings (2.2). | 5.10 | 5,304.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/09/2022 | Teleconference with B. Shack Sackler re fact development issues. | 0.50 | 605.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/09/2022 | Coordinate review of deal materials with M. Henneberry. | 0.10 | 121.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/09/2022 | Review and revise summary re potential claims, correspond with H. Topper re same. | 0.30 | 363.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/09/2022 | Correspond with B. Shack Sackler re information request dispute. | 0.10 | 121.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/09/2022 | Revise fact development chart. | 0.20 | 242.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 08/09/2022 | Correspond with P. Paterson, L. Maiga re review of board materials requested by UCC. | 0.40 | 294.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/09/2022 | Teleconference with K. Ammari re factual development. | 0.60 | 441.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/09/2022 | Correspond with S. Xu and M. Henneberry re transactions factual development. | 0.50 | 367.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/09/2022 | Research and draft factual development spreadsheet. | 4.20 | 3,087.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/09/2022 | Confer with M. Henneberry re factual development spreadsheet. | 0.30 | 220.50 | 701- |
| Holoshitz, Tamar | LIT | Associate | 08/09/2022 | Conduct background research re potential expert and summarized findings. | 1.20 | 1,452.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/09/2022 | Conduct research re potential litigation issues. | 1.20 | 1,536.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/09/2022 | Review and analyze past testimony and cases involving potential expert. | 0.20 | 208.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/09/2022 | Draft table summarizing existing documents and arguments concerning potential legal claims. | 1.20 | 1,248.00 | 701- |
| McCormick, Conor | CORP | Associate | 08/09/2022 | Correspond with K. Ammari re document production. | 0.50 | 640.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/09/2022 | Teleconference with PW team re KLD data export and merging with PW data. | 0.50 | 202.50 | 701- |
| Tse, Stephanie | EDL | Paralgl | 08/09/2022 | Process client internal documents into discovery review system per the request of P. Paterson. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/09/2022 | Attend meeting with Cynthia Chan and Brandon Scott re discussing options to handle data currently hosted with vendor KLD. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/09/2022 | Coordinate collection of internal PW custodians' correspondence data for document review. | 2.00 | 810.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maiga, Lalla | EDP | Paralgl | 08/09/2022 | Coordinate processing of documents for review and production. | 0.50 | 202.50 | 701- |
| LaFalce, Stephen | RES | Paralgl | 08/09/2022 | Conduct research for information re Revlon as requested by S. Xu. | 4.00 | 1,400.00 | 701- |
| Clareman, William | LIT | Partner | 08/10/2022 | Review and analyze materials related to UCC discovery requests. | 0.40 | 698.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/10/2022 | Review and analyze fraudulent transfer claim analysis outline. | 1.00 | 1,675.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/10/2022 | Correspond with P. Paterson regarding committee document requests and privilege issues (0.4); review Windstream decision regarding privilege issues (0.4). | 0.80 | 1,620.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/10/2022 | Review and analyze research on fraudulent conveyance issues (1.0); correspond with PW team re same (0.3); review and analyze information from proposed expert (0.4); research re same (0.4); correspond with PW team re same (0.4); correspond with PW team re board materials for production (0.2); correspond with same re doc collection, review, and production (0.7); discuss investigation issues with Clayton (0.2); correspond with PW team re same (0.2). | 3.80 | 5,795.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/10/2022 | Review and revise draft research memos re litigation issues. | 0.60 | 915.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/10/2022 | Correspond with PW team re closing sets. | 0.20 | 174.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/10/2022 | Review and analyze documents for production. | 4.20 | 3,654.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/10/2022 | Further review and analyze documents for production. | 0.30 | 261.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/10/2022 | Draft summary re document production set. | 0.20 | 174.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 08/10/2022 | Teleconference and correspondence with M. Henneberry re analysis of closing sets. | 0.60 | 726.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/10/2022 | Review and analyze proposed follow-up with Brown Rudnick re UCC discovery requests. | 0.10 | 121.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/10/2022 | Analyze requests for proposals and 30b6 notices. | 0.10 | 121.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/10/2022 | Correspond with P. Paterson, L. Maiga, and B. Scott re board material review re UCC document requests. | 0.40 | 294.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/10/2022 | Correspond with J. Hurwitz re fraudulent conveyance research. | 0.20 | 147.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/10/2022 | Review and analyze final board materials re UCC document requests. | 3.00 | 2,205.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/10/2022 | Research re fraudulent conveyance. | 2.80 | 2,058.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/10/2022 | Review and revise table summarizing existing documents and arguments concerning potential legal claims. | 0.60 | 624.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/10/2022 | Review and further revise table summarizing existing documents and arguments concerning potential legal claims. | 1.60 | 1,664.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/10/2022 | Review and analyze articles, testimony and court decisions concerning potential experts. | 1.90 | 1,976.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 08/10/2022 | Update final board materials index with all board materials from 2019 through 2022 (0.5); analyze each file to determine its contents (0.9). | 1.40 | 532.00 | 701- |
| Broughton, Robyn M. | RES | Paralgl | 08/10/2022 | Pull cases and secondary sources for A. Page re equity committee objection. | 0.80 | 280.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/10/2022 | Deduplicate data on Relativity and provide assistance with searches and batching of documents. | 3.30 | 1,336.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Tse, Stephanie | EDL | Paralgl | 08/10/2022 | Process client internal document into discovery review system per the request of B. Shack Sackler. | 0.50 | 202.50 | 701- |
| Tse, Stephanie | EDL | Paralgl | 08/10/2022 | Process client internal documents into discovery review system per the request of P. Paterson. | 1.00 | 405.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/10/2022 | Prepare report on data hosted by vendor, KLD per Kamil Ammari's request. | 2.50 | 1,012.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/10/2022 | Coordinate collection of Paul Weiss custodians' correspondence data per Paul Paterson's request. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/10/2022 | Coordinate processing of email data for document review per Paul Paterson's request. | 2.00 | 810.00 | 701- |
| Britton, Robert | REST | Partner | 08/11/2022 | Teleconference with Basta re litigation issues and next steps (1.1); teleconference with Blumberg re status and next steps (0.5). | 1.60 | 2,624.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/11/2022 | Teleconference with Clareman, PW team re board privilege issues. | 0.40 | 670.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/11/2022 | Review and analyze UCC claim analysis outline (0.5); correspond with Hurwitz and Mitchell re same (0.3); review and analyze research materials (0.8); teleconference with Eaton re next investigation committee next steps (0.4). | 2.00 | 3,350.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 08/11/2022 | Teleconference with A. Eaton, P. Paterson, J. Hurwitz, PW team regarding discovery requests from special committee and UCC, legal research on 2020 transaction and UVTA issues and related matters (1.2); teleconference P. Basta A. Eaton, R. Britton, K. Kimpler and W. Clareman regarding UCC and special committee investigations, potential fraudulent conveyance claims, hearing and opposition papers regarding equity committee motion, discovery to be provided to UCC and special committee and related matters (1.0). | 2.20 | 4,455.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/11/2022 | Teleconference with Wachtell re document requests (0.7); correspond with same, PW team re same (0.2); teleconference with Clayton, Clareman, and Hurwitz re litigation and investigation issues (1.3); review and comment on draft redactions on board minutes (1.8); review and analyze excerpts of documents from transactional document production (0.9); correspond with PW team re same and summary (0.4); correspond with PW team re document collection and review (1.1); teleconference with Clareman re document collection and production (0.2); review and analyze legal research and cases re IP valuation issues (0.3). | 6.90 | 10,522.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/11/2022 | Teleconference with Clayton, Clareman, Eaton, Paterson re independent committee investigation, discovery, legal research. | 1.30 | 1,982.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 08/11/2022 | Analyze and revise search terms in response to UCC document requests (1.2); correspond with P. Paterson and M. Henneberry re same (0.3); coordinate associate and staff attorney review team to prepare for document review (1.3); draft materials to onboard review team (0.9); prepare additional search terms for client custodians (1.1). | 4.80 | 5,808.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/11/2022 | Prepare initial draft of CEO/CFO search terms. | 0.20 | 242.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/11/2022 | Review and analyze final board materials re UCC document requests and apply redactions to same. | 4.10 | 3,013.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/11/2022 | Correspond with P. Paterson re board minute redactions re UCC document requests. | 1.60 | 1,176.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/11/2022 | Research re fraudulent conveyance. | 0.70 | 514.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/11/2022 | Review and analyze documents for production. | 1.70 | 1,479.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/11/2022 | Conference with K. Ammari, L. Maiga, and B. Scott re document collection (0.2); review and analyze UCC document requests (0.3). | 0.50 | 367.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/11/2022 | Conference with K. Ammari, PW E-Discovery team re document collection. | 0.20 | 174.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/11/2022 | Correspondence with PW team re document production. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/11/2022 | Review and analyze documents for production. | 1.30 | 1,131.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/11/2022 | Further review and analyze documents for production. | 1.20 | 1,044.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/11/2022 | Draft document collection questionnaire. | 1.40 | 1,218.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 08/11/2022 | Correspond with P. Paterson, K. Ammari, M. Henneberry, and B. Scott re UCC investigation document review protocol. | 0.40 | 294.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/11/2022 | Draft outline for staff attorney document review teach-in re UCC document requests. | 0.80 | 588.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/11/2022 | Review and analyze documents for production. | 0.50 | 435.00 | 701- |
| Lempert, Maya | EDL | Paralgl | 08/11/2022 | Inspect for quality control data processed in Relativity database in preparation for the case team review. | 0.40 | 162.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 08/11/2022 | Process client internal documents into discovery review system per the request of M. Henneberry. | 0.50 | 202.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/11/2022 | Granted users access to PW relativity. | 0.30 | 121.50 | 701- |
| Tse, Stephanie | EDL | Paralgl | 08/11/2022 | Process additional client internal documents into discovery review system per the request of P. Paterson. | 1.50 | 607.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/11/2022 | Provide ad hoc relativity searching, batching, and analytics assistance. | 4.80 | 1,944.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/11/2022 | Check quality of 138,620 processed documents and promote into discovery workspace. | 1.00 | 405.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/11/2022 | Coordinate processing of correspondence data per Paul Paterson's request. | 2.00 | 810.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/11/2022 | Setup document review in Relativity per Kamil Ammari's request. | 1.50 | 607.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/11/2022 | Teleconference with case team re discussing upcoming document review plan. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/11/2022 | Prepare document production per Molly Henneberry's request. | 4.00 | 1,620.00 | 701- |
| Britton, Robert | REST | Partner | 08/12/2022 | Review and analyze complaint. | 0.80 | 1,312.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 08/12/2022 | Teleconference with Basta re complaint (0.2); teleconference with Savin re complaint (0.2); correspond with Brown Rudnick re same (0.1); correspond with Kimpler, Basta, Molo, Clayton re same (0.3). | 0.80 | 1,548.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/12/2022 | Correspond with PW team re complaint (0.2); review and analyze same (0.5). | 0.70 | 1,172.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/12/2022 | Teleconference with Eaton and Stark (BR) re Equity Committee motion (0.4); follow up teleconference with Eaton re same (0.4); teleconference with C. Moxley (BR) re evidentiary issues with motion (0.3). | 1.10 | 1,842.50 | 701- |
| Synnott, Aidan | LIT | Partner | 08/12/2022 | Correspond with client and K. Kimpler and PW team re complaint. | 0.30 | 607.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/12/2022 | Correspond regarding adversary proceeding (0.3); review and analyze research materials regarding litigation issues (0.5); review and analyze complaint (0.5). | 1.30 | 2,632.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/12/2022 | Review and revise outline re potential claims and correspond with Hurwitz and Mitchell re same. | 0.60 | 1,005.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/12/2022 | Teleconference with Clayton re investigation (0.2); teleconference with PJT and A&M re responses to UCC requests (0.3); review and analyze materials previously provided to investigation firm (0.3); correspond with Company re board member interviews and organizing same (0.4); correspond with PW team re document review guidelines (1.1); correspond with PW team re fraudulent conveyance research (0.1); review and analyze same (0.2). | 2.60 | 3,965.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 08/12/2022 | Coordinate document collection and review including preparation of CEO/CFO search terms (0.3); prepare for and lead videoconferences with staff attorney review team members (1.6); review and revise guidance materials for review team members (0.6); review, discuss and analyze documents and related issues with review team and otherwise coordinate review (2.3). | 4.80 | 5,808.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/12/2022 | Review and analyze documents for production in response to UCC request. | 2.10 | 1,827.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/12/2022 | Attend portion of videoconference with K. Ammari and staff attorneys to discuss document review in response to UCC request. | 0.50 | 435.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/12/2022 | Attend videoconference with K. Ammari and associate team assisting with document review. | 0.60 | 522.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/12/2022 | Draft document review guide for staff attorneys. | 1.20 | 1,044.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/12/2022 | Correspond with K. Ammari re document review protocol. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/12/2022 | Revise document review guide for staff attorneys. | 1.10 | 957.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/12/2022 | Draft list of potentially privileged terms for document review. | 0.30 | 261.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/12/2022 | Perform quality control of document review. | 0.60 | 522.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/12/2022 | Correspond with staff attorney team re document review. | 0.10 | 87.00 | 701- |
| Topper, Henry R. | LIT | Associate | 08/12/2022 | Conduct additional legal research on potential claims. | 0.80 | 832.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Topper, Henry R. | LIT | Associate | 08/12/2022 | Prepare for staff attorney training session re UCC document review (0.5); participate in training session with PW team (1.0). | 1.50 | 1,560.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/12/2022 | Correspond with K. Ammari re production conferral with UCC (0.2); correspond with K. Ammari re Revlon custodian document collection for UCC document requests (0.5); draft outline for staff attorney document review teach-in re UCC document requests (0.4); attend videoconference with K. Ammari, M. Henneberry and staff attorney team re UCC document request document review (1.1); correspond with K. Ammari, M. Henneberry and staff attorney team re UCC document review coding determinations (1.0); draft summary materials for staff attorney team re UCC document requests (0.6); review and analyze final board materials re UCC document requests and apply redactions (1.1); correspond with P. Paterson re board material review for UCC document requests (0.2); review and analyze complaint (0.3); revise fraudulent transfer research memo with comments from J. Hurwitz (0.3). | 5.70 | 4,189.50 | 701- |
| Wu, Chih Wei | LIT | Associate | 08/12/2022 | Review and analyze UCC document production requests and other related materials (0.7); conference with PW associate and staff attorney team re UCC document production request (0.6). | 1.30 | 955.50 | 701- |
| Wu, Chih Wei | LIT | Associate | 08/12/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 0.50 | 367.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Todarello, Vincent | LIT | Staff Attorney | 08/12/2022 | Videoconference with K. Ammari and PW associate and staff attorney team to discuss UCC document production request. | 1.00 | 550.00 | 701- |
| Moreira da Silva-Bur | LIT | Staff Attorney | 08/12/2022 | Review and analyze the UCC document production requests and other related materials (0.5); review and analyze documents in specific batches for responsiveness and privilege in response to the UCC production request (4.5). | 5.00 | 2,750.00 | 701- |
| Leblalta, Chafik | LIT | Staff Attorney | 08/12/2022 | Videoconference with K. Ammari and PW associate and staff attorney team to discuss UCC document production request. | 1.00 | 550.00 | 701- |
| Deyhimy, Guity | LIT | Staff Attorney | 08/12/2022 | Analyze the UCC document production requests and other related materials (2.8); attend videoconference with K. Ammari and PW associate and staff attorney team to discuss UCC document production request (1.0); review and analyze documents for responsiveness and privilege in response to the UCC production request (3.7). | 7.50 | 4,125.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 08/12/2022 | Review and analyze UCC document production requests and other related materials (0.6); attend videoconference with K. Ammari and PW associate and staff attorney team to discuss UCC document production request (1.0); review and analyze documents in certain batches for responsiveness and privilege in response to the UCC production request (5.3). | 6.90 | 3,795.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Greenspan, Victoria | LIT | Staff Attorney | 08/12/2022 | Prepare for review meeting by analyzing UCC document production requests and other related materials (1.1); videoconference with PW associates and staff attorney team to discuss UCC document production requests (1.0). | 2.10 | 1,155.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 08/12/2022 | Prepare for review meeting by analyzing the UCC document production requests and other related materials (0.9); videoconference with K. Ammari and PW associate and staff attorney team to discuss UCC document production request (1.0); review and analyze documents in batch 00013 for responsiveness and privilege in response to the UCC production request (3.8). | 5.70 | 3,135.00 | 701- |
| Lim, Richard Y. | LIT | Staff Attorney | 08/12/2022 | Videoconference with K. Ammari and PW associate and staff attorney team to discuss UCC document production request. | 1.00 | 550.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 08/12/2022 | Review and analyze UCC document production requests and other related materials to prepare for review meeting (0.5); attend videoconference with K. Ammari and PW associate and staff attorney team to discuss UCC document production request (1.0); review and analyze documents in specific batches for responsiveness and privilege in response to the UCC production request (0.5). | 2.00 | 1,100.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Truman, Jennifer | LIT | Staff Attorney | 08/12/2022 | Prepare for review meeting by analyzing the UCC document production requests and other related materials (2.3); Zoom meeting with PW associate and staff attorney team to discuss UCC document production request (1.0); Zoom meeting with PW associates and new associates on-boarding for the UCC document production review (0.7); correspond with team regarding on-boarding SA staff for the review including database access and review materials (0.9); review and analyze documents to remove any non-responsive privileged communications (0.7). | 5.60 | 3,192.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 08/12/2022 | Prepare debtors RFP document request pdf. | 0.60 | 228.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 08/12/2022 | Image documents from the discovery review system in preparation for an upcoming production. | 0.50 | 202.50 | 701- |
| Tse, Stephanie | EDL | Paralgl | 08/12/2022 | Apply Bates Stamps and export images and text files from the discovery review system per the request of M. Henneberry. | 1.00 | 405.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 08/12/2022 | Process client internal documents into discovery review system per the request of P. Paterson. | 1.40 | 567.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/12/2022 | Provide ad hoc relativity searching, batching, and analytics assistance. | 6.30 | 2,551.50 | 701- |
| Lempert, Maya | EDL | Paralgl | 08/12/2022 | Process e-mail data in Relativity. | 0.80 | 324.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/12/2022 | Coordinate processing of custodian correspondence data per Paul Paterson's request. | 2.00 | 810.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maiga, Lalla | EDP | Paralgl | 08/12/2022 | Coordinate setup of document review template in Relativity per Kamil Ammari's request. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/12/2022 | Prepare custodian interview questionnaire per Molly Henneberry's request. | 2.00 | 810.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/12/2022 | Prepare document production per Molly Henneberry's request. | 2.00 | 810.00 | 701- |
| Clareman, William | LIT | Partner | 08/13/2022 | Review and analyze complaint. | 0.50 | 872.50 | 701- |
| Britton, Robert | REST | Partner | 08/13/2022 | Correspond with Blumberg re complaint and next steps. | 0.50 | 820.00 | 701- |
| Synnott, Aidan | LIT | Partner | 08/13/2022 | Review and analyze complaint (0.4); review and analyze case law re same (0.7); teleconference with client, K. Kimpler and PW team re complaint (0.6); correspond with same re complaint (0.5). | 2.20 | 4,455.00 | 701- |
| Eaton, Alice | REST | Partner | 08/13/2022 | Review and analyze analysis of complaint (0.6); teleconference with Molo and PW team re next steps for complaint (1.0). | 1.60 | 3,096.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/13/2022 | Review and analyze complaint (1.0); review and analyze cases cited therein (1.4); draft correspondence analyzing same (0.7); correspond with E. Rocher re research issues (0.5); teleconference with L. Clayton, PW team re next steps (0.8). | 4.40 | 7,370.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/13/2022 | Review and analyze Revlon complaint. | 1.00 | 2,025.00 | 701- |
| Clareman, William | LIT | Partner | 08/13/2022 | Teleconference with K. Ammari, PW team re complaint (0.6); review and analyze cases cited in complaint (0.7). | 1.30 | 2,268.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 08/13/2022 | Correspond with J. Hurwitz, P. Paterson re complaint and related research (0.3); review complaint and authorities cited in subrogation issue and related correspond (1.3); partially attend teleconference P. Basta, A. Eaton, K. Kimpler and W. Clareman regarding complaint and next steps (0.6); teleconference W. Clareman regarding indemnification research, factual findings and related issues (0.2). | 2.40 | 4,860.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/13/2022 | Correspond with Company, PW team re board member interviews re UCC investigation (0.4); review and analyze complaint (0.6); correspond with PW team document review guidance (0.5). | 1.50 | 2,287.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/13/2022 | Correspond with K. Ammari re status of document review. | 0.20 | 174.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/13/2022 | Correspond with B. Sackler re staff attorney document review. | 0.10 | 87.00 | 701- |
| Rocher, Evan | CORP | Associate | 08/13/2022 | Review and analyze complaint (0.4); research and analyze equitable subrogation cases re same (6.5). | 6.90 | 5,071.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/13/2022 | Correspond with V. Greenspan, C. Leblalta re document review responsiveness and privilege questions for UCC document requests. | 0.30 | 220.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/13/2022 | Continue coordinating review of PW custodian documents. | 0.30 | 363.00 | 701- |
| Wu, Chih Wei | LIT | Associate | 08/13/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 2.20 | 1,617.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Leblalta, Chafik | LIT | Staff Attorney | 08/13/2022 | Review and analyze documents for responsiveness and privilege in response to UCC production request. | 8.00 | 4,400.00 | 701- |
| Deyhimy, Guity | LIT | Staff Attorney | 08/13/2022 | Review and analyze documents for responsiveness and privilege, in response to the UCC production request. | 2.40 | 1,320.00 | 701- |
| Greenspan, Victoria | LIT | Staff Attorney | 08/13/2022 | Review and analyze documents for responsiveness and privilege, in response to the UCC production request. | 4.10 | 2,255.00 | 701- |
| Lim, Richard Y. | LIT | Staff Attorney | 08/13/2022 | Review and analyze the UCC document production requests and other related materials (1.0); review and analyze documents for responsiveness and privilege in response to the UCC production request (3.0). | 4.00 | 2,200.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 08/13/2022 | Review and analyze documents for responsiveness and privilege, in response to the UCC production request. | 3.70 | 2,035.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 08/13/2022 | Create and analyze targeted searches for documents that have been reviewed according to responsiveness and privilege for production to the UCC and correspond with the team re same. | 2.10 | 1,197.00 | 701- |
| Irace, Bart | EDL | Paralgl | 08/13/2022 | Perform quality check of Relativity processing tasks. | 0.50 | 202.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/13/2022 | Provided relativity searching, batching, and analytics assistance to legal team. | 5.00 | 2,025.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/13/2022 | Coordinated processing of correspondence data per Paul Paterson's request. | 2.00 | 810.00 | 701- |
| Clareman, William | LIT | Partner | 08/14/2022 | Review and analyze litigation issues. | 0.40 | 698.00 | 701- |
| Clareman, William | LIT | Partner | 08/14/2022 | Teleconference with A. Synnott, Molo team, Company re litigation strategy. | 0.60 | 1,047.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Synnott, Aidan | LIT | Partner | 08/14/2022 | Teleconference with W. Clareman, Molo team and client re complaint (0.6); review materials to prepare for same (0.4). | 1.00 | 2,025.00 | 701- |
| Bolin, Brian | REST | Partner | 08/14/2022 | Review and analyze complaint. | 0.30 | 468.00 | 701- |
| Eaton, Alice | REST | Partner | 08/14/2022 | Review and analyze complaint (0.7); review and analyze correspondence from Molo and Kimpler re summary of issues (0.4); correspond with Kimpler and Basta re same (0.5); update teleconference with Perelman, Kidd, Basta, Kimpler re Molo's advice on next steps (0.7). | 2.30 | 4,450.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/14/2022 | Review and analyze research re complaint (0.7); correspond with P. Basta re next steps (0.3); teleconference with S. Molo re same (0.3); teleconference with Revlon team, PW, and Molo teams re next steps (0.7). | 2.00 | 3,350.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/14/2022 | Review and analyze litigation issues. | 2.00 | 4,050.00 | 701- |
| Britton, Robert | REST | Partner | 08/14/2022 | Teleconference with Molo re litigation issues (0.2); correspond with I. Blumberg and Revlon team re complaint (0.5). | 0.70 | 1,148.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/14/2022 | Teleconference Molo, P. Basta, W. Clareman, Kidd, Perelman, K. Kimpler, A. Eaton and others regarding complaint and related correspond (0.6); teleconference Molo regarding response to complaint (0.2). | 0.80 | 1,620.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/14/2022 | Correspond with B. Shack Sackler, K. Ammari, PW team re document collection and review (0.4); review and analyze analysis re mistaken payment (0.1); correspond with A. Kidd, W. Clareman re board member interviews (0.1). | 0.60 | 915.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/14/2022 | Review and analyze credit agreements re complaint. | 2.50 | 1,837.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/14/2022 | Correspond with V. Greenspan re status of document review. | 0.20 | 174.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/14/2022 | Research and analyze UVTA question. | 3.50 | 3,045.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/14/2022 | Draft document collection questionnaire in connection with UCC document production request. | 0.40 | 348.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/14/2022 | Correspond with G. Deyhimy re document review questions. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/14/2022 | Correspond with P. Paterson re document collection. | 0.10 | 87.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/14/2022 | Correspond with R. Lim and other members of staff attorney team to respond to questions re document review responsiveness and privilege for UCC document requests. | 0.30 | 220.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/14/2022 | Continue coordinating review of PW custodian documents. | 0.90 | 1,089.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/14/2022 | Correspond with J. Hurwitz and PW team re litigation issues. | 0.30 | 363.00 | 701- |
| Wu, Chih Wei | LIT | Associate | 08/14/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 1.90 | 1,396.50 | 701- |
| Todarello, Vincent | LIT | Staff Attorney | 08/14/2022 | Prepare for review assignment by analyzing UCC document production requests and other related materials (0.5); review and analyze documents for responsiveness and privilege in response to the UCC production request (5.5). | 6.00 | 3,300.00 | 701- |
| Greenspan, Victoria | LIT | Staff Attorney | 08/14/2022 | Review and analyze documents for responsiveness and privilege in response to | 3.50 | 1,925.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Leblalta, Chafik | LIT | Staff Attorney | 08/14/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 6.00 | 3,300.00 | 701- |
| Deyhimy, Guity | LIT | Staff Attorney | 08/14/2022 | Review and analyze documents for responsiveness and privilege, in response to the UCC production request. | 2.50 | 1,375.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 08/14/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 7.20 | 3,960.00 | 701- |
| Lim, Richard Y. | LIT | Staff Attorney | 08/14/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 1.50 | 825.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/14/2022 | Provided relativity searching, batching, and analytics assistance to legal team. | 7.00 | 2,835.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/14/2022 | Coordinate processing of correspondence data per Paul Paterson's request. | 1.50 | 607.50 | 701- |
| Leung, Wai | EDL | Paralgl | 08/14/2022 | Fix index, quality check and promote documents for review. | 0.60 | 243.00 | 701- |
| Bolin, Brian | REST | Partner | 08/15/2022 | Teleconference with L. Clayton, PW team, Davis Polk, Kobre & Kim, and Molo teams re litigation matters. | 0.50 | 780.00 | 701- |
| Synnott, Aidan | LIT | Partner | 08/15/2022 | Teleconference with Akin re complaint (0.6); teleconference with Davis Polk re complaint (0.5); teleconference with Brown Rudnick re complaint (0.5); teleconference re same with PW and Molo (0.3). | 1.90 | 3,847.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/15/2022 | Teleconference with L. Clayton, B. Bolin, PW team, Molo team, and DPW team re next steps on litigation (0.6); teleconference with L. Clayton, PW team, Silverberg, BR team re same (0.4); teleconference with L. Clayton, PW and Molo teams re same (0.5); teleconference with L. Clayton, PW team, J. Ellis, Molo team re response to complaint (0.8); correspond with E. Rocher re research on same (0.4); correspond with Hurwitz re potential credit agreement claims (0.5); teleconference with L. Clayton re litigation issues (0.3). | 3.50 | 5,862.50 | 701- |
| Eaton, Alice | REST | Partner | 08/15/2022 | Teleconference with Jonas, BR team, Molo, Basta, Kimpler re complaint (0.4); follow up teleconference with Kimpler, PW team, and Molo teams re same (0.5). | 0.90 | 1,741.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 08/15/2022 | Correspond with P. Paterson regarding IP expert (0.2); teleconference with P. Paterson regarding potential IP expert (0.3); review portions of complaint and related materials (0.4); teleconference with S. Molo, J. Ellis, K. Kimpler, PW team re litigation and next steps (0.5); teleconference with Vonnegut, Saval, Rose, B. Bolin, K. Kimpler, PW team regarding litigation and next steps (0.6); teleconference K. Kimpler, PW team, Silverberg, BR team, J. Ellis, Molo team, re litigation issues (0.4); teleconference K. Kimpler regarding same, including research on equitable subrogation (0.3); teleconference with W. Clareman re litigation research issues (0.6); teleconference with K. Kimpler, J. Ellis, PW team, Molo team re response to complaint (0.8); review assignment sections of credit agreement regarding potential claims (0.3); review memorandum regarding fraudulent conveyance issues (0.8). | 5.20 | 10,530.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/15/2022 | Prepare for and attend video conference with Molo, W. Clareman, L. Clayton, PW team on complaint (0.6); call with J. Savin re status update re same (0.5). | 1.10 | 2,227.50 | 701- |
| Basta, Paul M. | REST | Partner | 08/15/2022 | Teleconference with E. Vonnegut, DPW team, Molo team re pleading (0.9); follow up correspondence with same re same (0.4). | 1.30 | 2,632.50 | 701- |
| Basta, Paul M. | REST | Partner | 08/15/2022 | Correspond with W. Clareman, L. Clayton re complaint (0.2); review and analyze materials re same (0.8). | 1.00 | 2,025.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 08/15/2022 | Teleconference with Molo, L. Clayton, PW team re complaint (0.6); teleconference with L. Clayton re litigation research issues (0.6); review and analyze materials re same (0.2); correspond with P. Basta re same (0.1). | 1.50 | 2,617.50 | 701- |
| Paterson, Paul | LIT | Counsel | 08/15/2022 | Conference with Company re document location and databases (0.1); review and analyze questions for board members re documents (0.4); correspond with PW team re same (0.1); correspond with PW team re document collection and review, including guidance to team re same (0.9); correspond with PW team and Company re collection of additional client documents (0.3); correspond with UCC re meet and confer (0.1); correspond withe PW team re non-reliance letters (0.1); teleconference re IP expert with Clayton (0.3); correspond with PW team re same (0.2); review and analyze report of expert (0.2); conference with Shack Sackler re research question re fraudulent conveyance (0.2). | 2.90 | 4,422.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/15/2022 | Review and analyze certain provisions of 2016 Credit Agreement (0.5); correspond with Clareman and Kimpler re same (0.2); teleconference with H. Topper re research (0.4); teleconference with Kimpler re credit agreement (0.2). | 1.30 | 1,982.50 | 701- |
| Topper, Henry R. | LIT | Associate | 08/15/2022 | Teleconference with J. Hurwitz re research project concerning claims. | 0.20 | 208.00 | 701- |
| Topper, Henry R. | LIT | Associate | 08/15/2022 | Conduct legal research on potential claims. | 1.00 | 1,040.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/15/2022 | Analyze final board materials re UCC | 2.30 | 1,690.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 08/15/2022 | Review and analyze financing collateral package re question from P. Paterson. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/15/2022 | Correspond with W. Clareman and P. Paterson re final board minutes for production to UCC. | 0.10 | 73.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/15/2022 | Correspondence with L. Clayton, W. Clareman, and J. Hurwitz re research. | 0.20 | 147.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/15/2022 | Teleconference with L. Clayton re fraudulent conveyance research. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/15/2022 | Conduct legal research re fraudulent transfer issues. | 4.20 | 3,087.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/15/2022 | Teleconference with P. Paterson re fraudulent transfer research. | 0.20 | 147.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/15/2022 | Correspondence with D. Carmona re credit agreement issues. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/15/2022 | Correspond with K. Ammari re status of document review. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/15/2022 | Review and analyze documents for responsiveness in response to UCC document request. | 0.40 | 348.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/15/2022 | Review and analyze documents for responsiveness in response to UCC document request (2.8); correspond with staff attorney team to respond to various questions about document responsiveness (0.9). | 3.70 | 3,219.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/15/2022 | Continue review of documents for responsiveness (1.2); quality control document production prepared by staff attorney team (1.7). | 2.90 | 2,523.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/15/2022 | Correspond with B. Sackler re fraudulent transfer research. | 0.10 | 87.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 08/15/2022 | Oversee staff attorney review of PW custodian documents (1.2); conduct quality control re same (0.6). | 1.80 | 2,178.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/15/2022 | Review and analyze articles, testimony and court decisions concerning potential experts. | 1.90 | 1,976.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/15/2022 | Review and analyze materials in preparation for the UCC document review. | 1.00 | 550.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/15/2022 | Telephone conference with J. Truman to discuss UCC document review protocol. | 0.50 | 275.00 | 701- |
| Deyhimy, Guity | LIT | Staff Attorney | 08/15/2022 | Review and analyze documents for responsiveness and privilege, in response to the UCC production request. | 7.10 | 3,905.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 08/15/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.00 | 4,400.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 08/15/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.20 | 4,510.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 08/15/2022 | Teleconference with E. Spilparil to discuss UCC review protocol and instruction (0.4); review and analyze documents for responsiveness and privilege in anticipation of production to UCC (5.2); quality control batch of documents to find the irrelevant hits to be removed from the batches (1.5); correspond with M. Henneberry and PW team re same (0.3). | 8.40 | 4,788.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/15/2022 | Provide relativity searching, batching, and analytics assistance to PW team. | 4.30 | 1,741.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/15/2022 | Participate on team teleconference with KLD discussing previous data collections and workspace setup. | 0.50 | 202.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/15/2022 | Grant users access to PW relativity. | 0.30 | 121.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Tse, Stephanie | EDL | Paralgl | 08/15/2022 | Facilitate Paul Weiss secure file transfer site account for Angelo Romano at Revlon as requested by P. Paterson. | 0.20 | 81.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/15/2022 | Coordinate processing of custodian email data per Kamil Ammari's request. | 2.00 | 810.00 | 701- |
| Synnott, Aidan | LIT | Partner | 08/16/2022 | Teleconference with J. Feltman, WLRK team re litigation issues (0.5); correspond with Clayton re litigation research (0.4). | 0.90 | 1,822.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/16/2022 | Call with Clayton, Clareman, Mitchell re analysis of potential UCC claims (0.7); review schedules and SOFAs in connection with same (0.5); review research from M. Henneberry re UVTA claims (0.4). | 1.60 | 2,680.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/16/2022 | Teleconference with Wolf, Feltman and others at Wachtell, Molo, Ellis, K. Kimpler and P. Basta regarding response to complaint (0.5); teleconference with K. Kimpler, W. Clareman and Mitchell regarding factual and legal basis of potential fraudulent conveyance claims (0.7); review research regarding fraudulent conveyance recovery (0.5). | 1.80 | 3,645.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/16/2022 | Teleconference with Feltman, Wolf, S. Molo. J. Ellis, K. Kimpler, and L. Clayton re complaint (0.5); review and analyze materials re same (0.6). | 1.10 | 2,227.50 | 701- |
| Basta, Paul M. | REST | Partner | 08/16/2022 | Review and analyze materials re complaint. | 1.50 | 3,037.50 | 701- |
| Clareman, William | LIT | Partner | 08/16/2022 | Review and analyze materials re fraudulent transfers (0.2); teleconference with Clayton, K. Kimpler and Mitchell re same (0.7); review and analyze materials re UCC discovery (0.5); review and analyze motion for an equity | 1.60 | 2,792.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/16/2022 | Teleconference with PW, Molo, and Wachtell teams re complaint (0.6); analyze potential claims (0.2); correspond with J. Hurwitz re same (0.3). | 1.10 | 1,842.50 | 701- |
| Paterson, Paul | LIT | Counsel | 08/16/2022 | Teleconference with Beattie (Revlon) re UCC requests and documents (0.3); correspond with M. Henneberry, PW team re document review (0.5); review and revise overview of proposed production of transactional documents (0.4); review and analyze legal research re fraudulent conveyance issues (0.4); teleconference with J. Hurwitz re research and document review tasks (0.3); review and analyze document review status (0.4). | 2.30 | 3,507.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/16/2022 | Correspond with T. Holoshitz, PW team re research issues (0.2); review and analyze credit agreement (0.4); teleconference with P. Paterson re research and document review (0.3); teleconference with H. Topper re research project (0.1); teleconference with Clareman, Kimpler, Mitchell, PW team re research projects (0.6). | 1.60 | 2,440.00 | 701- |
| Topper, Henry R. | LIT | Associate | 08/16/2022 | Conduct legal research re potential claims (2.8); draft memo re same (1.4). | 4.20 | 4,368.00 | 701- |
| Topper, Henry R. | LIT | Associate | 08/16/2022 | Correspond with J. Hurwitz re research issue. | 0.10 | 104.00 | 701- |
| Lyne, Rebecca B. | CORP | Associate | 08/16/2022 | Prepare response to question re IP filings and UCC's lien investigation into pre-petition filings. | 1.30 | 1,527.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/16/2022 | Review and analyze documents for production. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/16/2022 | Conduct legal research re fraudulent | 0.20 | 174.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 08/16/2022 | Review and analyze additional documents for production. | 1.80 | 1,566.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/16/2022 | Correspond with P. Paterson re UCC document request document review. | 0.10 | 73.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/16/2022 | Teleconference with L. Clayton, K. Kimpler, and W. Clareman re litigation issues and related follow ups. | 0.70 | 896.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/16/2022 | Research re fraudulent conveyance defenses. | 1.20 | 882.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/16/2022 | Correspond with S. Mitchell re fraudulent conveyance research. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/16/2022 | Review and analyze final board materials re UCC document requests and apply redactions to same. | 3.80 | 2,793.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/16/2022 | Correspond with C. Novod, PW staff attorney team re document review responsiveness and privilege questions under UCC document requests. | 0.20 | 147.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/16/2022 | Correspond with P. Paterson and W. Clareman re board materials for production under UCC document requests. | 0.40 | 294.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/16/2022 | Coordinate review of PW custodian documents. | 0.80 | 968.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/16/2022 | Review and analyze fiduciary duty research. | 0.10 | 121.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/16/2022 | Review and analyze valuation issues. | 1.80 | 1,872.00 | 701- |
| Rocher, Evan | CORP | Associate | 08/16/2022 | Research fraudulent conveyance issue. | 1.90 | 1,396.50 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/16/2022 | Review and analyze materials for privilege and responsiveness. | 8.00 | 4,400.00 | 701- |
| Deyhimy, Guity | LIT | Staff Attorney | 08/16/2022 | Review and analyze documents for responsiveness and privilege, in response to the UCC production request. | 8.50 | 4,675.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Novod, Claudia | LIT | Staff Attorney | 08/16/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.10 | 4,455.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 08/16/2022 | Review and analyze documents for responsiveness and privilege in anticipation of production to UCC. | 9.30 | 5,301.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/16/2022 | Provide relativity searching, analytics, and batching assistance to PW legal team. | 4.10 | 1,660.50 | 701- |
| Tse, Stephanie | EDL | Paralgl | 08/16/2022 | Produce documents in response to discovery requests. | 0.30 | 121.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/16/2022 | Process documents into E-Discovery system. | 2.50 | 1,012.50 | 701- |
| Synnott, Aidan | LIT | Partner | 08/17/2022 | Correspond with L. Clayton and W. Clareman re ongoing research. | 1.10 | 2,227.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/17/2022 | Teleconference with Clayton, Clareman, PW team re litigation issues (0.5); analyze same (1.4). | 1.90 | 3,182.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/17/2022 | Correspond with J. Ellis, Molo team re indemnification agreement (0.2); correspond with P. Paterson regarding privilege issues in UCC production (0.2); teleconference with P. Paterson re same (0.2); review and analyze materials re indemnification agreement (0.7); teleconference with S. Molo re same (0.4); teleconference with K. Kimpler, W. Clareman, PW team re litigation issues (0.5). | 2.20 | 4,455.00 | 701- |
| Clareman, William | LIT | Partner | 08/17/2022 | Review and analyze adversary proceeding pleadings (1.0); teleconference with P. Basta, K. Kimpler, L. Clayton, PW team re same (0.5); correspond with S. Molo re coordination of response (0.3); review and analyze responses to UCC investigation (1.3); review and comment on memo from S. Xu re | 3.60 | 6,282.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 08/17/2022 | Review and analyze analysis re potential IP expert (0.2); review and analyze profile of potential expert (0.1); review and analyze analysis re claim (0.2); correspond with Clareman re same (0.2); prepare for and attend teleconference with Falcones and client re document collection (0.3); prepare for and attend teleconference with Kurzman re document collection (0.4); prepare for and attend teleconference with Dolan re document collection (0.2); correspond with M. Henneberry, PW team re document review (1.2); review and comment on board materials proposed for production (3.8); teleconference with Clayton re same (0.2). | 6.80 | 10,370.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/17/2022 | Research and analyze fraudulent transfer issues. | 1.10 | 957.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/17/2022 | Review and analyze documents for production. | 2.20 | 1,914.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/17/2022 | Correspond with PW team re document production. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/17/2022 | Perform quality check of documents for production. | 0.40 | 348.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/17/2022 | Correspond with W. Clareman, P. Paterson, and M. Nolan re redactions for board materials to produce to UCC. | 1.90 | 1,396.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/17/2022 | Analyze final board materials re UCC document requests and apply redactions. | 2.70 | 1,984.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/17/2022 | Correspond with M. Feher, PW staff attorney team re document review responsiveness and privilege questions from UCC document requests. | 1.40 | 1,029.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 08/17/2022 | Correspond with M. Henneberry and L. Maiga re document production to UCC. | 0.60 | 441.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/17/2022 | Coordinate PW custodian document review. | 0.40 | 484.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/17/2022 | Prepare draft update for UCC (0.3); correspond with P. Paterson re same (0.1). | 0.40 | 484.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/17/2022 | Review and analyze relevant documents re indemnification (0.3); correspond with A. Synnott re same (0.1). | 0.40 | 484.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/17/2022 | Review, analyze potential experts. | 2.00 | 2,080.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/17/2022 | Research and analyze criteria for UCC derivative standing and summarize findings. | 6.10 | 6,344.00 | 701- |
| Luo, Lara | REST | Associate | 08/17/2022 | Review and analyze pleadings and draft pleadings, including complaint and equity committee objection. | 0.30 | 312.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/17/2022 | Review and analyze internal materials for privilege and responsiveness for production to the UCC. | 5.00 | 2,750.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/17/2022 | Review and analyze materials for privilege and responsiveness for UCC production. | 3.00 | 1,650.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 08/17/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 7.30 | 4,015.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 08/17/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.00 | 4,400.00 | 701- |
| Deyhimy, Guity | LIT | Staff Attorney | 08/17/2022 | Review and analyze documents for responsiveness and privilege, in response to the UCC production request. | 3.00 | 1,650.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Truman, Jennifer | LIT | Staff Attorney | 08/17/2022 | Review and analyze documents for responsiveness and privilege in anticipation of production to UCC (7.2); correspond with B. Shack Sackler, K. Ammari, PW team re same (0.4). | 7.60 | 4,332.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 08/17/2022 | Process documents into E-Discovery software. | 2.00 | 760.00 | 701- |
| Peros, Janet | RES | Paralgl | 08/17/2022 | Pull caselaw at M. Henneberry request. | 0.20 | 70.00 | 701- |
| Lempert, Maya | EDL | Paralgl | 08/17/2022 | Process documents for discovery review. | 0.30 | 121.50 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/17/2022 | Process documents for discovery. | 0.30 | 121.50 | 701- |
| Broughton, Robyn M. | RES | Paralgl | 08/17/2022 | Pull article for B. Shack Sackler. | 0.10 | 35.00 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 08/17/2022 | Process documents for production. | 1.00 | 405.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/17/2022 | Prepare document production. | 2.50 | 1,012.50 | 701- |
| Britton, Robert | REST | Partner | 08/18/2022 | Teleconference with Kidd re litigation issues. | 0.60 | 984.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/18/2022 | Teleconference with Vonnegut, DPW team, L. Clayton, PW team re complaint and case litigation issues (1.0); follow up with Molo team re next steps (0.6); follow up with W. Clareman re same (0.3). | 1.90 | 3,182.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/18/2022 | Teleconference with W. Clareman, J. Hurwitz and P. Patterson re UCC investigation issues and pending research projects (0.7); prepare for same (0.3); review research re fraudulent conveyance claims (0.8); correspond with Rocher re same (0.3). | 2.10 | 3,517.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 08/18/2022 | Review IP expert materials and American Crew expert declaration (0.4); teleconference with IP expert, J. Hurwitz, W. Clareman and P. Paterson regarding IP expert issues (0.6); teleconference with P. Paterson re further diligence (0.2); teleconference with E. Vonnegut, Moskowitz, P. Basta and K. Kimpler regarding potential claims (0.6). | 1.80 | 3,645.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/18/2022 | Revlon call with K. Kimpler, L. Clayton, W. Clareman and Davis Polk team re litigation updates (0.6); review, analyze materials re same (0.4). | 1.00 | 2,025.00 | 701- |
| Clareman, William | LIT | Partner | 08/18/2022 | Review and analyze responses to UCC discovery requests. | 0.50 | 872.50 | 701- |
| Clareman, William | LIT | Partner | 08/18/2022 | Teleconference with L. Clayton, P. Paterson, expert re IP issues (0.6); review and analyze materials in preparation for same (0.2). | 0.80 | 1,396.00 | 701- |
| Clareman, William | LIT | Partner | 08/18/2022 | Review and analyze UCC discovery requests (0.9); correspond with J. Ellis (Molo) re updates (0.3). | 1.20 | 2,094.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/18/2022 | Teleconference with L. Clayton, PW team, potential IP expert re matter (0.7); teleconference with Clayton re same (0.2); correspond with Clayton re same (0.1); teleconference with Kimpler, Clareman and Hurwitz re legal research and coordination (0.7). | 1.50 | 2,287.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/18/2022 | Teleconference with P. Paterson, L. Clayton, PW team and potential IP expert re potential issues for expert testimony. | 0.60 | 915.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/18/2022 | Teleconference with Clareman, Kimpler and Paterson re research projects. | 0.60 | 915.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 08/18/2022 | Prepare for and attend teleconference with Nichols (Revlon) re documents responsive to UCC requests (0.3); prepare for and attend teleconference with Berkinow (Revlon) re documents responsive to UCC requests (0.3); teleconference with J. Feltman re document collection (0.7); review and revise draft correspond to UCC re document collection and review (0.3); correspond with client re status of document review (0.9); correspond with Clareman re same (0.3); correspond with A&M re same (0.3); correspond with M. Henneberry, PW team re same (0.3). | 3.40 | 5,185.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/18/2022 | Correspond with E. Saparli, PW staff attorneys re document review. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/18/2022 | Review and analyze documents for production. | 3.20 | 2,784.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/18/2022 | Correspond with UCC re document production. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/18/2022 | Correspond with S. Massman (DPW) re document production. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/18/2022 | Further review and analyze documents for production. | 1.10 | 957.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/18/2022 | Research and analyze fraudulent transfer issues. | 3.80 | 3,306.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/18/2022 | Correspond with P. Paterson re review of final board materials for production to the UCC. | 0.20 | 147.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/18/2022 | Correspond with PW litigation team re board materials. | 0.60 | 441.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/18/2022 | Analyze final board materials and apply redactions for production to UCC. | 4.40 | 3,234.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 08/18/2022 | Correspond with PW staff attorney team re document review responsiveness and privilege questions from re UCC document requests. | 1.10 | 808.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/18/2022 | Correspond with M. Henneberry re document production to UCC. | 0.20 | 147.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/18/2022 | Teleconference with A. Kidd, S. Fier, A. Gerber (Revlon) re litigation issues and related follow ups. | 0.70 | 896.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/18/2022 | Coordinate document review and response to UCC requests. | 0.90 | 1,089.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/18/2022 | Correspond with P. Paterson re potential experts. | 0.10 | 104.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/18/2022 | Review and analyze materials for responsiveness and privilege. | 2.00 | 1,100.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 08/18/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.10 | 4,455.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/18/2022 | Review and analyze materials for responsiveness and privilege. | 5.50 | 3,025.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/18/2022 | Review and analyze materials for responsiveness and privilege. | 0.50 | 275.00 | 701- |
| Melion, Max | CORP | Staff Attorney | 08/18/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 0.90 | 495.00 | 701- |
| Deyhimy, Guity | LIT | Staff Attorney | 08/18/2022 | Review and analyze documents for responsiveness and privilege, in response to the UCC production request. | 5.30 | 2,915.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 08/18/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 7.50 | 4,125.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/18/2022 | Process documents into E-Discovery software. | 0.30 | 121.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lempert, Maya | EDL | Paralgl | 08/18/2022 | Process documents into E-Discovery software. | 1.50 | 607.50 | 701- |
| Broughton, Robyn M. | RES | Paralgl | 08/18/2022 | Perform research re board of directors questions for M. Henneberry. | 2.30 | 805.00 | 701- |
| Grant, Natasha | RES | Paralgl | 08/18/2022 | Research requested cases. | 1.50 | 525.00 | 701- |
| Peros, Janet | RES | Paralgl | 08/18/2022 | Research precedent bankruptcy financial expert filings for E. Rocher. | 0.50 | 175.00 | 701- |
| Peros, Janet | RES | Paralgl | 08/18/2022 | Research sample trading policies and secondary sources for M. Henneberry and expert search for S. Xu. | 1.00 | 350.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/18/2022 | Prepare document production per Molly Henneberry's request. | 2.50 | 1,012.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/18/2022 | Process documents into E-Discovery software. | 2.00 | 810.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/19/2022 | Review and revise fraudulent transfer research outline (1.4); teleconference with W. Clareman re same (0.3); teleconference with W. Clareman, J. Hurwitz, PW team re investigation and research issues (1.1). | 2.80 | 4,690.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/19/2022 | Review and analyze materials re potential litigation (0.7); correspond with W. Clareman re same (0.3). | 1.00 | 2,025.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/19/2022 | Review case law regarding equitable subordination issues (0.7); teleconference with J. Ellis (Molo) regarding equitable subordination issues, equitable remedies under the credit agreement and procedural questions concerning response to complaint (0.5); teleconference with W. Clareman re UCC investigation (0.6); review case law re fraudulent conveyance litigation (0.5). | 2.30 | 4,657.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 08/19/2022 | Develop outline of issues regarding matters being reviewed by UCC (1.0); teleconference with K. Kimpler re same (0.3); teleconference with T. Holoshitz re same (0.3); videoconference with P. Paterson, T. Holoshitz, PW team re same (1.1); teleconference with L. Clayton re UCC investigation (0.6). | 3.30 | 5,758.50 | 701- |
| Paterson, Paul | LIT | Counsel | 08/19/2022 | Prepare for and attend teleconference with E. Quinones (Revlon) re document collection (0.6); teleconference with M. Henneberry, PW team re legal research (1.0); correspond with B. Shack Sackler, K. Ammari re document collection, review, and guidance re same (0.5); review and comment on legal research issue outlines (1.8); review and analyze research on compliance policies (0.3); correspond re same (0.1). | 4.30 | 6,557.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/19/2022 | Teleconference with W. Clareman, K. Kimpler, PW team re status of research. | 1.00 | 1,525.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/19/2022 | Review and analyze potential discovery material. | 0.50 | 762.50 | 701- |
| Topper, Henry R. | LIT | Associate | 08/19/2022 | Teleconference with R. Kaji, staff attorney team re discovery. | 0.30 | 312.00 | 701- |
| Topper, Henry R. | LIT | Associate | 08/19/2022 | Conduct legal research on indemnification issues (1.0); draft memo re same (0.9). | 1.90 | 1,976.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/19/2022 | Attend meeting with K. Ammari, PW team re document review (0.3); correspond with D. Carmona re deal names (0.1); videoconference with H. Topper, PW staff attorney team re document review (0.3). | 0.70 | 609.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/19/2022 | Attend meeting with P. Paterson, PW team re status of legal research. | 1.10 | 957.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 08/19/2022 | Conduct legal research re fraudulent transfers. | 4.30 | 3,741.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/19/2022 | Research in connection with potential claims (1.0); attend portion of videoconference with W. Clareman, P. Paterson, PW team re potential claims (0.6). | 1.60 | 2,048.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/19/2022 | Review and analyze documents for production to UCC (0.3); meeting with M. Henneberry, PW team re same (0.3). | 0.60 | 726.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/19/2022 | Videoconference with W. Clareman, K. Kimpler, P. Paterson, M. Henneberry, PW team re fraudulent transfer research. | 1.10 | 1,331.00 | 701- |
| Keeton, Douglas | REST | Associate | 08/19/2022 | Review and analyze certain company materials for privileged information prior to sharing with third parties. | 1.20 | 1,536.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/19/2022 | Conference with Clareman, Kimpler, PW team to discuss litigation strategy (1.1); review and analyze legal research re fraudulent transfers (0.3). | 1.40 | 1,456.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/19/2022 | Review and analyze subrogation research and collect key cases. | 0.30 | 312.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/19/2022 | Review and analyze final board materials and apply redactions for production to UCC. | 5.00 | 3,675.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/19/2022 | Correspond with T. Holoshitz and M. Henneberry re fraudulent conveyance research. | 0.10 | 73.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/19/2022 | Teleconference with K. Ammari, H. Topper and M. Henneberry re document review re UCC document requests. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/19/2022 | Conduct onboarding meeting with J. Topper, J. Samuel, PW team re UCC document requests document review. | 0.30 | 220.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 08/19/2022 | Correspond with P. Paterson re UCC document request document review. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/19/2022 | Correspond with W. Clareman and P. Paterson re board materials for production re UCC document requests. | 0.50 | 367.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/19/2022 | Videoconference with W. Clareman, K. Kimpler, PW team re research. | 1.10 | 808.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/19/2022 | Correspond with L. Dragos, J. Samuel re document review responsiveness and privilege questions re UCC document requests. | 0.20 | 147.00 | 701- |
| Blumberg, Irene | REST | Associate | 08/19/2022 | Teleconference with K. Kimpler, PW bankruptcy and litigation teams re potential claims and causes of action, and prepare notes re same. | 1.10 | 1,292.50 | 701- |
| Ferrari, Marta | CORP | Associate | 08/19/2022 | Collect materials in response to diligence requests re prepetition lien investigation. | 1.20 | 1,410.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 08/19/2022 | Draft outline re fraudulent transfer research (0.5); teleconference with W. Clareman re UCC document production (0.3); teleconference with W. Clareman, K. Kimpler, PW team re research status (1.1). | 1.90 | 2,299.00 | 701- |
| Melion, Max | CORP | Staff Attorney | 08/19/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 7.20 | 3,960.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/19/2022 | Review and analyze materials for responsiveness and privilege to be produced to the UCC (4.2); teleconference with R. Kaji, staff attorney team re same (0.3). | 4.50 | 2,475.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Grunfeld, Thomas | LIT | Staff Attorney | 08/19/2022 | Prepare for review meeting by analyzing the UCC document production requests and other related materials (1.4); videoconference with K. Ammari, E. Saparli, PW team to discuss UCC document production request (0.4); review and analyze documents for responsiveness and privilege in response to the UCC production request (6.8). | 8.60 | 4,730.00 | 701- |
| Deyhimy, Guity | LIT | Staff Attorney | 08/19/2022 | Review and analyze documents for responsiveness and privilege, in response to the UCC production request. | 5.80 | 3,190.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/19/2022 | Review and analyze materials for production to the UCC. | 3.50 | 1,925.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 08/19/2022 | Review and analyze case material for protocol updates (0.1); review and analyze documents responsiveness and privilege in response to the UCC production request (8.0). | 8.10 | 4,455.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 08/19/2022 | Videoconference with B. Shack Sacker, M. Henneberry, J. Truman, PW team to discuss case background, coding protocol and billing procedure (0.3); review and analyze case protocol and requests for production (1.0); review and analyze documents in batch for responsiveness and privilege (2.5). | 3.80 | 2,090.00 | 701- |
| Samuel, Joseph L. | LIT | Staff Attorney | 08/19/2022 | Videoconference with B. Shack Sacker, M. Henneberry, J. Truman to discuss case background, coding protocol and billing procedure (0.3); review and analyze case protocol and requests for production (1.5); review and analyze documents for responsiveness and privilege (3.0). | 4.80 | 2,640.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Castro-James, Maria | LIT | Staff Attorney | 08/19/2022 | Review and analyze the UCC document production requests and other related materials in preparation for review meeting (1.8); videoconference with B. Shack Sackler, PW team re UCC document production requests (0.3); review and analyze documents for responsiveness and privilege in response to the UCC production requests (1.7). | 3.80 | 2,090.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 08/19/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.00 | 2,200.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 08/19/2022 | Conduct research re subrogation issues (1.3); prepare binder with relevant research and other documents related to same (1.1). | 2.40 | 912.00 | 701- |
| Broughton, Robyn M. | RES | Paralgl | 08/19/2022 | Obtain pleadings for S. Fiszer. | 0.40 | 140.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 08/19/2022 | Process client internal documents into discovery review system per the request of P. Paterson. | 1.00 | 405.00 | 701- |
| Peros, Janet | RES | Paralgl | 08/19/2022 | Research precedent for bankruptcy expert filings per E. Rocher. | 1.00 | 350.00 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 08/19/2022 | Process documents into E-Discovery software. | 1.00 | 405.00 | 701- |
| Irace, Bart | EDL | Paralgl | 08/19/2022 | Process documents into E-Discovery software. | 0.30 | 121.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/19/2022 | Process documents into e-discovery software. | 2.00 | 810.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/19/2022 | Process documents into e-discovery software. | 1.50 | 607.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/19/2022 | Process documents into e-discovery software. | 0.50 | 202.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/19/2022 | Process documents into e-discovery | 0.50 | 202.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 08/20/2022 | Correspond with P. Paterson re equity committee discovery request. | 0.40 | 698.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/20/2022 | Review referenced board minutes and identify and propose sections for production to UCC (0.9); correspond with Clareman re same (0.2); review and analyze board materials with proposed redactions for production to UCC (1.4). | 2.50 | 3,812.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/20/2022 | Review final board materials and apply redactions for production to UCC. | 2.70 | 1,984.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/20/2022 | Correspond with P. Paterson re board materials for production re UCC document requests. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/20/2022 | Correspond with P. Paterson and L. Maiga re board materials to produce. | 0.50 | 367.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/20/2022 | Conduct document review re UCC document requests production. | 0.40 | 294.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 08/20/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 1.00 | 550.00 | 701- |
| Peros, Janet | RES | Paralgl | 08/20/2022 | Conduct legal research and pull transcripts for E. Rocher. | 1.00 | 350.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/20/2022 | Process documents into e-discovery software. | 2.50 | 1,012.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/21/2022 | Correspond with W. Clareman regarding equitable subrogation research and next steps. | 0.30 | 607.50 | 701- |
| Paterson, Paul | LIT | Counsel | 08/21/2022 | Review and comment on board materials for production to UCC, including privilege redactions (2.3); correspond with Clareman re same (0.3). | 2.60 | 3,965.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 08/21/2022 | Correspond with PW team re additional search terms (0.1); review and analyze board decks for production (0.1). | 0.20 | 242.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/21/2022 | Review and analyze subrogation research and collect key cases. | 1.90 | 1,976.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/21/2022 | Correspond with P. Paterson and L. Maiga re board materials to produce. | 1.70 | 1,249.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/21/2022 | Review and analyze board materials re related party transactions. | 0.20 | 147.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/21/2022 | Review and analyze board materials. | 0.80 | 588.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/21/2022 | Correspond with P. Paterson re board materials for production re UCC document requests. | 0.60 | 441.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/21/2022 | Review and apply redactions to final board materials for production to UCC. | 2.60 | 1,911.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/21/2022 | Review and analyze board materials for production to AHGS. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/21/2022 | Review and analyze documents re UCC document requests production. | 0.30 | 220.50 | 701- |
| Holoshitz, Tamar | LIT | Associate | 08/21/2022 | Review, revise research outline re fraudulent transfer. | 1.50 | 1,815.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 08/21/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 1.30 | 715.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 08/21/2022 | Create binder of cases. | 2.30 | 874.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/21/2022 | Process materials for discovery production. | 4.50 | 1,822.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/21/2022 | Prepare documents for production. | 3.00 | 1,215.00 | 701- |
| Leung, Wai | EDL | Paralgl | 08/21/2022 | Process materials for document review. | 1.00 | 405.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/21/2022 | Process documents into e-discovery software. | 0.60 | 243.00 | 701- |
| Synnott, Aidan | LIT | Partner | 08/22/2022 | Correspond with P. Basta, W. Clareman re | 0.30 | 607.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/22/2022 | Correspond with Basta, Clareman and J. Ellis (Molo) re complaint (0.8); review and analyze materials re same (0.4). | 1.20 | 2,010.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/22/2022 | Correspond with S. Molo re complaint (0.5); review and analyze materials re same (0.7); correspond with L. Clayton re same (0.3). | 1.50 | 3,037.50 | 701- |
| de la Bastide, Thoma | CORP | Partner | 08/22/2022 | Review and analyze litigation issues. | 0.50 | 1,012.50 | 701- |
| Paterson, Paul | LIT | Counsel | 08/22/2022 | Review and analyze board materials proposed for production to UCC, including for privilege (4.3); confer with Clayton re same (0.2); correspond with M. Henneberry re same (0.4); correspond with PW discovery team re email review, including search parameters and guidance (0.5); teleconference with A&M and client re response to UCC discovery request (0.5); review and analyze documents re same (0.5); correspond with Henneberry re same (0.4); teleconference with V. Nichols (Revlon) re same (0.1); correspond with M. Henneberry re documents from Nichols and review (0.2). | 7.10 | 10,827.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/22/2022 | Coordinate review of UCC document review, including review of the revised search terms and discussion of relevant documents with PW team. | 1.70 | 2,057.00 | 701- |
| Lyne, Rebecca B. | CORP | Associate | 08/22/2022 | Correspond with C. Meredith Goujon and E. Rocher re IP documents for closing set. | 0.70 | 822.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/22/2022 | Conduct research related to 2019 transaction. | 1.50 | 1,305.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/22/2022 | Review and analyze documents for production (3.9); correspond with PW team | 4.00 | 3,480.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 08/22/2022 | Review and analyze issues re potential expert. | 2.40 | 2,496.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/22/2022 | Correspond with P. Paterson and L. Maiga re board materials to produce. | 0.40 | 294.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/22/2022 | Correspond with W. Clareman, P. Paterson and L. Maiga re final board materials to produce to UCC. | 0.70 | 514.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/22/2022 | Correspond with M. Henneberry re document review re UCC document requests. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/22/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 0.20 | 147.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/22/2022 | Review and analyze board materials re related party transaction summaries. | 0.60 | 441.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/22/2022 | Review and analyze related party transaction documents re UCC document requests. | 1.20 | 882.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/22/2022 | Review and analyze board materials for production to the UCC. | 0.50 | 367.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/22/2022 | Correspond with P. Paterson and M. Nolan re related party transaction summaries. | 0.60 | 441.00 | 701- |
| Rocher, Evan | CORP | Associate | 08/22/2022 | Correspond with T. Holoshitz re litigation research. | 0.60 | 441.00 | 701- |
| Rocher, Evan | CORP | Associate | 08/22/2022 | Review and analyze prepetition litigation against Revlon (0.8); draft suggestion of bankruptcy form (0.6); draft suggestion of bankruptcy for prepetition litigation (0.3). | 1.70 | 1,249.50 | 701- |
| Rahnama, Omid | REST | Associate | 08/22/2022 | Research potential litigation issues in connection with 2020 transaction. | 1.50 | 1,702.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/22/2022 | Teleconference with Kimpler, PW team re equity committee objection (0.7); legal research re same (0.4). | 1.10 | 1,408.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holoshitz, Tamar | LIT | Associate | 08/22/2022 | Review and revise outline on fraudulent transfer with reference to prior team legal research. | 6.50 | 7,865.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/22/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 1.50 | 825.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/22/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.50 | 2,475.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/22/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 2.00 | 1,100.00 | 701- |
| Deyhimy, Guity | LIT | Staff Attorney | 08/22/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.30 | 4,565.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 08/22/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 9.20 | 5,060.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 08/22/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.10 | 4,455.00 | 701- |
| Melion, Max | CORP | Staff Attorney | 08/22/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.30 | 2,365.00 | 701- |
| Samuel, Joseph L. | LIT | Staff Attorney | 08/22/2022 | Review and analyze documents for responsiveness and privilege. | 9.00 | 4,950.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 08/22/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.60 | 2,530.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 08/22/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.20 | 4,510.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Dragas, M. L | LIT | Staff Attorney | 08/22/2022 | Review and analyze documents for responsiveness and privilege. | 8.00 | 4,400.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 08/22/2022 | Process documents into e-discovery software. | 0.10 | 38.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 08/22/2022 | Process documents into e-discovery software. | 1.30 | 494.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 08/22/2022 | Prepare binders in preparation for hearings. | 2.50 | 950.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 08/22/2022 | Analyze documents for specific search terms (2.1); prepare binders for hearing (0.3). | 2.40 | 912.00 | 701- |
| Grant, Natasha | RES | Paralgl | 08/22/2022 | Retrieve bankruptcy cases. | 0.40 | 140.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/22/2022 | Process documents into e-discovery software. | 0.40 | 162.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/22/2022 | Process documents into e-discovery software. | 1.20 | 486.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/22/2022 | Process documents into e-discovery software. | 0.90 | 364.50 | 701- |
| LaFalce, Stephen | RES | Paralgl | 08/22/2022 | Pull cases for PW litigation team. | 0.50 | 175.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/22/2022 | Prepare documents for production. | 2.50 | 1,012.50 | 701- |
| Eaton, Alice | REST | Partner | 08/23/2022 | Teleconference with S. Molo (Molo), J. Savin (Akin), P. Basta, L. Clayton re complaint (1.0); prepare for same (0.2); correspond with P. Basta, L. Clayton, PW team re same (0.2); teleconference with S. Molo, J. Savin, P. Basta, L. Clayton re complaint (0.5). | 1.90 | 3,676.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/23/2022 | Attend portion of teleconference with J. Savin (Akin), S. Molo (Molo, P. Basta, L. Clayton, PW team re complaint (0.6); follow up teleconference with S. Molo, J. Savin, P. Basta, L. Clayton re same (0.5); correspond with PW and Molo teams re ongoing research into subrogation issues (0.4). | 1.50 | 2,512.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 08/23/2022 | Correspond with A. Eaton and P. Basta regarding litigation issues (0.2); teleconference with S. Molo (Molo), J. Savin (Akin), P. Basta, PW team re complaint (0.9); teleconference with P. Basta regarding litigation issue (0.4); teleconference with W. Clareman, P. Paterson regarding legal issues raised by subrogation claim (0.4); correspond with Bolin regarding terms of DIP agreement (0.6); follow up teleconference S. Molo, J. Ellis, J. Savin, P. Basta, L. Clayton regarding litigation issues (0.5). | 3.00 | 6,075.00 | 701- |
| Meredith-Goujon, Cla | CORP | Partner | 08/23/2022 | Review and analyze question re intangibles issue (0.4); correspond with A. Kidd re same (0.2). | 0.60 | 1,047.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/23/2022 | Videoconference with J. Savin (Akin), S. Molo, J. Ellis (Molo), A. Eaton, K. Kimpler, PW team re complaint (1.0); follow up call with S. Molo, J. Savin, L. Clayton, PW team re same (0.5). | 1.50 | 3,037.50 | 701- |
| Basta, Paul M. | REST | Partner | 08/23/2022 | Teleconference with J. Ellis, Molo, Kobre and Kim team re litigation issues. | 1.00 | 2,025.00 | 701- |
| Clareman, William | LIT | Partner | 08/23/2022 | Teleconference with P. Basta, PW team S. Molo, Molo team regarding complaint (0.9); teleconference with L. Clayton, P. Paterson re subrogation issue (0.4); review and analyze discovery correspondence (0.3). | 1.60 | 2,792.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 08/23/2022 | Teleconference with S. Massman, DPW team re discovery (0.3); teleconference with B. Shack Sackler re review of same (0.2); teleconference with L. Clayton, W. Clareman re subrogation issues (0.4); correspond with M. Henneberry, PW team re document productions (0.6); review and analyze additional board materials (0.3); correspond B. Shack Sacker re same (0.3); correspond with K. Ammari re review and production of correspondence (0.6); correspond Henneberry re board member documents (0.2); confer with A. Eaton re potential discovery materials (0.1); teleconference with S. Mates (PJT) re same (0.2); correspond with A&M re same (0.2). | 3.40 | 5,185.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/23/2022 | Read and revise litigation issues outline. | 0.70 | 1,067.50 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/23/2022 | Review subrogation research and collect key cases. | 0.70 | 728.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/23/2022 | Research and analyze choice of law questions. | 4.30 | 3,741.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/23/2022 | Review and analyze documents for production. | 1.80 | 1,566.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/23/2022 | Correspond with W. Clareman, P. Paterson and L. Maiga re production of board materials. | 0.90 | 661.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/23/2022 | Teleconference with P. Paterson re production of certain documents for UCC document requests. | 0.20 | 147.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/23/2022 | Review and analyze certain documents re UCC document requests. | 0.80 | 588.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 08/23/2022 | Correspond with P. Paterson and L. Maiga re review of certain documents re UCC document requests. | 0.90 | 661.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/23/2022 | Review and analyze board materials re UCC document requests. | 2.00 | 1,470.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/23/2022 | Correspond with PW team re responsiveness and privilege questions re UCC document requests. | 1.20 | 882.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/23/2022 | Review and analyze related party transaction documents re UCC document requests. | 0.40 | 294.00 | 701- |
| Rahnama, Omid | REST | Associate | 08/23/2022 | Research re potential litigation issues in connection with 2020 transaction (0.8); draft analysis re same (0.5). | 1.30 | 1,475.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/23/2022 | Oversee staff attorney document review process (0.7); respond to questions from C. Novod, L. Dragas, H. Topper re document review (0.8). | 1.50 | 1,815.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 08/23/2022 | Draft and revise outline re fraudulent transfer research. | 0.60 | 726.00 | 701- |
| DiNizo, Antonio | CORP | Associate | 08/23/2022 | Confer with PW corporate team re diligence items for the prepetition lien investigation (0.5); review and analyze documents for the prepetition lien investigation (2.6); review and analyze loan documents and transmit same to lender's counsel (0.5). | 3.60 | 3,744.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/23/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 3.00 | 1,650.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/23/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 5.00 | 2,750.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Greenspan, Victoria | LIT | Staff Attorney | 08/23/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.10 | 4,455.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 08/23/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 9.10 | 5,005.00 | 701- |
| Deyhimy, Guity | LIT | Staff Attorney | 08/23/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.80 | 4,840.00 | 701- |
| Samuel, Joseph L. | LIT | Staff Attorney | 08/23/2022 | Review and analyze documents for responsiveness and privilege. | 4.00 | 2,200.00 | 701- |
| Chikwelugo, Chioma | LIT | Staff Attorney | 08/23/2022 | Review and analyze the UCC document production requests and other related materials in preparation for document review (2.0); review and analyze documents for responsiveness and privilege in response to the UCC production request (2.5). | 4.50 | 2,475.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 08/23/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.70 | 2,585.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 08/23/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.00 | 4,400.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 08/23/2022 | Review and analyze documents for responsiveness and privilege. | 6.50 | 3,575.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 08/23/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.20 | 4,510.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 08/23/2022 | Cross reference Relativity documents and prepare chart of same. | 0.80 | 304.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lempert, Maya | EDL | Paralgl | 08/23/2022 | Process E-doc data in database, conduct quality control inspection of the processed data, and run corresponding search indices in preparation for the case team review. | 0.60 | 243.00 | 701- |
| Lempert, Maya | EDL | Paralgl | 08/23/2022 | Image documents in database in preparation for the case team review. | 0.20 | 81.00 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 08/23/2022 | Conduct quality checks of documents to be produced, at the request of B. Shack Sackler. | 0.60 | 243.00 | 701- |
| Carrington, Hector | EDL | Paralgl | 08/23/2022 | Produce 9 documents and populate same in Relativity workspace. | 0.30 | 121.50 | 701- |
| Carrington, Hector | EDL | Paralgl | 08/23/2022 | Process documents for discovery. | 0.60 | 243.00 | 701- |
| Carrington, Hector | EDL | Paralgl | 08/23/2022 | Process documents for discovery. | 0.60 | 243.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/23/2022 | Batch documents for review in document review database per K. Ammari. | 0.70 | 283.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/23/2022 | Process documents for privilege, responsiveness. | 1.10 | 445.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/23/2022 | Create saved searches in document review database for K. Ammari. | 0.80 | 324.00 | 701- |
| Crider, Seth M.B. | EDP | Paralgl | 08/23/2022 | Process documents for discovery. | 3.50 | 1,417.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/23/2022 | Coordinate processing of data received from client, per Ben Shack Sackler's request. | 2.00 | 810.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/23/2022 | Coordinate processing of correspond data received from client, per Paul Paterson's request. | 1.00 | 405.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/23/2022 | Coordinate processing of documents for production purposes, per Benjamin Shack Sackler. | 1.00 | 405.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/23/2022 | Prepare document production, per Benjamin Shack Sackler's request. | 2.50 | 1,012.50 | 701- |
| McLaughlin, Daniel | RES | Paralgl | 08/23/2022 | Conduct legal research re subsidiary question for M. Henneberry. | 0.70 | 245.00 | 701- |
| Britton, Robert | REST | Partner | 08/24/2022 | Review and analyze case deadlines. | 0.30 | 492.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/24/2022 | Teleconference with Clareman, Mitchell re status of fraudulent transfer claim investigation outline (0.4); confer with Mitchell re same (0.4); correspond with Paterson and Client re retention of experts (0.3). | 1.10 | 1,842.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/24/2022 | Teleconference with Zelin regarding industry expert and litigation updates (0.9); review research materials regarding potential fraudulent conveyance claim (0.5). | 1.40 | 2,835.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/24/2022 | Review and analyze materials re complaint (1.4); correspond with K. Kimpler re same (0.2); correspond with J. Ellis (Molo) re same (0.2). | 1.80 | 3,645.00 | 701- |
| Clareman, William | LIT | Partner | 08/24/2022 | Correspond with litigation claimant to respond to inquiry (0.2); review and comment on fraudulent transfer analysis (1.8); teleconference with K. Kimpler and S. Mitchell re fraudulent transfer research (0.4); confer with T. Holoshitz re same (0.2). | 2.60 | 4,537.00 | 701- |
| de la Bastide, Thoma | CORP | Partner | 08/24/2022 | Correspond with PJT re valuation metrics analysis (0.3); teleconference with PW bankruptcy and litigation teams re litigation issues (0.4). | 0.70 | 1,417.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/24/2022 | Revise research outline re litigation issues. | 0.50 | 762.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 08/24/2022 | Review and analyze documents for production (0.2); correspond with M. Henneberry, PW team re document review (0.2); correspond with S. Xu re retention of IP expert (0.2); review and analyze fraudulent conveyance outline (0.2); correspond with K. Ammari, PW team re discovery workstreams (0.2); correspond with W. Clareman re subrogation issues (0.3). | 1.30 | 1,982.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/24/2022 | Review and analyze documents for production. | 3.20 | 2,784.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/24/2022 | Conduct legal research re fraudulent conveyance issues (1.0); conduct document review re UCC document requests (1.3); correspond with P. Paterson and L. Maiga re related party transaction spreadsheets for production to UCC (0.5); correspond with K. Ammari, PW review team re document review responsiveness and privilege questions re UCC document requests (1.4); review and analyze related party transaction spreadsheets for production to UCC (0.8). | 5.00 | 3,675.00 | 701- |
| Rahnama, Omid | REST | Associate | 08/24/2022 | Research issues in connection with 2020 transaction (0.7); draft analysis re same (0.7). | 1.40 | 1,589.00 | 701- |
| Blumberg, Irene | REST | Associate | 08/24/2022 | Review and analyze inquiry from client re third party subpoena (0.2); correspond with S. Mitchell and E. Rocher re same (0.1). | 0.30 | 352.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/24/2022 | Review and analyze documents for production to UCC. | 3.50 | 4,235.00 | 701- |
| Rocher, Evan | CORP | Associate | 08/24/2022 | Review and analyze materials re prepetition litigation issues. | 0.70 | 514.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Saparli, Eric | LIT | Staff Attorney | 08/24/2022 | Review and analyze materials for responsiveness and privilege. | 5.00 | 2,750.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/24/2022 | Review and analyze materials for responsiveness and privilege. | 3.00 | 1,650.00 | 701- |
| Deyhimy, Guity | LIT | Staff Attorney | 08/24/2022 | Review and analyze documents for responsiveness and privilege, in response to the UCC production request. | 5.10 | 2,805.00 | 701- |
| Samuel, Joseph L. | LIT | Staff Attorney | 08/24/2022 | Review and analyze documents for responsiveness and privilege. | 5.00 | 2,750.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 08/24/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 9.20 | 5,060.00 | 701- |
| Chikwelugo, Chioma | LIT | Staff Attorney | 08/24/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.20 | 4,510.00 | 701- |
| Greenspan, Victoria | LIT | Staff Attorney | 08/24/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.20 | 4,510.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 08/24/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 2.40 | 1,320.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 08/24/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production requests. | 8.00 | 4,400.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 08/24/2022 | Review and analyze documents for responsiveness and privilege in anticipation of production to UCC. | 2.30 | 1,311.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 08/24/2022 | Review documents for privilege and responsiveness. | 5.50 | 3,025.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/24/2022 | Produce documents in response to discovery requests. | 0.20 | 81.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/24/2022 | Produce documents in response to discovery requests. | 0.20 | 81.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Irace, Bart | EDL | Paralgl | 08/24/2022 | Perform quality check of Relativity One production. | 0.20 | 81.00 | 701- |
| Carrington, Hector | EDL | Paralgl | 08/24/2022 | Create file share account for external party to upload files as requested by P. Paterson. | 0.20 | 81.00 | 701- |
| Carrington, Hector | EDL | Paralgl | 08/24/2022 | Process documents for discovery. | 0.30 | 121.50 | 701- |
| Carrington, Hector | EDL | Paralgl | 08/24/2022 | Process documents for discovery. | 0.50 | 202.50 | 701- |
| Crider, Seth M.B. | EDP | Paralgl | 08/24/2022 | Process documents for discovery. | 2.00 | 810.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/24/2022 | Prepare document production. | 3.50 | 1,417.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/24/2022 | Respond to K. Ammari's questions about conducting data analysis on document review population. | 1.90 | 769.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/24/2022 | Respond to M. Henneberry's questions about searching in document review database. | 0.20 | 81.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/24/2022 | Update review batches in document review database per K. Ammari. | 0.90 | 364.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/24/2022 | Respond to G. Deyhimy's questions about searching in document review database. | 0.30 | 121.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/24/2022 | Assist K. Ammari with creating saved searches in document review database. | 0.60 | 243.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/24/2022 | Update document views in document review database per J. Truman. | 0.40 | 162.00 | 701- |
| de la Bastide, Thoma | CORP | Partner | 08/25/2022 | Review and analyze complaint (1.1); correspond with T. Holoshitz re historical transactions re potential challenge litigation (0.8). | 1.90 | 3,847.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/25/2022 | Teleconference with class action counsel re class action (0.4); correspond with I. Blumberg and A. Page re same (0.2). | 0.60 | 1,005.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/25/2022 | Review and analyze materials re litigation issues (0.3); teleconference with P. Basta re same (0.5). | 0.80 | 1,340.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 08/25/2022 | Correspond with P. Basta re litigation considerations (0.4); teleconference with Latham, Molo re litigation procedure (0.5); teleconference with Molo regarding litigation issues (0.3). | 1.20 | 2,430.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/25/2022 | Teleconference with K. Kimpler re litigation issues (0.5); review and analyze materials re same (0.5). | 1.00 | 2,025.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/25/2022 | Review and analyze subrogation research. | 1.50 | 3,037.50 | 701- |
| Clareman, William | LIT | Partner | 08/25/2022 | Teleconference with K. Ammari, P. Paterson re subrogation research (0.5); teleconference with K. Kimpler and litigation claimant re bankruptcy process (0.4); correspond with K. Kimpler re same (0.2). | 1.10 | 1,919.50 | 701- |
| Paterson, Paul | LIT | Counsel | 08/25/2022 | Review and comment on draft responses to UCC requests (0.3); correspond with A&M re Province requests (0.2); correspond with Kimpler re UCC requests (0.2); coordinate document review for UCC production (1.0). | 1.70 | 2,592.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/25/2022 | Review, comment upon litigation research outline (3.9); review caselaw related to same (2.4); correspond with Holoshitz re same (0.4). | 6.70 | 10,217.50 | 701- |
| Paterson, Paul | LIT | Counsel | 08/25/2022 | Teleconference with Clareman, Ammari re subrogation (0.5); review and analyze subrogation materials (0.5). | 1.00 | 1,525.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 08/25/2022 | Review and analyze documents requested by the UCC (1.8); draft summary of legal research (0.9); quality check documents for production (0.5); conduct follow-up legal research regarding choice of law analysis (0.4). | 3.60 | 3,132.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 08/25/2022 | Correspond with P. Paterson and K. Ammari re document review (0.2); correspond with W. Clareman and P. Paterson re Board materials for production (0.7); review and analyze Board materials for production and apply redactions (1.6); conduct research re fraudulent conveyance (6.0); correspond with P. Paterson and L. Maiga documents for production (0.2). | 8.70 | 6,394.50 | 701- |
| Rocher, Evan | CORP | Associate | 08/25/2022 | Review and analyze Revlon corporate structure re litigation challenges (0.3); correspond with T. Behnke, A&M team, K. Kimpler, and PW team re litigation challenges (0.5); review and analyze transaction documents re potential challenges (1.9); research caselaw re same (1.2); draft outline re same (0.6). | 4.50 | 3,307.50 | 701- |
| Rahnama, Omid | REST | Associate | 08/25/2022 | Research and analyze potential litigation issue in connection with 2020 transaction (1.3); draft analysis re same (0.7). | 2.00 | 2,270.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/25/2022 | Research fraudulent transfer issues (3.7); correspond with W. Clareman, K Kimpler re same (0.4); correspond with K. Kimpler re same (0.4); review and comment on draft outline (0.5). | 5.00 | 6,400.00 | 701- |
| Blumberg, Irene | REST | Associate | 08/25/2022 | Correspond with E. Rocher re teleconference covering material diligence issues (0.2); correspond with E. Rocher re document request coordination (0.1). | 0.30 | 352.50 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/25/2022 | Correspond with E. Rocher, PW team, S. Massman, DPW team, re litigation issues. | 0.70 | 728.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/25/2022 | Research re potential litigation claims. | 1.30 | 1,352.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 08/25/2022 | Draft outline re potential challenges. | 0.10 | 104.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/25/2022 | Review and analyze subrogation materials (0.3); conference with W. Clareman, P. Paterson re same (0.6). | 0.90 | 1,089.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/25/2022 | Coordinate document review. | 1.00 | 1,210.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/25/2022 | Correspond with T. Holoshitz re 2020 transactions. | 0.30 | 363.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/25/2022 | Review and analyze research completed to date re subrogation. | 2.10 | 2,541.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 08/25/2022 | Draft and revise outline re fraudulent transfer research. | 6.00 | 7,260.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/25/2022 | Review and analyze materials for responsiveness and privilege. | 1.00 | 550.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/25/2022 | Review and analyze materials for privilege and responsiveness. | 6.00 | 3,300.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/25/2022 | Review and analyze documents for privilege and responsiveness. | 1.00 | 550.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/25/2022 | Prepare documents for production to the UCC per Benjamin Shack Sackler's request. | 3.50 | 1,417.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/25/2022 | Assist K. Ammari with creating saved searches in document review database. | 0.50 | 202.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/25/2022 | Respond to K. Ammari's questions about clustering documents in document review database. | 0.40 | 162.00 | 701- |
| de la Bastide, Thoma | CORP | Partner | 08/26/2022 | Correspond with PW litigation team on litigation issues (0.4); review and analyze materials on valuation opinions (0.7). | 1.10 | 2,227.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/26/2022 | Teleconference with PW, DPW, Kobre, Molo teams re complaint (1.0); teleconference with Clayton, W. Clareman and P. Paterson re same (0.5); correspond with S. Mitchell re research (0.2); correspond with P. Basta re same (0.3). | 2.00 | 3,350.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/26/2022 | Correspond with Holoshitz, Hurwitz and Clareman re claim analysis outline (0.5); review and analyze same (0.5); correspond with PW team re research status (0.3); correspond with Clareman re same (0.2). | 1.50 | 2,512.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/26/2022 | Review and analyze litigation issue (0.2); review and analyze caselaw re same (0.8); teleconference with P. Basta, PW team, Molo, Kobre team, E. Vonnegut (DPW) re same (1.1); teleconference with K. Kimpler, W. Clareman and P. Paterson re same (0.5). | 2.60 | 5,265.00 | 701- |
| Wee, Lawrence G | CORP | Partner | 08/26/2022 | Correspond with E. Rocher re potential litigation claims. | 0.30 | 607.50 | 701- |
| Basta, Paul M. | REST | Partner | 08/26/2022 | Conference with K. Kimpler, PW team, Molo, DPW, Kobre teams re litigation issues (1.1); correspond with K. Kimpler, PW team re same (0.4). | 1.50 | 3,037.50 | 701- |
| Basta, Paul M. | REST | Partner | 08/26/2022 | Review and analyze litigation materials. | 2.00 | 4,050.00 | 701- |
| Clareman, William | LIT | Partner | 08/26/2022 | Teleconference with P. Paterson re subrogation (0.5); correspond with K. Ammari re subrogation research (0.8); review and analyze responses to UCC discovery requests (1.0). | 2.30 | 4,013.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/26/2022 | Review and revise outline of research re fraudulent conveyance and other claims (2.2); review and analyze court papers, | 2.90 | 4,422.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 08/26/2022 | Teleconference with Clareman re subrogation issues (0.5); teleconference with Clayton, PW team, DPW and Molo re same (1.1); coordinate document review (1.1); review and analyze cases and materials re subrogation (2.2); review and comment on proposed production of documents (0.3). | 5.20 | 7,930.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/26/2022 | Correspond with T. Holoshitz re litigation research (0.3); review and analyze board materials re UCC production request (2.0); review and analyze relevant transactions (0.5); redact board materials for production (1.4); review and analyze Revlon internal documents for production to UCC (0.6); correspond with P. Paterson and T. Holoshitz re same (0.5); correspond with L. Ammari and L. Maiga re production received from Davis Polk (0.4); research re fraudulent conveyance (1.9). | 7.60 | 5,586.00 | 701- |
| Rocher, Evan | CORP | Associate | 08/26/2022 | Review and analyze legal issues related to potential UCC challenges (3.0); draft insert to litigation team outline re same (1.7); correspond with S. Mitchell re same (1.0); correspond with T. Holoshitz re same (0.4). | 6.10 | 4,483.50 | 701- |
| Lyne, Rebecca B. | CORP | Associate | 08/26/2022 | Correspond with E. Rocher and C. Meredith-Goujon re litigation issues. | 1.20 | 1,410.00 | 701- |
| Blumberg, Irene | REST | Associate | 08/26/2022 | Correspond with S. Mitchell re 2020 litigation (0.2); research re same (0.2). | 0.40 | 470.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/26/2022 | Draft outline on UCC standing. | 0.60 | 624.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/26/2022 | Research case law on UCC standing. | 3.80 | 3,952.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/26/2022 | Review and analyze subrogation-related case law and authorities. | 6.40 | 7,744.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 08/26/2022 | Coordinate document review and production. | 1.30 | 1,573.00 | 701- |
| Rahnama, Omid | REST | Associate | 08/26/2022 | Correspond with S. Mitchell re litigation research issue (0.2); research litigation issue (2.3); draft analysis re same (1.2). | 3.70 | 4,199.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/26/2022 | Research potential litigation issues (3.2); revise draft outline re same (0.8). | 4.00 | 5,120.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 08/26/2022 | Revise outline re litigation challenges. | 3.10 | 3,751.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/26/2022 | Review and analyze documents for responsiveness and privilege. | 0.50 | 275.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/26/2022 | Review and analyze documents for responsiveness and privilege. | 5.00 | 2,750.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/26/2022 | Review and analyze documents for responsiveness and privilege. | 2.50 | 1,375.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 08/26/2022 | Search Relativity for the Related Party Transactions folder and create list of all bates stamped documents (0.4); download produced documents in their native excel format into a zip folder for Revlon team (0.3); locate the control numbers of 10 documents to determine whether or not they had been produced (0.3). | 1.00 | 380.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 08/26/2022 | Process documents for discovery. | 0.20 | 76.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/26/2022 | Coordinate processing of data received from client per Paul Paterson's request. | 2.00 | 810.00 | 701- |
| Lempert, Maya | EDL | Paralgl | 08/26/2022 | Image documents in RelativityONE database in preparation for the case team review. | 0.20 | 81.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/26/2022 | Prepare clustering analysis in document review database per K. Ammari. | 1.30 | 526.50 | 701- |
| Clareman, William | LIT | Partner | 08/27/2022 | Teleconference with Molo, Bata and PW team re potential litigation (1.4); correspond with Clayton re same (0.2). | 1.60 | 2,792.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/27/2022 | Partially attend conference with P. Basta, PW team, Molo team re litigation issues (1.2); correspond with Basta re same (0.3); review, analyze proofs of claim (0.3); review subrogation caselaw (0.5). | 2.30 | 3,852.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/27/2022 | Teleconference with Hurwitz re litigation research (1.3); correspond with Clareman re same (0.1); correspond with Holoshitz, PW team re same (0.2). | 1.60 | 2,680.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/27/2022 | Teleconference with Kimpler, PW team, Molo re litigation issues (1.5); review and analyze caselaw re same (1.3). | 2.80 | 5,670.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/27/2022 | Partially attend conference with K. Kimpler, PW team, Molo team re litigation issues. | 0.50 | 1,012.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/27/2022 | Teleconference with Kimpler re litigation outline. | 1.40 | 2,135.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/27/2022 | Correspond with Clareman, Ammari re status of document production. | 0.60 | 915.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/27/2022 | Correspond with P. Paterson and T. Holoshitz re discovery (0.1); conduct research re fraudulent conveyance (1.3); correspond with T. Holoshitz and E. Rocher re research (0.1); review and analyze materials for production to UCC (1.5). | 3.00 | 2,205.00 | 701- |
| Rocher, Evan | CORP | Associate | 08/27/2022 | Research and analyze issues related to potential UCC challenges (1.2); correspond with T. Holoshitz re same (0.5). | 1.70 | 1,249.50 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/27/2022 | Research issues related to potential challenges. | 1.30 | 1,352.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/27/2022 | Coordinate document review. | 1.80 | 2,178.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 08/27/2022 | Research litigation issues related to potential challenges (3.9); revise outline re same (2.8). | 6.70 | 8,107.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Truman, Jennifer | LIT | Staff Attorney | 08/27/2022 | Conference with J. Turnofsky, PW team re document review. | 0.90 | 513.00 | 701- |
| Irace, Bart | EDL | Paralgl | 08/27/2022 | Process files in Relativity One workspace. | 2.50 | 1,012.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/27/2022 | Coordinate upload of production received from David Polk, per Benjamin Shack Sackler's request. | 1.50 | 607.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/27/2022 | Coordinate processing of data received from client, per Paul Paterson's request. | 2.00 | 810.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/27/2022 | Attended teleconference with Kamil Ammari and PW litigation team for purpose of discussing second level document review plan incorporating analytics. | 1.00 | 405.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/27/2022 | Conference with J. Truman, PW team re document production. | 1.00 | 405.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/27/2022 | Update privilege term highlighting in document review database per K. Ammari. | 0.50 | 202.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/28/2022 | Review, analyze subrogation issues. | 1.30 | 2,177.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/28/2022 | Review, analyze litigation strategy (1.1); correspond with Molo re litigation issues (0.2). | 1.30 | 2,632.50 | 701- |
| Clareman, William | LIT | Partner | 08/28/2022 | Correspond with K. Ammari re litigation research (0.5); review and comment on litigation research outline (0.4). | 0.90 | 1,570.50 | 701- |
| Basta, Paul M. | REST | Partner | 08/28/2022 | Review, analyze litigation strategies. | 0.50 | 1,012.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/28/2022 | Review and analyze litigation research outline re potential challenges. | 0.60 | 915.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/28/2022 | Research re fraudulent conveyance (1.3); teleconference with T. Holoshitz re same (0.2); review and analyze board materials for privilege and responsiveness (1.0). | 2.50 | 1,837.50 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/28/2022 | Research litigation issues. | 0.40 | 416.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/28/2022 | Research litigation issues. | 0.80 | 832.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 08/28/2022 | Review, analyze, and synthesize subrogation-related cases and draft related memorandum. | 10.00 | 12,100.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 08/28/2022 | Teleconference with B. Sackler re research (0.2); revise litigation outline (3.8). | 4.00 | 4,840.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/28/2022 | Produce documents in response to discovery requests. | 0.50 | 202.50 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/28/2022 | Process documents for discovery. | 1.90 | 769.50 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/28/2022 | Process documents for discovery. | 0.50 | 202.50 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/28/2022 | Process documents for discovery. | 0.50 | 202.50 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/28/2022 | Process documents for discovery. | 0.80 | 324.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/28/2022 | Coordinate processing of correspond data received from client per Paul Paterson's request. | 0.50 | 202.50 | 701- |
| Leung, Wai | EDL | Paralgl | 08/28/2022 | Process documents for discovery. | 2.00 | 810.00 | 701- |
| Leung, Wai | EDL | Paralgl | 08/28/2022 | Process documents for discovery. | 0.50 | 202.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/29/2022 | Review, analyze research re litigation issues (0.3); teleconference with K. Ammari re same (0.4); correspond with P. Paterson re same (0.3). | 1.00 | 2,025.00 | 701- |
| Clareman, William | LIT | Partner | 08/29/2022 | Partially attend teleconference with Hurwitz, Kimpler re research outline (0.3); teleconference with A&M re challenge fact issues (0.5); review, analyze research summary re litigation issues (0.7); teleconference with E. Ross (PJT), C. M-Goujon, PW team re potential challenge issues (0.5). | 2.00 | 3,490.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/29/2022 | Review, analyze status of litigation research. | 1.00 | 2,025.00 | 701- |
| Wee, Lawrence G | CORP | Partner | 08/29/2022 | Correspond with E. Rocher re challenge issues. | 0.40 | 810.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/29/2022 | Teleconference with PW, A&M teams re entity litigation analysis (1.0); review, analyze report from A&M re same (0.5); review and comment on draft claim analysis outline (3.5); correspond with Hurwitz and Clareman re same (0.5). | 5.50 | 9,212.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/29/2022 | Review, analyze issues related to complaint. | 1.00 | 1,675.00 | 701- |
| de la Bastide, Thoma | CORP | Partner | 08/29/2022 | Correspond with T. Holoshitz re litigation issues. | 1.00 | 2,025.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/29/2022 | Review and mark up outline of litigation issues (2.4); teleconference with Clareman and Kimpler re same (0.5); correspond with Clayton re same (0.3); teleconference with A&M re requests for information (0.5). | 3.70 | 5,642.50 | 701- |
| Paterson, Paul | LIT | Counsel | 08/29/2022 | Correspond with K. Ammari, B. Clareman re document review (0.4); correspond with Clayton re challenge issues (0.3); teleconference with V. Bajaio re document production (0.2); revise document production parameters (0.3); correspond with S. Fier, Revlon team re document collection (0.2); correspond with M. Henneberry re document review (0.5); review, analyze proposed discovery production (0.2); correspond with T. Holoshitz re documents related to challenge litigation (0.2); review, analyze proposed summary document to be produced (0.1); correspond with S. Fier re potential expert witness (0.4). | 2.80 | 4,270.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/29/2022 | Research litigation issues. | 3.60 | 3,744.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/29/2022 | Coordinate document review. | 0.30 | 363.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 08/29/2022 | Research subrogation issues (4.9); revise memo re same (1.4). | 6.30 | 7,623.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/29/2022 | Teleconference with Clayton re litigation issues. | 0.50 | 605.00 | 701- |
| Rocher, Evan | CORP | Associate | 08/29/2022 | Conduct legal research re litigation issues. | 2.10 | 1,543.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/29/2022 | Review and analyze board materials and notes for production (1.2); correspond with W. Clareman, P. Paterson, and S. Fiszer re same (1.0); correspond with L. Maiga re document production (1.0); correspond with T. Holoshitz re research (0.5); review and analyze documents for potential production(1.6); draft search terms for data collection (0.6); further review and analysis of materials for production (1.4). | 7.30 | 5,365.50 | 701- |
| Holoshitz, Tamar | LIT | Associate | 08/29/2022 | Teleconference with PW, A&M teams re entity litigation analysis (0.9); teleconference with E. Ross (PJT), C. Goujon, PW team re IP valuation issues (0.6); revise litigation outline re potential challenges (1.5). | 3.00 | 3,630.00 | 701- |
| Saparli, Eric | LIT | Staff Attorney | 08/29/2022 | Review and analyze internal materials for responsiveness and privilege. | 3.00 | 1,650.00 | 701- |
| Greenspan, Victoria | LIT | Staff Attorney | 08/29/2022 | Review and analyze documents for responsiveness and privilege. | 1.80 | 990.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 08/29/2022 | Review and analyze documents for responsiveness and privilege. | 2.70 | 1,485.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 08/29/2022 | Process documents for discovery. | 8.10 | 4,455.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 08/29/2022 | Review documents for privilege and responsiveness. | 2.00 | 1,100.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/29/2022 | Process documents for discovery. | 0.10 | 40.50 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/29/2022 | Process documents for discovery. | 0.70 | 283.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lempert, Maya | EDL | Paralgl | 08/29/2022 | Conduct quality control inspection of discovery documents in preparation for the case team review. | 0.30 | 121.50 | 701- |
| Lempert, Maya | EDL | Paralgl | 08/29/2022 | Produce documents in PW RelativityONE database (0.3); conduct quality control inspection of randomly selected documents to confirm accurate application of bates and confidentiality stamp (0.2); export produced documents along with corresponding metadata and image load files (0.3). | 1.50 | 607.50 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 08/29/2022 | Process documents into e-discovery software. | 1.50 | 607.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/29/2022 | Prepare documents for discovery production. | 4.50 | 1,822.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/29/2022 | Process documents into e-discovery software. | 2.00 | 810.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/29/2022 | Process documents into e-discovery software. | 0.50 | 202.50 | 701- |
| Crider, Seth M.B. | EDP | Paralgl | 08/29/2022 | Process documents into e-discovery software. | 1.00 | 405.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 08/29/2022 | Process documents into e-discovery software. | 0.40 | 162.00 | 701- |
| de la Bastide, Thoma | CORP | Partner | 08/30/2022 | Correspond with PW litigation, IP and finance teams on UCC diligence. | 0.50 | 1,012.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 08/30/2022 | Review, analyze research re litigation issues (0.5); teleconference with Clareman and Ammari re same (0.4); correspond with Basta re same (0.2). | 1.10 | 2,227.50 | 701- |
| Eaton, Alice | REST | Partner | 08/30/2022 | Correspond with Clayton, PW team re litigation next steps. | 0.30 | 580.50 | 701- |
| Clareman, William | LIT | Partner | 08/30/2022 | Review, analyze research re litigation issues. | 1.60 | 2,792.00 | 701- |
| Clareman, William | LIT | Partner | 08/30/2022 | Teleconference with Kimpler, Ammari re | 0.50 | 872.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 08/30/2022 | Review, analyze UCC diligence questions. | 0.40 | 698.00 | 701- |
| Clareman, William | LIT | Partner | 08/30/2022 | Conference with K. Ammari, PW team re document review (0.8); document review (0.2). | 1.00 | 1,745.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/30/2022 | Review, analyze research re litigation issues. | 1.50 | 3,037.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/30/2022 | Call with Revlon and PW teams re retention of IP expert. | 1.00 | 1,675.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/30/2022 | Conference with E. Rocher, PW team re UCC diligence requests. | 0.40 | 670.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/30/2022 | Correspond with Basta re litigation issues (0.3); teleconference with Ammari re same (0.5); review caselaw memo re same (3.2); teleconference with E. Vonnegut (DPW) re same (0.5); correspond with B. Rudnick re same (0.4); correspond with K. Ammari re same (0.2). | 5.10 | 8,542.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/30/2022 | Teleconference with PJT re potential challenges (1.4); review and revise draft outline of litigation issues (0.3); confer with Holoshitz re same (0.3). | 2.00 | 3,050.00 | 701- |
| Paterson, Paul | LIT | Counsel | 08/30/2022 | Correspond with M. Henneberry re document review (0.4); correspond with Clareman re same (0.3); correspond with Clayton re expert witness (0.3); teleconference with Revlon, potential expert (0.7); teleconference with J. Feltman re discovery issues (0.1). | 1.80 | 2,745.00 | 701- |
| Lagrotteria, Carly M | LIT | Associate | 08/30/2022 | Review documents for privilege and responsiveness. | 1.70 | 1,768.00 | 701- |
| Lagrotteria, Carly M | LIT | Associate | 08/30/2022 | Teleconference with K. Ammari, PW team re document review (0.8); review documents for privilege and responsiveness (0.5). | 1.30 | 1,352.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 08/30/2022 | Draft memo re litigation issues. | 1.20 | 1,248.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/30/2022 | Review, analyze litigation issues. | 1.20 | 1,248.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/30/2022 | Continue coordinating review of documents potentially responsive to UCC requests. | 1.00 | 1,210.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/30/2022 | Teleconference with L. Clayton, W. Clareman re subrogation. | 0.20 | 242.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/30/2022 | Review and revise subrogation memo. | 1.20 | 1,452.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/30/2022 | Teleconference with W. Clareman, K. Kimpler re subrogation. | 0.90 | 1,089.00 | 701- |
| Rocher, Evan | CORP | Associate | 08/30/2022 | Research caselaw re potential challenges (1.8); update draft memo re same (0.8); correspond with T. Holoshitz re same (0.3). | 2.90 | 2,131.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/30/2022 | Review and analyze additional subrogation-related cases. | 0.50 | 605.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/30/2022 | Teleconference with M. Henneberry, PW team re document review. | 0.80 | 968.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 08/30/2022 | Review and analyze board materials for production to UCC (0.4); correspond with M. Nolan and S. Fiszer re board minutes tracking (0.3); review and analyze documents for privilege and responsiveness (1.1); research re fraudulent conveyance (1.0); correspond with P. Paterson and L. Maiga re document production (0.7). | 3.50 | 2,572.50 | 701- |
| Matyszczyk, Jacqueli | LIT | Associate | 08/30/2022 | Conference with K. Ammari, PW team re document review (0.8); review documents for privilege (0.2). | 1.00 | 1,040.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 08/30/2022 | Update litigation research outline. | 8.00 | 9,680.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 08/30/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 5.50 | 3,025.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Novod, Claudia | LIT | Staff Attorney | 08/30/2022 | Review documents for privilege and responsiveness. | 2.90 | 1,595.00 | 701- |
| Greenspan, Victoria | LIT | Staff Attorney | 08/30/2022 | Review documents for privilege and responsiveness. | 5.70 | 3,135.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 08/30/2022 | Review documents for privilege and responsiveness. | 0.50 | 275.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 08/30/2022 | Partially attend conference with K. Ammari, PW team re document review. | 0.60 | 342.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 08/30/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 1.60 | 880.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 08/30/2022 | Review documents for privilege and responsiveness. | 2.50 | 1,375.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 08/30/2022 | Process documents into e-discovery software. | 2.50 | 950.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 08/30/2022 | Review, analyze documents for privilege and responsiveness. | 2.40 | 912.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/30/2022 | Process documents into e-discovery software. | 3.20 | 1,296.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 08/30/2022 | Process documents for discovery production. | 0.40 | 162.00 | 701- |
| Irace, Bart | EDL | Paralgl | 08/30/2022 | Produce discovery documents. | 0.30 | 121.50 | 701- |
| McLaughlin, Daniel | RES | Paralgl | 08/30/2022 | Research for E. Rocher. | 0.70 | 245.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 08/30/2022 | Process discovery documents. | 0.50 | 202.50 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 08/30/2022 | Process discovery documents. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/30/2022 | Process discovery documents. | 3.50 | 1,417.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/30/2022 | Process discovery documents. | 1.00 | 405.00 | 701- |
| Synnott, Aidan | LIT | Partner | 08/31/2022 | Conduct legal research re litigation issues (1.1); correspond with K. Kimpler re same (0.3); revise draft memo re same (0.5); correspond with Clayton re same (0.3). | 2.20 | 4,455.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 08/31/2022 | Correspond with Paterson re litigation research (0.2); teleconference with Molo re same (0.4); correspond with Ammari re same (0.2); correspond with Basta re same (0.3); correspond with Hurwitz re potential discovery request (0.2); teleconference with Paterson re document production (0.3). | 1.60 | 3,240.00 | 701- |
| Clareman, William | LIT | Partner | 08/31/2022 | Review research related to potential claims. | 0.40 | 698.00 | 701- |
| Basta, Paul M. | REST | Partner | 08/31/2022 | Review, analyze status of litigation and potential claims. | 2.00 | 4,050.00 | 701- |
| Kimpler, Kyle | REST | Partner | 08/31/2022 | Correspond with Basta re potential challenges (0.3); correspond with Holoshitz, Hurwitz re same (0.6). | 0.90 | 1,507.50 | 701- |
| Kimpler, Kyle | REST | Partner | 08/31/2022 | Review, analyze research memorandum (0.5); review, analyze caselaw re same (0.6); correspond with P. Basta re same (0.5); correspond with A. Synott re same (0.2); correspond with L. Clayton re same (0.2). | 2.00 | 3,350.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 08/31/2022 | Revise litigation outline re potential challenges. | 7.10 | 10,827.50 | 701- |
| Paterson, Paul | LIT | Counsel | 08/31/2022 | Correspond with J. Feltman re document production (0.6); teleconference with Clayton re same (0.2); correspond with Xu re privilege research (0.4). | 1.20 | 1,830.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/31/2022 | Coordinate document review. | 0.60 | 726.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/31/2022 | Review and analyze subrogation research. | 0.60 | 726.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/31/2022 | Review and revise subrogation memo. | 1.10 | 1,331.00 | 701- |
| Rocher, Evan | CORP | Associate | 08/31/2022 | Correspond with T. Holoshitz re potential litigation challenges. | 0.40 | 294.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 08/31/2022 | Update subrogation research (1.1); correspond with W. Clareman re same (0.3). | 1.40 | 1,694.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 08/31/2022 | Correspond with J. Hurwitz re document productions (0.6); correspond with staff attorney team re same (0.5); correspond with P. Paterson and L. Maiga re document production (0.5); correspond with L. Baatz and C. Karam re same (0.5); research re fraudulent conveyance (2.4); correspond with P. Paterson and K. Ammari re document review (0.6); correspond with M. Nolan re same (0.1). | 5.20 | 3,822.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 08/31/2022 | Review, analyze caselaw re litigation issue. | 0.20 | 208.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 08/31/2022 | Call with S. Fier, A. Gerber, and litigation counsel re litigation issues (0.6); review and analyze litigation issues (0.6). | 1.20 | 1,536.00 | 701- |
| Matyszczyk, Jacqueli | LIT | Associate | 08/31/2022 | Review, analyze documents for privilege and responsiveness. | 3.30 | 3,432.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 08/31/2022 | Revise litigation outline re potential challenges. | 1.10 | 1,331.00 | 701- |
| Greenspan, Victoria | LIT | Staff Attorney | 08/31/2022 | Review documents for privilege and responsiveness. | 7.10 | 3,905.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 08/31/2022 | Review documents for privilege and responsiveness. | 7.30 | 4,015.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 08/31/2022 | Review, analyze documents for privilege and responsiveness. | 2.70 | 1,485.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 08/31/2022 | Review, analyze documents for privilege and responsiveness. | 0.40 | 220.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 08/31/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 1.70 | 935.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 08/31/2022 | Review documents for privilege and responsiveness. | 4.50 | 2,475.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 08/31/2022 | Process documents into e-discovery | 1.30 | 526.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Carrington, Hector | EDL | Paralgl | 08/31/2022 | Perform quality control of exported production documents. | 1.60 | 648.00 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 08/31/2022 | Process documents for document production. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/31/2022 | Process documents for document production. | 4.50 | 1,822.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/31/2022 | Process documents for document production. | 1.50 | 607.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 08/31/2022 | Process documents for document production. | 1.00 | 405.00 | 701- |
| Leung, Wai | EDL | Paralgl | 08/31/2022 | Process documents for document production. | 0.50 | 202.50 | 701- |
| Clareman, William | LIT | Partner | 09/01/2022 | Review and analyze adversary proceeding (0.8); teleconference with Molo re same (1.0); review and analyze legal research re subrogation (2.1). | 3.90 | 6,805.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/01/2022 | Correspond with K. Ammari, PW, Molo, and Brown Rudnick teams re litigation complaints and next steps (1.8); analyze subrogation issues and correspond with K. Ammari and PW team re same (0.5); teleconference with J. Ellis (Molo) re draft motion to dismiss (0.5). | 2.80 | 4,690.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 09/01/2022 | Correspond with W. Clareman re litigation claims research (0.3); correspond with J. Ellis, P. Basta, W. Clareman and K. Kimpler re motion to dismiss and related issues (0.9); correspond with W. Clareman re adversary proceeding developments (0.3); correspond with UCC counsel (Baldwin, Winograd, Axelrod, Aulet, Levine), Molo (Ellis, Sokoloff), W. Clareman, A. Eaton, K. Kimpler, A. Synnott regarding litigation complaint (0.7); correspond with Molo counsel re litigation strategy (0.2); review and analyze outline of defense to adversary proceedings (0.2); review and analyze selected cases re same (0.3). | 2.90 | 5,872.50 | 701- |
| Eaton, Alice | REST | Partner | 09/01/2022 | Teleconference with Molo and UCC re litigation complaint. | 0.70 | 1,354.50 | 701- |
| Basta, Paul M. | REST | Partner | 09/01/2022 | Teleconference with S. Molo re litigation updates. | 1.00 | 2,025.00 | 701- |
| Basta, Paul M. | REST | Partner | 09/01/2022 | Video conference with A. Kidd, Revlon team re litigation issues (0.8); teleconference with B. Silverberg, BR team, A. Synnott, PW team re litigation issues (0.7). | 1.50 | 3,037.50 | 701- |
| Synnott, Aidan | LIT | Partner | 09/01/2022 | Teleconference with B. Silverberg, BR team, P. Basta, PW team re litigation issues (0.7); correspond W. Clareman re same (0.3); confer with P. Paterson re document production issues (0.2); correspond P. Paterson re Molo papers (0.1). | 1.30 | 2,632.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/01/2022 | Correspond with A. Synnott re document production and privilege issues (0.1); review and comment on summary of significant documents (0.1); review and comment on draft summary of tax issues (0.2). | 0.40 | 610.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/01/2022 | Continue draft outline of litigation issues (3.4); correspond with PW team re same (1.1). | 4.50 | 6,862.50 | 701- |
| Rocher, Evan | CORP | Associate | 09/01/2022 | Correspond with T. Holoshitz re potential UCC challenge issues and related matter background. | 0.30 | 220.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/01/2022 | Correspond with K. Ammari, PW team re documents found in 2L UCC document review (1.0); correspond with C. Karam, L. Baatz, and L. Maiga re productions responsive to UCC document requests (0.5); research re fraudulent conveyance (3.0); review and analyze board materials for production to UCC (1.5); correspondence with P. Paterson re board materials to produce to UCC (0.7). | 6.70 | 4,924.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/01/2022 | Analyze and revise search term hits (0.5); correspond with S. Xu re document review (0.3); supervise document collection and review (0.4); review summaries of documents from review team (0.4). | 1.60 | 1,936.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/01/2022 | Teleconference with Molo re pleading. | 0.90 | 1,089.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/01/2022 | Coordinate indemnification research (0.2), correspond with S. Xu re pleading (0.1). | 0.30 | 363.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/01/2022 | Conduct research for subrogation memo (0.3); revise subrogation memo (0.5); correspond with W. Clareman re same (0.4). | 1.20 | 1,452.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 09/01/2022 | Review and analyze cases re motion to dismiss. | 0.60 | 726.00 | 701- |
| Blumberg, Irene | REST | Associate | 09/01/2022 | Correspond with B. Shack Sackler re discovery inquiry (0.1); analyze same (0.1). | 0.20 | 235.00 | 701- |
| Matyszczyk, Jacqueli | LIT | Associate | 09/01/2022 | Review and analyze documents on the second level for UCC production. | 0.30 | 312.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/01/2022 | Conduct case law research re subrogation issues. | 1.50 | 1,560.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/01/2022 | Correspond with K. Ammari re indemnification research. | 0.10 | 104.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/01/2022 | Research on the application of indemnification clauses to interparty-claims. | 0.30 | 312.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/01/2022 | Confer with K. Ammari re document review. | 0.20 | 208.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/01/2022 | Review and analyze documents for responsiveness and privilege per UCC production request. | 4.60 | 2,530.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/01/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request | 3.00 | 1,650.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/01/2022 | Research and pull case law for K. Ammari. | 0.10 | 38.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/01/2022 | Coordinate upload of Davis Polk production to Relativity database. | 0.50 | 202.50 | 701- |
| Irace, Bart | EDL | Paralgl | 09/01/2022 | Process files in Relativity workspace. | 0.50 | 202.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/01/2022 | Provide Relativity searching and batching assistance to legal team. | 3.80 | 1,539.00 | 701- |
| Leung, Wai | EDL | Paralgl | 09/01/2022 | Download and extract files from Davis Polk Kiteworks site. | 0.30 | 121.50 | 701- |
| Leung, Wai | EDL | Paralgl | 09/01/2022 | Import production received into Relativity and promoted for review. | 0.90 | 364.50 | 701- |
| Synnott, Aidan | LIT | Partner | 09/02/2022 | Correspond with PW team and Molo re draft papers. | 0.50 | 1,012.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 09/02/2022 | Teleconference with Molo and Brown Rudnick teams re litigation complaints (1.0); review and comment on draft motion to dismiss (1.0); correspond with J. Ellis (Molo) re same (0.3). | 2.30 | 3,852.50 | 701- |
| Eaton, Alice | REST | Partner | 09/02/2022 | Teleconference with Brown Rudnick and Molo re motion to dismiss (0.5); teleconference with L. Clayton and P. Basta re same (0.5). | 1.00 | 1,935.00 | 701- |
| Basta, Paul M. | REST | Partner | 09/02/2022 | Video conference with S. Molo, Molo team re litigation updates (1.0) videoconference with B. Silverberg, BR team re same (1.0); correspond with L. Clayton, PW team re same (0.5). | 2.50 | 5,062.50 | 701- |
| de la Bastide, Thoma | CORP | Partner | 09/02/2022 | Review and analyze PW analysis of subrogation claims. | 1.10 | 2,227.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/02/2022 | Correspond with J. Hurwitz re litigation claims and factual research re same. | 1.00 | 2,025.00 | 701- |
| Paterson, Paul | LIT | Counsel | 09/02/2022 | Teleconference with L. Clayton, W. Clareman, and bankruptcy team re UCC and independent investigation (0.5); correspond with client re engagement of expert (0.1); correspond with W. Clareman and PW team re PW document review and timing of the second-level review (0.9); review and analyze research re standing (0.2). | 1.70 | 2,592.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/02/2022 | Teleconference with L. Clayton re transaction claims and fact research (0.3); correspond with T. Holoshitz re follow-up research on outline and prepare for same (1.0); correspond with K. Ammari re incremental revolver (0.4). | 1.70 | 2,592.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 09/02/2022 | Correspond with W. Clareman re subrogation legal analysis (0.3); review and analyze 2L documents re UCC document requests (4.7). | 5.00 | 3,675.00 | 701- |
| Strzeletz, Nicholas | REST | Associate | 09/02/2022 | Review and analyze L. Luo correspondence with PW team re clawback issue. | 0.10 | 104.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/02/2022 | Coordinate document review and production. | 3.00 | 3,630.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/02/2022 | Correspond with S. Xu re indemnification. | 0.20 | 242.00 | 701- |
| Matyszczyk, Jacqueli | LIT | Associate | 09/02/2022 | Review and analyze documents on the second level for production to UCC. | 2.10 | 2,184.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/02/2022 | Draft engagement letter for expert. | 0.50 | 520.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/02/2022 | Conduct legal research re application of indemnification clauses to interparty-claims. | 2.40 | 2,496.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/02/2022 | Prepare document production per K. Ammari's request. | 3.50 | 1,417.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/02/2022 | Coordinate processing of email data per P. Paterson's request. | 1.00 | 405.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/02/2022 | Provide Relativity searching assistance to legal team. | 6.40 | 2,592.00 | 701- |
| Peros, Janet | RES | Paralgl | 09/02/2022 | Conduct legal research re subrogation issues for S. Avidan. | 0.20 | 70.00 | 701- |
| Synnott, Aidan | LIT | Partner | 09/03/2022 | Correspond with K. Ammari re Molo draft brief (0.5); review and analyze draft brief (0.6). | 1.10 | 2,227.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/03/2022 | Review and analyze legal materials re litigation claims. | 0.70 | 1,417.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/03/2022 | Correspond with K. Ammari re production of potentially privileged documents to UCC and related review of documents. | 0.40 | 810.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/03/2022 | Review and comment on draft summary of UCC production (0.1); correspond with W. Clareman and PW team re doc review (0.1). | 0.20 | 305.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/03/2022 | Coordinate document review and production (2.9); perform QC on first tranche of production (0.5). | 3.40 | 4,114.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/03/2022 | Review and revise draft motion to dismiss from Molo. | 0.30 | 363.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/03/2022 | Prepare draft update to UCC re Revlon officer's data collection and review. | 0.30 | 363.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/03/2022 | Correspond with P. Paterson and PW litigation associate team, and L. Maiga re UCC document review (1.2); review and analyze expert documents requested by K. Ammari (0.2); review and analyze documents in response to UCC document requests (8.9); correspond with T. Holoshitz re fraudulent conveyance research (0.2). | 10.50 | 7,717.50 | 701- |
| Matyszczyk, Jacqueli | LIT | Associate | 09/03/2022 | Review and analyze documents on the second level for production to UCC. | 2.00 | 2,080.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/03/2022 | Conduct legal research re application of indemnification clauses to interparty claims. | 2.30 | 2,392.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/03/2022 | Prepare document production per K. Ammari's request. | 2.50 | 1,012.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/03/2022 | Coordinate processing of data per P. Paterson's request. | 2.00 | 810.00 | 701- |
| Irace, Bart | EDL | Paralgl | 09/03/2022 | Process files in Relativity One workspace. | 0.50 | 202.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/03/2022 | Provide Relativity searching assistance to legal team. | 4.00 | 1,620.00 | 701- |
| Synnott, Aidan | LIT | Partner | 09/04/2022 | Review and revise Molo draft brief (1.3); teleconference with K. Kimpler, L. Clayton and PW team re same (0.4) | 1.70 | 3,442.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 09/04/2022 | Review and revise draft motion to dismiss from Molo (1.0); teleconference with L. Clayton, A. Synnott, and PW team re draft brief next steps (0.4); correspond with L. Clayton, A. Synnott, and W. Clareman re comments on draft motion to dismiss from Molo (0.5); teleconference with Molo team re draft motion to dismiss (0.9); correspond with A. Kidd and E. Quinones re upcoming board meetings re same (0.2); correspond with A. Eaton re next steps (0.1). | 3.10 | 5,192.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/04/2022 | Review and analyze case law re equitable subrogation (0.5); review and analyze draft motion to dismiss adversary complaint (0.7); teleconference with K. Kimpler, A. Synnott and PW team re Molo draft motion to dismiss the adversary complaint and production of internal documents to UCC (0.4); provide comments on Molo motion to internal group (0.3); correspond with K. Kimpler, A. Synnott and W. Clareman re comments on Molo draft motion (1.0). | 2.90 | 5,872.50 | 701- |
| Basta, Paul M. | REST | Partner | 09/04/2022 | Video conference with Clayton, Clareman, PW team re litigation issues and strategy (1.0); teleconference with BR team re litigation updates (0.5). | 1.50 | 3,037.50 | 701- |
| Clareman, William | LIT | Partner | 09/04/2022 | Teleconference with Clayton, Basta, Synnott, Kimpler, Molo, re litigation strategy (1.0); review and analyze materials re same (1.2); review and analyze subrogation research (0.5); correspond with Clayton, Basta, PW team re litigation updates (1.2). | 3.90 | 6,805.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/04/2022 | Teleconference with K. Ammari re subrogation and doc review (0.5); correspond with K. Ammari re same (0.1); correspond with K. Ammari re document collection and production issues (0.4); review and revise draft to correspond with UCC re production requests (0.3); review and revise draft expert engagement agreement (0.3); review and analyze board materials for production (1.3); review and analyze subrogation brief (0.3). | 3.20 | 4,880.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/04/2022 | Correspond with K. Ammari re UCC document review (0.3); conduct document review re UCC document requests (2.0). | 2.30 | 1,690.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/04/2022 | Coordinate document review and production. | 1.90 | 2,299.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/04/2022 | Teleconference with P. Paterson re subrogation, document review and indemnification claims. | 0.50 | 605.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/04/2022 | Research and summarize indemnification issues (1.7); correspond with W. Clareman and S. Xu re same (0.4). | 2.10 | 2,541.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/04/2022 | Review and revise draft to correspond with UCC re Revlon officer's production. | 0.20 | 242.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/04/2022 | Prepare document production per K. Ammari's request. | 1.00 | 405.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/04/2022 | Coordinate processing of data per P. Paterson's request. | 1.00 | 405.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 09/04/2022 | Conduct pre-production checks and correspond with L. Maiga re findings. | 0.50 | 202.50 | 701- |
| Zhou, Candy | EDL | Paralgl | 09/04/2022 | Generate imaging set for 470 documents. | 0.30 | 121.50 | 701- |
| Zhou, Candy | EDL | Paralgl | 09/04/2022 | Apply Bates stamps and reformat images for | 0.60 | 243.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Zhou, Candy | EDL | Paralgl | 09/04/2022 | Perform quality check on 15 documents for proper stamping. | 0.20 | 81.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 09/04/2022 | Adjust export settings and export 2,323 documents/29,851 pages for production. | 0.50 | 202.50 | 701- |
| Zhou, Candy | EDL | Paralgl | 09/04/2022 | Perform quality check on exported production and notice partial metadata file. | 0.50 | 202.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/04/2022 | Provide Relativity searching assistance to legal team. | 2.00 | 810.00 | 701- |
| Leung, Wai | EDL | Paralgl | 09/04/2022 | Provide to team control numbers of all existing documents that were de-duped. | 1.50 | 607.50 | 701- |
| Carmona, David | CORP | Partner | 09/05/2022 | Correspond with K. Ammari re certain communications on transaction (0.3); reviewed follow-up questions re indemnity provisions (0.4). | 0.70 | 1,148.00 | 701- |
| Synnott, Aidan | LIT | Partner | 09/05/2022 | Review and analyze draft motion to dismiss (0.1); correspond with PW team re same (0.2). | 0.30 | 607.50 | 701- |
| de la Bastide, Thoma | CORP | Partner | 09/05/2022 | Correspond with K. Ammari and PW team re indemnification claims. | 0.70 | 1,417.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/05/2022 | Review and comment on draft motion (1.3); teleconference with M. Kelley and J. Ellis (Molo) re same (0.1); correspond with E. Quinones re same (0.2); correspond with P. Basta and L. Clayton re timing issues (0.3). | 1.90 | 3,182.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/05/2022 | Correspond with P. Paterson re litigation issues. | 0.50 | 1,012.50 | 701- |
| Basta, Paul M. | REST | Partner | 09/05/2022 | Teleconference with A. Kidd, Revlon team re litigation updates. | 1.50 | 3,037.50 | 701- |
| Basta, Paul M. | REST | Partner | 09/05/2022 | Review and analyze documents produced for UCC discovery. | 0.80 | 1,620.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/05/2022 | Correspond with K. Ammari re doc review and production issues (0.3); review and comment on requests from independent counsel and review materials re same (0.4); review and comment on board materials (1.0). | 1.70 | 2,592.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/05/2022 | Teleconference with D. Carmona re prior transaction documents (0.3); correspond with D. Carmona re same (0.3). | 0.60 | 726.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/05/2022 | Coordinate document review and production. | 1.10 | 1,331.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/05/2022 | Review and comment on revised draft motion to dismiss from Molo. | 0.40 | 484.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/05/2022 | Review and analyze exclusion terms for UCC document review requested by K. Ammari (0.7); conduct document review re UCC document requests (7.7); correspond with K. Ammari re document review concerning UCC document requests (0.4). | 8.80 | 6,468.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/05/2022 | Review and analyze issues re Revlon transaction challenges (0.8); correspond with K. Kimpler re litigation developments (0.2). | 1.00 | 735.00 | 701- |
| Bernstein, Robyn E. | LIT | Associate | 09/05/2022 | Review and analyze documents for responsiveness and privilege for production to the UCC. | 2.50 | 2,837.50 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/05/2022 | Revise engagement letter for expert. | 0.50 | 520.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 09/05/2022 | Re-export 2,323 documents/29,851 pages with complete metadata file. | 0.50 | 202.50 | 701- |
| Zhou, Candy | EDL | Paralgl | 09/05/2022 | Export 2,323 documents/29,851 pages production to case matter file share. | 0.30 | 121.50 | 701- |
| Zhou, Candy | EDL | Paralgl | 09/05/2022 | Generate encrypted zip file of Revlon | 0.20 | 81.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Scott, Brandon Micha | EDP | Paralgl | 09/05/2022 | Provide Relativity searches and analytics assistance to legal team. | 3.00 | 1,215.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/05/2022 | Prepare document production per K. Ammari's request. | 1.50 | 607.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/05/2022 | Coordinate processing of email data per P. Paterson's request. | 1.00 | 405.00 | 701- |
| Carmona, David | CORP | Partner | 09/06/2022 | Review and analyze Revlon indemnification claims. | 0.30 | 492.00 | 701- |
| Synnott, Aidan | LIT | Partner | 09/06/2022 | Correspond with K. Ammari re draft Molo brief. | 0.40 | 810.00 | 701- |
| Kimpler, Kyle | REST | Partner | 09/06/2022 | Review and analyze draft motion to dismiss (1.2); correspond with M. Kelley and J. Ellis (Molo) re comments to same (1.0); correspond with P. Basta, A. Eaton and J. Savin (Akin Gump) re litigation developments (0.4); review and analyze draft board materials re proposed motions and follow up with Molo team re same (0.5); review indemnification issues and correspond with W. Clareman and J. Ellis (Molo) re same (0.7); correspond with P. Basta and E. Vonnegut re upcoming intervention hearing (0.3); review and analyze creditor party comments on motions (0.5); research re subrogation and lien issues (0.4). | 5.00 | 8,375.00 | 701- |
| Wee, Lawrence G | CORP | Partner | 09/06/2022 | Correspond with P. Paterson re document production. | 0.40 | 810.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/06/2022 | Teleconference with Clareman re adversary proceeding (0.8); correspond with P. Paterson, K. Ammari re discovery (0.3). | 1.10 | 2,227.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 09/06/2022 | Review and analyze documents re litigation issues (0.6); correspond with W. Clareman re same (0.2). | 0.80 | 1,620.00 | 701- |
| Clareman, William | LIT | Partner | 09/06/2022 | Review and analyze adversary proceeding (0.8); confer with Kimpler re adversary proceeding (0.4); confer with Paterson and Ammari re subrogation research (1.4); teleconference with Clayton re adversary proceeding (0.8). | 3.40 | 5,933.00 | 701- |
| Paterson, Paul | LIT | Counsel | 09/06/2022 | Correspond with K. Ammari re document review and production (0.2); teleconference with L. Wee re document review and production (0.4); correspond with W. Clareman re document review and production (0.3); correspond with B. Shack Sackler re expert documents and materials (0.3); review and comment on privilege research (0.5); correspond with B. Shack Sackler re common interest privilege issues (0.4); organize plan for document review and QC tasks and correspond with M. Henneberry re same (2.5); correspond with W. Clareman re privilege and waiver issues (0.2). | 4.80 | 7,320.00 | 701- |
| Paterson, Paul | LIT | Counsel | 09/06/2022 | Correspond with W. Clareman, K. Ammari and M. Henneberry re document review and indemnification issues. | 0.60 | 915.00 | 701- |
| Epstein, David | CORP | Counsel | 09/06/2022 | Correspond with Xu re indemnification provisions in prepetition credit agreements. | 0.80 | 1,220.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 09/06/2022 | Correspond with P. Paterson and K. Ammari re key documents from UCC document review (0.3); review and analyze board materials and apply redactions for production to the UCC (2.6); correspond with P. Paterson, L. Maiga, and R. Purohit re board materials for production to UCC (1.0); correspond with K. Ammari, S. Maestre, S. Godfrey, N. Morley, M. Nolan, and S. Fiszer re Revlon timekeepers concerning document productions to UCC (0.4); teleconference with M. Henneberry re UCC privilege review (0.3); review and analyze documents for privilege re UCC document requests (4.3); correspond with M. Henneberry re privilege review concerning UCC document requests (0.6); correspond with K. Ammari, J. Truman, L. Maiga, and B. Scott re UCC document review (1.0); correspond with L. Maiga and review team re responsiveness and privilege questions in document review concerning UCC document requests (0.7). | 11.20 | 8,232.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/06/2022 | Correspond with P. Paterson and S. Xu re privilege considerations and coordinate follow-up re same. | 0.90 | 1,089.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/06/2022 | Correspond with W. Clareman, P. Paterson, and M. Henneberry re outstanding tasks re indemnification issues. | 0.40 | 484.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/06/2022 | Coordinate and correspond with C. Novad and review and production teams re document review for UCC production request (0.1); review and analyze issues arising in review (3.2). | 3.30 | 3,993.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 09/06/2022 | Analyze and correspond re indemnification issue with W. Clareman, P. Paterson, and S. Xu (0.5); review and analyze additional relevant materials re indemnification issues (1.2). | 1.70 | 2,057.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/06/2022 | Review and analyze legal research outline and related materials from T. Holoshitz. | 0.20 | 174.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/06/2022 | Teleconference with J. Truman and associate and staff attorney team meeting re document review and production (0.1); correspond with team re same (0.1). | 0.20 | 174.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/06/2022 | Research and analyze legal issues for draft outline. | 2.80 | 2,436.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/06/2022 | Review and analyze documents for production (4.2); identify previously produced documents responsive to requests (0.6). | 4.80 | 4,176.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/06/2022 | Correspond with B. Sackler re privilege review. | 0.30 | 261.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/06/2022 | Correspond with W. Clareman, P. Paterson, and K. Ammari to discuss discovery requests. | 0.50 | 435.00 | 701- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Teleconference with M. Sawyer (BR) re intervention motion hearing (0.1); correspond with K. Kimpler and PW team re same (0.2); circulate CNO for intervention motion (0.1). | 0.40 | 470.00 | 701- |
| Bernstein, Robyn E. | LIT | Associate | 09/06/2022 | Review and analyze documents for responsiveness and privilege for production to the UCC. | 1.30 | 1,475.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/06/2022 | Review and analyze demand letter and research in connection therewith. | 0.70 | 896.00 | 701- |
| Chakraborty, Amitav | LIT | Associate | 09/06/2022 | Review and analyze potentially privileged and responsive documents for production. | 2.60 | 2,951.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Chakraborty, Amitav | LIT | Associate | 09/06/2022 | Review and analyze case documents in preparation for document review. | 2.30 | 2,610.50 | 701- |
| Chakraborty, Amitav | LIT | Associate | 09/06/2022 | Conference with K. Ammari to discuss next steps in document review and production. | 0.40 | 454.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/06/2022 | Follow-up research on the application of indemnity provisions to interparty disputes. | 1.20 | 1,248.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/06/2022 | Review case law re subrogation issues. | 0.40 | 416.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/06/2022 | Correspond with E. Rocher re expert engagement letter. | 0.10 | 104.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/06/2022 | Revise expert engagement letter based on feedback from bankruptcy team. | 0.20 | 208.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/06/2022 | Teleconference with K. Ammari re litigation issues. | 0.40 | 416.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/06/2022 | Conduct legal research re application of common interest privilege to interparty claims. | 3.10 | 3,224.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/06/2022 | Correspond with K. Ammari and review team re document review. | 0.10 | 55.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/06/2022 | Teleconference with J. Truman and staff attorney team re first and second level review updates (0.1); review and analyze documents for responsiveness and privilege in response to the UCC production request (8.0). | 8.10 | 4,455.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/06/2022 | Teleconference with J. Truman and staff attorney team re update on first and second level review and analysis of documents. | 0.10 | 55.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/06/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 3.30 | 1,815.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/06/2022 | Review and analyze documents for responsiveness and privilege in response to | 3.00 | 1,650.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Castro-James, Maria | LIT | Staff Attorney | 09/06/2022 | Review and analyze documents in for responsiveness and privilege in response to the UCC production request. | 0.90 | 495.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 09/06/2022 | Teleconference with M. Henneberry and staff attorney team to discuss next steps in document review process (0.1); correspond with S. Tse and PW E-Discovery and associates re upcoming production and other discovery matters (1.0); create and analyze targeted searches for M. Henneberry (0.5); correspond with M. Henneberry and PW team re same (0.2). | 1.80 | 1,026.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/06/2022 | Teleconference with J. Truman and PW associate and staff attorney team to discuss 2L Review re UCC document production request. | 0.10 | 55.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/06/2022 | Review and analyze documents for responsiveness and privilege in response to UCC production request. | 8.10 | 4,455.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/06/2022 | Develop targeted searches to produce documents responsive to discovery requests (2.3); process documents for discovery (2.0). | 4.30 | 1,634.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/06/2022 | Review and analyze timekeeping spreadsheet for discovery requests. | 2.00 | 760.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 09/06/2022 | Prepare production log (0.4); prepare attorney log of Revlon client matters (0.2). | 0.60 | 228.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/06/2022 | Provide Relativity searching assistance to legal team. | 6.00 | 2,430.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 09/06/2022 | Send UCC production notice to C. Novad and case team. | 0.20 | 81.00 | 701- |
| Zhou, Candy | EDL | Paralgl | 09/06/2022 | Upload zip file to Paul Weiss file share folder. | 0.10 | 40.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Zhou, Candy | EDL | Paralgl | 09/06/2022 | Send Paul Weiss file share invitation to requested recipients. | 0.40 | 162.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 09/06/2022 | Apply Bates Stamps and export images and text files for documents from the discovery review system per the request of B. Shack Sackler. | 1.00 | 405.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/06/2022 | Prepare document production per B. Shack Sackler's request. | 3.50 | 1,417.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/06/2022 | Teleconference with S. Tse and case team re upcoming large production. | 0.50 | 202.50 | 701- |
| Carmona, David | CORP | Partner | 09/07/2022 | Review and analyze Revlon Committee Investigation Discovery, including questions for PW team re experts. | 0.60 | 984.00 | 701- |
| Kimpler, Kyle | REST | Partner | 09/07/2022 | Review draft legal filings (1.1); correspond with J. Ellis and M. Kelley re same (0.8); review ancillary motion documents (0.3). | 2.20 | 3,685.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/07/2022 | Teleconference with Sokoloff (Molo) re litigation updates. | 0.40 | 810.00 | 701- |
| Clareman, William | LIT | Partner | 09/07/2022 | Correspond with Paterson re litigation research (0.2); correspond with Holoshitz re privilege research (0.3); teleconference with Basta re litigation updates (0.5); teleconference with J. Feltman (WLRK) re document discovery (0.3); correspond with Kimpler re adversary proceeding (0.3); correspond with Clayton re adversary proceeding (0.5); teleconference with A. Kidd, Revlon team re discovery (0.8); teleconference with Kramer re investigation committee work (0.5). | 3.40 | 5,933.00 | 701- |
| Kimpler, Kyle | REST | Partner | 09/07/2022 | Teleconference with S. Fier, A. Kidd and M. Martinez (Freshfields) re Colomer claim issues. | 0.80 | 1,340.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 09/07/2022 | Correspond with L. Clayton and P. Basta re Motion to Dismiss (0.2); teleconference with Molo re same (0.5); correspond with P. Basta and K. Kimpler re next steps with Molo and Motion To Dismiss (0.2). | 0.90 | 1,741.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/07/2022 | Analyze UCC diligence requests and responses (0.4); correspond with B. Rhodes (Ropes) re same (0.3). | 0.70 | 1,172.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/07/2022 | Confer with Basta re discovery (0.3); correspond with Paterson re discovery (0.3); correspond T. Holoshitz re research on privilege waiver issues (0.4); review and analyze research re same (0.5). | 1.50 | 3,037.50 | 701- |
| Paterson, Paul | LIT | Counsel | 09/07/2022 | Correspond with L. Clayton re document production (0.2); teleconference with Wachtell re document production (0.3); correspond with K. Ammari, B. Shack Sackler, and M. Henneberry re document review and privilege issues (0.8); review and comment on documents raising privilege issues (1.5); analyze IP expert agreement (0.2); correspond with PW team re independent counsel requests (0.3); teleconference with client re same (0.2); review and analyze documents requested by independent counsel (0.6); correspond with independent counsel re same (0.4); correspond with PW team re document collection, review, and production (0.7). | 5.20 | 7,930.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/07/2022 | Coordinate UCC document review and production. | 2.50 | 3,025.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/07/2022 | Review and analyze draft declaration re subrogation and related papers. | 0.10 | 121.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 09/07/2022 | Review and analyze litigation developments. | 0.10 | 121.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/07/2022 | Review and revise memo re privilege. | 0.50 | 605.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/07/2022 | Review and analyze valuation documents. | 0.20 | 242.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/07/2022 | Teleconference with B. Sackler re privilege review (0.3); review and analyze documents in response to UCC request (1.3); correspond with M. Dvorak, A&M team re UCC requests (0.1). | 1.70 | 1,479.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/07/2022 | Respond to request from Ropes for diligence materials and RFPs. | 0.40 | 348.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/07/2022 | Meet with P. Paterson, K. Ammari, and B. Sackler re privilege review (1.1); teleconference with B. Sackler re privilege review next steps (0.2); revise privilege review chart (0.3); correspond with E-Discovery re privilege review (0.2); draft summary of notable documents for litigation team (0.6). | 2.40 | 2,088.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/07/2022 | Correspond with PJT re diligence requests. | 0.10 | 87.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/07/2022 | Conduct legal research and analysis to update draft outline. | 2.50 | 2,175.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 09/07/2022 | Teleconference with M. Henneberry re privilege review (0.3); review and analyze documents for privilege (3.4); correspond with P. Paterson, K. Ammari, and M. Henneberry re UCC document privilege review (1.0); correspond with P. Paterson re Petrillo document requests (0.1); correspond with K. Ammari and S. Fiszer re Revlon attorney timekeepers re UCC document productions (0.4); review and respond to questions from review team re responsiveness and privilege in connection with UCC document requests (0.3); conduct document review for UCC document requests (0.8); meeting with M. Henneberry, PW team re privilege review (1.1); correspond with M. Henneberry and B. Scott re search terms re UCC document request (0.7). | 8.10 | 5,953.50 | 701- |
| Rocher, Evan | CORP | Associate | 09/07/2022 | Review and analyze documents re potential challenges (2.1); conduct legal research re same (0.7). | 2.80 | 2,058.00 | 701- |
| Blumberg, Irene | REST | Associate | 09/07/2022 | Correspond with S. Fier (Revlon) re removal extension motion (0.2); correspond with C. Nanfara re distributing same to stakeholders (0.2); correspond with K. Kimpler, S. Molo (MoloLamken) re service of papers (0.1). | 0.50 | 587.50 | 701- |
| Bernstein, Robyn E. | LIT | Associate | 09/07/2022 | Review and analyze documents for responsiveness and privilege for production to the UCC. | 1.40 | 1,589.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/07/2022 | Research re investigation privilege and waiver (2.3); correspond with W. Clareman re same (0.3). | 2.60 | 3,146.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Matyszczyk, Jacqueli | LIT | Associate | 09/07/2022 | Review and analyze documents on the second level for UCC production. | 0.50 | 520.00 | 701- |
| Chakraborty, Amitav | LIT | Associate | 09/07/2022 | Review and analyze potentially privileged and responsive documents for production. | 2.90 | 3,291.50 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/07/2022 | Revise expert engagement letter. | 0.70 | 728.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/07/2022 | Conduct legal research re application of common interest privilege to interparty claims. | 4.10 | 4,264.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/07/2022 | Review and analyze documents for protocol updates (0.5); review and analyze documents for responsiveness and privilege in response to the UCC production request (4.3). | 4.80 | 2,640.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/07/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 7.10 | 3,905.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/07/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.60 | 4,730.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/07/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 9.70 | 5,335.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/07/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.00 | 2,200.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 09/07/2022 | Create search to locate and analyze documents for production as requested by S. Xu. (0.2); correspond with E-Discovery and PW team re same (0.1). | 0.30 | 171.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/07/2022 | Complete final review timekeeping spreadsheet for discovery requests. | 1.10 | 418.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Fiszer, Stacy | LIT | Paralegal | 09/07/2022 | Convert two documents to PDF before editing file to isolate particular conversations. | 0.20 | 76.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/07/2022 | Create zip folder of all documents referenced in the Common Interest Privilege Review chart from Relativity. | 0.40 | 152.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 09/07/2022 | Prepare document production tracker. | 0.40 | 152.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/07/2022 | Provide Relativity searching, analytics, and batching assistance to legal team. | 4.20 | 1,701.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/07/2022 | Provide users access to PW Relativity workspace. | 0.30 | 121.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 09/07/2022 | Conference with B. Scott re identification of email drafts in document review database. | 0.80 | 324.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 09/07/2022 | Process client internal documents into discovery review system per the request of M. Henneberry. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/07/2022 | Prepare document production per K. Ammari's request. | 1.50 | 607.50 | 701- |
| Synnott, Aidan | LIT | Partner | 09/08/2022 | Review and analyze precedent on litigation issues (0.5); correspond with PW team re same (1.2); correspond with clients and counsel re same (0.5). | 2.20 | 4,455.00 | 701- |
| Britton, Robert | REST | Partner | 09/08/2022 | Review and analyze litigation developments (1.2); conference with K. Kimpler and PW team re same (0.5). | 1.70 | 2,788.00 | 701- |
| Kimpler, Kyle | REST | Partner | 09/08/2022 | Review and analyze draft Motion to Dismiss (0.8); follow up with J. Ellis (Molo) re finalizing ancillary documents and filing (0.4); review and analyze litigation developments (1.7); teleconference with PW team re same (0.5); draft communication to client re litigation developments and next | 3.70 | 6,197.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Wee, Lawrence G | CORP | Partner | 09/08/2022 | Correspond with Clayton, Kimpler and PW team re Second Circuit decision (0.4); review same (1.2); teleconference with Clayton, Kimpler and PW team re same (0.5). | 2.10 | 4,252.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/08/2022 | Review and analyze Second Circuit opinion and materials re related next steps (1.6); correspond W. Clareman re Second Circuit opinion (0.3); teleconference with Basta, Synnott, PW team re same (0.7). | 2.60 | 5,265.00 | 701- |
| Basta, Paul M. | REST | Partner | 09/08/2022 | Teleconference Clayton, Synnott, PW team re Second Circuit opinion (0.7); review and analyze materials re same (0.8). | 1.50 | 3,037.50 | 701- |
| Clareman, William | LIT | Partner | 09/08/2022 | Confer with Clayton re adversary proceeding (0.2); review and analyze Second Circuit decision (0.8); teleconference Basta, Clayton, PW team re Second Circuit decision (0.7). | 1.70 | 2,966.50 | 701- |
| de la Bastide, Thoma | CORP | Partner | 09/08/2022 | Review and analyze litigation developments. | 1.50 | 3,037.50 | 701- |
| Bolin, Brian | REST | Partner | 09/08/2022 | Correspond with PW team re litigation developments (0.5); review and analyze Second Circuit decision (1.1). | 1.60 | 2,496.00 | 701- |
| Eaton, Alice | REST | Partner | 09/08/2022 | Correspond with Clayton and Basta re appeal (0.6); review and analyze Second Circuit decision (1.0); correspond with PW team re same (0.3). | 1.90 | 3,676.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/08/2022 | Teleconference with K. Kimpler and PW team re litigation issues (0.5); review and analyze litigation opinions (1.5); correspond with team re same (0.3); review and comment on research re common interest privilege (1.1); review and analyze cases cited in same (0.8); correspond with team re review and production of PW and Revlon emails (2.2); draft summary of status of non-email collection and production (0.9); correspond with PW team re Wachtell productions (0.1). | 7.40 | 11,285.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/08/2022 | Review and analyze Second Circuit opinion (0.7); teleconference with I. Blumberg and PW team re same (0.5); review and analyze materials re same (0.3). | 1.50 | 2,287.50 | 701- |
| Subramanian, Keerthi | CORP | Counsel | 09/08/2022 | Correspond with PW restructuring and litigation teams re Second Circuit opinion. | 0.20 | 305.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/08/2022 | Draft production protocol for PW email custodian production re UCC document requests (1.3); correspond with P. Paterson, K. Ammari, M. Henneberry, M. Nolan, L. Maiga, and B. Scott re document production re UCC document requests (3.5); review and analyze documents for production to UCC (2.0); review and analyze board materials for production to UCC (0.6); correspond with M. Nolan and S. Fiszer re board materials for production to UCC (0.3); review and analyze Second Circuit decision in appeal (0.8). | 8.50 | 6,247.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/08/2022 | Review and analyze privilege research (0.4); confer with S. Xu re relevant facts (0.4); revise memo re same (0.1). | 0.90 | 1,089.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 09/08/2022 | Review and analyze Second Circuit opinion in litigation (1.1); teleconference with P. Paterson, K. Kimpler and PW team re same (0.5). | 1.60 | 1,936.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/08/2022 | Coordinate document production. | 3.80 | 4,598.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/08/2022 | Review and analyze documents in response to UCC request (4.1); draft summary of documents potentially responsive to UCC request (0.3); correspond with E-Discovery re upcoming production (0.1); revise legal research outline (0.6); review and analyze appeal (0.2); review and analyze additional transactional documents for production (0.4); correspond with staff attorneys re document review (0.1). | 5.80 | 5,046.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/08/2022 | Review and analyze documents on Relativity to determine extent of data room usage. | 1.00 | 1,040.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/08/2022 | Review and analyze appellate decision (1.7); correspond with S. Mitchell re same (0.2). | 0.90 | 661.50 | 701- |
| Blumberg, Irene | REST | Associate | 09/08/2022 | Correspond with C. Nanfara re distribution of draft removal extension motion to stakeholders (0.1); review and analyze Second Circuit decision (1.0); teleconference with J. Hurwitz and PW team re same (0.5). | 1.60 | 1,880.00 | 701- |
| Blumberg, Irene | REST | Associate | 09/08/2022 | Correspond with W. Clareman and PW litigation team re related party and key contracts (0.5); correspond with W. Walker re same (0.2). | 0.70 | 822.50 | 701- |
| Nanfara, Chloe | REST | Associate | 09/08/2022 | Review and revise removal extension motion (0.3); correspond with I. Blumberg re same (0.2); correspond with creditor groups re same (0.5); review and consider litigation | 2.80 | 2,436.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holoshitz, Tamar | LIT | Associate | 09/08/2022 | Research waiver issue. | 1.90 | 2,299.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/08/2022 | Attend advisors meeting (1.5); review and analyze litigation developments and related issues (0.8). | 2.30 | 2,944.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/08/2022 | Revise common interest privilege research and application to counterparties in a transaction. | 4.70 | 4,888.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/08/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 7.50 | 4,125.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/08/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 5.60 | 3,080.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/08/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.00 | 2,200.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/08/2022 | Pull appropriate files from Relativity into Backup zip folder. | 0.50 | 190.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/08/2022 | Provide Relativity searching, analytics, and batching assistance to PW legal team. | 7.90 | 3,199.50 | 701- |
| Peros, Janet | RES | Paralgl | 09/08/2022 | Conduct legal research re incorporation issues for M. Henneberry. | 0.50 | 175.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 09/08/2022 | Process client internal documents into discovery review system per the request of B. Shack Sackler. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/08/2022 | Prepare document production per K. Ammari's request. | 4.50 | 1,822.50 | 701- |
| Synnott, Aidan | LIT | Partner | 09/09/2022 | Correspond with B. Britton re interest research. | 0.20 | 405.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 09/09/2022 | Call w Kidd/Perelman re 2nd Cir ruling, review same and call w/ Basta/Kimpler re same (0.8); outreach to Brown Rudnick re: same and follow up w/ Kimpler (0.5); call w/ Savin re: same (0.3); outreach to Latham/DPW, update w/ Basta re same (0.2). | 1.80 | 3,483.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/09/2022 | Teleconference with Perelman, Kidd, Zelin, Ross, Mates, Basta, PW team re Second Circuit decision (0.5); teleconference with Kidd re impact of Second Circuit decision and next steps (0.5); correspond with Basta re same (0.2). | 1.20 | 2,430.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/09/2022 | Teleconference with Zelin re expert witnesses (0.3); confer with Hurwitz re potential claims arising from Second Circuit decision (0.3). | 0.60 | 1,215.00 | 701- |
| Basta, Paul M. | REST | Partner | 09/09/2022 | Teleconference with Perelman, Kidd, Zelin, PJT team, Clayton, PW team re Second Circuit decision (0.5); prepare for same (0.5). | 1.00 | 2,025.00 | 701- |
| Basta, Paul M. | REST | Partner | 09/09/2022 | Videoconference with B. Stark, B. Silverberg, BR team re Second Circuit decision. | 1.50 | 3,037.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/09/2022 | Review and analyze Second Circuit Ruling (0.4); teleconference Basta, PW team, Zelin, PJT team, Revlon management team re same and next steps (0.5); teleconference with J. Ellis (Molo) re adversary proceeding (0.5); review and analyze potential remand issues (0.6); correspond with Eaton, Clayton re same (0.3); correspond with S. Fier re same (0.4). | 2.70 | 4,522.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 09/09/2022 | Review and analyze draft outline re claims analysis (1.2); research re same (0.8); confer with litigation team re same (1.1); confer with O. Rahnama re discovery issues (0.5). | 3.60 | 6,030.00 | 701- |
| Britton, Robert | REST | Partner | 09/09/2022 | Teleconference with S. Massman (DPW) re potential litigation claims. | 0.50 | 820.00 | 701- |
| Clareman, William | LIT | Partner | 09/09/2022 | Teleconference with A&M team and O. Rahnama re UCC discovery and NRLs (0.5); review and analyze litigation matters outline (1.1) | 1.60 | 2,792.00 | 701- |
| Paterson, Paul | LIT | Counsel | 09/09/2022 | Correspond with K. Kimpler, W. Clareman and team re research issues and fact development (0.9); review and analyze updated research on common interest (0.2); correspond with K. Kimpler re same (0.2); correspond with K. Ammari re document review and production (0.5); correspond with client re additional document collection items (0.3); correspond with M. Henneberry and PW team re research assignments (0.1). | 2.20 | 3,355.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/09/2022 | Correspond with L. Clayton re litigation issues (0.3); correspond with T. Holoshitz re research projects (0.5); correspond with W. Clareman, K. Kimpler, and PW team re litigation issues outline and next steps (0.8). | 1.60 | 2,440.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/09/2022 | Correspond with litigation team re document production (0.1); correspond with K. Ammari re document review quality control (0.2); review and analyze documents for production (4.6); draft summary of notable documents for team (1.1). | 6.00 | 5,220.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Topper, Henry R. | LIT | Associate | 09/09/2022 | Conduct second level review and analysis of documents elevated by staff attorneys for discovery. | 2.80 | 2,912.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/09/2022 | Coordinate document production. | 3.00 | 3,630.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/09/2022 | Correspond with P. Paterson and PW team re potential litigation issues. | 0.10 | 121.00 | 701- |
| Blumberg, Irene | REST | Associate | 09/09/2022 | Correspond with W. Clareman and PW litigation team re sharing of related party contracts and key contracts with lender advisors (0.2); correspond with W. Walker (A&M) re same (0.1); correspond with W. Clareman, K. Kimpler and PW team re outstanding research (0.8). | 1.10 | 1,292.50 | 701- |
| Rocher, Evan | CORP | Associate | 09/09/2022 | Teleconference with R. Britton and G. McCarthy (DPW) re litigation issues (0.5); conference with R. Britton and S. Mitchell re same (0.2). | 0.70 | 514.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/09/2022 | Review and analyze key documents for production (0.4); review and revise summary of same from M. Henneberry (0.2); correspond with P. Paterson re same (0.2). | 0.80 | 968.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/09/2022 | Correspond with K. Ammari and L. Maiga re document production to UCC (0.7); correspond with B. Scott re indirect benefit research (0.2). | 0.90 | 661.50 | 701- |
| Rahnama, Omid | REST | Associate | 09/09/2022 | Review and analyze Second Circuit opinion and concurrence (0.8); correspondences with PW team re same (0.2). | 1.00 | 1,135.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/09/2022 | Update fraudulent transfer outline (5.8); research privilege waiver issue (3.7). | 9.50 | 11,495.00 | 701- |
| Chakraborty, Amitav | LIT | Associate | 09/09/2022 | Review and analyze potentially privileged and responsive documents for production. | 2.40 | 2,724.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 09/09/2022 | Attend meeting with P. Paterson, litigation team re litigation issues. | 0.80 | 832.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/09/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.00 | 4,400.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/09/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 6.20 | 3,410.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/09/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.30 | 2,365.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 09/09/2022 | Prepare Revlon production logs (0.3); review and analyze board minutes for production (1.1) | 1.40 | 532.00 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 09/09/2022 | Provide F. Guidos access to the matter file share folders at the request of S. Fiszer. | 0.20 | 81.00 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 09/09/2022 | Add documents to the Relativity discovery review system at the request of K. Ammari and generate files for the case team for review. | 0.20 | 81.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 09/09/2022 | Process documents for discovery per the request of B. Shack Sackler. | 1.00 | 405.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 09/09/2022 | Process documents from the discovery review system in preparation for an upcoming production. | 0.70 | 283.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/09/2022 | Process documents from the discovery review system in preparation for an upcoming production. | 3.50 | 1,417.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/09/2022 | Coordinate processing of documents onto Relativity database per P. Paterson's request. | 2.00 | 810.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 09/10/2022 | Review and revise litigation outline (2.0); correspond with M. Henneberry and PW litigation team re same (0.3). | 2.30 | 4,013.50 | 701- |
| Paterson, Paul | LIT | Counsel | 09/10/2022 | Review and revise key document summary (0.3); correspond with B. Shack Sackler and PW team re document review and production (0.7); correspond with K. Ammari re UCC request re business plans (0.1). | 1.10 | 1,677.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/10/2022 | Correspond with T. Holoshitz re case and potential claims (0.5); correspond with M. Henneberry re litigation issues (0.3). | 0.80 | 1,220.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/10/2022 | Conduct second level review and analysis of documents elevated by staff attorneys for discovery. | 1.30 | 1,352.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/10/2022 | Conduct QC for the document review (4.4); search for discrete documents in database (1.3); revise summary of notable documents (0.5). | 6.20 | 5,394.00 | 701- |
| Chakraborty, Amitav | LIT | Associate | 09/10/2022 | Review and analyze potentially privileged and responsive documents for production. | 2.40 | 2,724.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/10/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 6.50 | 3,575.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/10/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 3.00 | 1,650.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/10/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 3.00 | 1,650.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 09/10/2022 | Create search to locate and analyze documents for production as requested by M. Henneberry (2.1); correspond with M. Henneberry and PW team re same (0.1). | 2.20 | 1,254.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Irace, Bart | EDL | Paralgl | 09/10/2022 | Process zip production and send on behalf of PW case team. | 0.40 | 162.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/10/2022 | Prepare document production per K. Ammari's request. | 5.50 | 2,227.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/11/2022 | Review and analyze summary of key discovery materials (0.3); correspond with P. Patterson re same (0.1) | 0.40 | 670.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/11/2022 | Review and analyze documents for production (0.4); correspond with P. Paterson re potential discovery from 2016 lenders (0.2); confer with Basta re document production to UCC and discovery to be requested from 2016 lenders (0.3). | 0.90 | 1,822.50 | 701- |
| Basta, Paul M. | REST | Partner | 09/11/2022 | Review and analyze materials produced for discovery. | 1.00 | 2,025.00 | 701- |
| Clareman, William | LIT | Partner | 09/11/2022 | Review and analyze document production requests. | 0.30 | 523.50 | 701- |
| Paterson, Paul | LIT | Counsel | 09/11/2022 | Teleconference with P. Mosley, N. Bakke and A&M team re: financial plan documents (0.3); correspond and follow-up with P. Mosley, N. Bakke and A&M team re: same (0.2); analyze and review materials re: contested transactions and objections (0.4). | 0.90 | 1,372.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/11/2022 | Review and analyze comments on outline of litigation issues (0.5); correspond with M. Henneberry and PW litigation team re same (0.1). | 0.60 | 915.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/11/2022 | Review and analyze documents elevated by staff attorneys for production. | 2.00 | 2,080.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/11/2022 | Coordinate document review and production. | 0.80 | 968.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 09/11/2022 | Review and analyze work product addressing contested transactions (0.4); correspond with J. Hurwitz and P. Paterson re same (0.2). | 0.60 | 726.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/11/2022 | Coordinate teleconference with D. Carmona and PW litigation team re notable litigation documents. | 0.10 | 121.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/11/2022 | Conduct legal research re subrogation issues. | 1.70 | 2,057.00 | 701- |
| Chakraborty, Amitav | LIT | Associate | 09/11/2022 | Review and analyze potentially privileged and responsive documents for production. | 6.30 | 7,150.50 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/11/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 1.10 | 605.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/11/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 2.10 | 1,155.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 09/11/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 5.60 | 3,192.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/11/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 3.20 | 1,760.00 | 701- |
| de la Bastide, Thoma | CORP | Partner | 09/12/2022 | Correspond with M. Henneberry and PW litigation and PW restructuring team re litigation issues and recent developments. | 1.00 | 2,025.00 | 701- |
| Synnott, Aidan | LIT | Partner | 09/12/2022 | Correspond with T. Holoshitz regarding research status. | 0.20 | 405.00 | 701- |
| Britton, Robert | REST | Partner | 09/12/2022 | Conference with A. Kidd, K. Kimpler, and PW team re litigation issues and next steps (0.4); conference with counterparty counsel re litigation issues (0.4). | 0.80 | 1,312.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 09/12/2022 | Correspond with S. Mitchell re status of adversary proceeding. | 0.30 | 502.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/12/2022 | Correspond with K. Ammari re discovery issues (0.3); confer with Clareman re potential discovery from various stakeholders (0.5). | 0.80 | 1,620.00 | 701- |
| Kimpler, Kyle | REST | Partner | 09/12/2022 | Teleconference with J. Hurwitz and PW team re discovery issues and litigation strategy (0.6); correspond and follow-up with J. Hurwitz and W. Clareman re same (0.3). | 0.90 | 1,507.50 | 701- |
| Wee, Lawrence G | CORP | Partner | 09/12/2022 | Teleconference with W. Clareman and PW team re various litigation-related questions. | 1.00 | 2,025.00 | 701- |
| Clareman, William | LIT | Partner | 09/12/2022 | Teleconference with L. Wee and PW team re litigation strategy (1.0); correspond with K. Kimpler re same (0.2); teleconference with A&M re RGGA plan (0.4); teleconference with DPW re discovery and document production (0.3); teleconference with L. Clayton re same (0.5); review and analyze litigation materials (1.0); teleconference with K. Kimpler and PW litigation team re UCC document production requests (0.6); teleconference with expert (0.3); teleconference with K. Kimpler and Moskowitz re 2016 discovery (0.5) correspond with P. Paterson and internal team re same (0.6). | 5.40 | 9,423.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/12/2022 | Teleconference with K. Kimpler and PW litigation and restructuring teams re claims analysis litigation strategy (1.0); teleconference with Milbank team re coordination of document production (0.3); teleconference with Davis Polk team re coordination of document production (0.4); teleconference with K. Kimpler re contested transaction outline (1.0); review and analyze contested transaction outline (1.8); correspond with K. Kimpler and PW team re engagement agreements (0.2); correspond with K. Kimpler and PW team re response to UCC request regarding business plans (0.4); review and analyze draft stipulation from Davis Polk team (0.1); correspond with M. Henneberry and PW team re document collection, review and production (1.1). | 6.30 | 9,607.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/12/2022 | Review and analyze documentation for litigation outline (1.4); teleconference with K. Kimpler and PW team re discovery issues and litigation strategy (0.6); correspond and follow-up with K. Kimpler and W. Clareman re same (0.3); correspond with expert and W. Clareman re litigation materials (0.4); teleconference with H. Topper re review of litigation transcripts (0.5). | 3.20 | 4,880.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/12/2022 | Coordinate document review and production. | 1.20 | 1,452.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/12/2022 | Conference with Milbank team re litigation matters (0.2); correspond and follow-up with Milbank team re same (0.2). | 0.40 | 484.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 09/12/2022 | Conference with Davis Polk team re litigation matters (0.3); correspond re and follow-up re same (0.2). | 0.50 | 605.00 | 701- |
| Rahnama, Omid | REST | Associate | 09/12/2022 | Correspond with A&M team and J. Feltman (Wachtell) re advisor access to data room (0.1); prepare execution version of NDA re same (0.2). | 0.30 | 340.50 | 701- |
| Rahnama, Omid | REST | Associate | 09/12/2022 | Correspond with S. Mitchell re potential litigation research issues (0.1); review and analyze research memo re same (0.4); analyze precedent and research re same (1.5); draft summary analysis re same for S. Mitchell's review (1.3). | 3.30 | 3,745.50 | 701- |
| Topper, Henry R. | LIT | Associate | 09/12/2022 | Teleconference with J. Hurwitz re review of litigation transcripts. | 0.50 | 520.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/12/2022 | Review and analyze documents elevated by staff attorneys re UCC production. | 4.50 | 4,680.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/12/2022 | Review board minute tracker re UCC document review (0.2); correspond with T. Holoshitz re key documents from UCC document review (0.1); draft list of key documents from UCC document review (0.3); correspond with M. Nolan and F. Guidos re board materials re UCC document review (0.2). | 0.80 | 588.00 | 701- |
| Nanfara, Chloe | REST | Associate | 09/12/2022 | Correspond with I. Blumberg, O. Rahnama and E. Rocher re removal extension motion. | 0.80 | 696.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/12/2022 | Teleconference with A. Kidd, R. Britton and PW team re litigation issues and developments. | 0.40 | 294.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holoshitz, Tamar | LIT | Associate | 09/12/2022 | Create task list for fraudulent conveyance outline (2.2); teleconference with expert (0.3); revise and circulate notes to W. Clareman re same (0.2); updates to fraudulent conveyance outline (2.8). | 5.50 | 6,655.00 | 701- |
| Chakraborty, Amitav | LIT | Associate | 09/12/2022 | Review and analyze case documents in preparation for document review. | 2.70 | 3,064.50 | 701- |
| Bernstein, Robyn E. | LIT | Associate | 09/12/2022 | Summarize key documents found in batches for production to the UCC. | 0.50 | 567.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/12/2022 | Call with co-defendant counsel re litigation issues and related follow ups (0.7); review and analyze intercompany claims and related issues (0.7). | 1.40 | 1,792.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/12/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.30 | 4,565.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/12/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.30 | 2,365.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/12/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 3.30 | 1,815.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/12/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.50 | 4,675.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 09/12/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request (8.4); correspond with P. Paterson and PW team re same (0.2). | 8.60 | 4,902.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nolan, Maria | LIT | Paralegal | 09/12/2022 | Pull docket entries for Revlon (0.6); revise production log (0.3); request and update mailing list for PW Revlon team (0.4); prepare key document tracker (1.6). | 2.90 | 1,102.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/12/2022 | Provide relativity searching and other user-related guidance and assistance to legal team. | 2.70 | 1,093.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/12/2022 | Coordinate Relativity access for Revlon consultants. | 0.50 | 202.50 | 701- |
| Clareman, William | LIT | Partner | 09/13/2022 | Review and analyze discovery materials (0.1); correspond with A. Synnott re same (0.1); teleconference with Revlon team re meeting with chief financial officer (0.2); teleconference with Davis Polk litigation team re discovery (0.2). | 0.60 | 1,047.00 | 701- |
| Carmona, David | CORP | Partner | 09/13/2022 | Correspond with PW team re prior transactions. | 0.30 | 492.00 | 701- |
| Synnott, Aidan | LIT | Partner | 09/13/2022 | Correspond with I. Blumberg and PW team re extension to respond to litigation complaint. | 0.30 | 607.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/13/2022 | Correspond with L. Clayton, P. Basta, Molo team and J. Ellis (Molo) re stay of adversary proceeding (0.8); teleconference with J. Ellis (Molo) re same (0.4); review and analyze draft stipulation (0.2). | 1.40 | 2,345.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/13/2022 | Correspond with P. Paterson re client interviews. | 0.20 | 405.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/13/2022 | Correspond with W. Clareman re adversary proceeding (0.3); correspond with same re Second Circuit decision next steps (0.2). | 0.50 | 1,012.50 | 701- |
| Basta, Paul M. | REST | Partner | 09/13/2022 | Review and analyze litigation issues. | 0.60 | 1,215.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/13/2022 | Teleconference with K. Ammari re document review (0.5); review and analyze potential expert engagement agreement changes (0.2); correspond with PW litigation team re same (0.1); correspond with PW litigation team re Dolan interview (0.2); correspond with Wachtell team re document production (0.1). | 1.10 | 1,677.50 | 701- |
| Topper, Henry R. | LIT | Associate | 09/13/2022 | Draft high-level summary of findings from quality check of documents elevated by staff attorneys. | 0.40 | 416.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/13/2022 | Review and analyze documents elevated by staff attorneys for discovery. | 1.30 | 1,352.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/13/2022 | Review and analyze trial transcripts to identify noteworthy testimony. | 4.20 | 4,368.00 | 701- |
| Lyne, Rebecca B. | CORP | Associate | 09/13/2022 | Teleconference with C. Meredith-Goujon and Osler IP counsel re CIPO recordations from 2020 transaction (0.2); correspond with CMG and Osler IP counsel re same (0.3). | 0.50 | 587.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/13/2022 | Teleconference with P. Paterson re document review (0.5); teleconference with B. Shack Sackler and PW litigation team re 2L document review for UCC document requests (0.7); coordinate and oversee document review and production process (1.4). | 2.60 | 3,146.00 | 701- |
| Rahnama, Omid | REST | Associate | 09/13/2022 | Correspond with I. Blumberg and C. Nanfara re removal extension motion (0.1); correspond with chambers re same (0.3). | 0.40 | 454.00 | 701- |
| Rahnama, Omid | REST | Associate | 09/13/2022 | Correspond with S. Mitchell re potential litigation issues (0.7); research and analyze case law re same (3.7); correspond with B. Sackler re same (0.2). | 4.60 | 5,221.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 09/13/2022 | Correspond with P. Paterson and K. Ammari re document review (0.1); perform quality check of document review (3.1); review and analyze documents produced by Milbank team (0.4); correspond with H. Topper, PW litigation associate team and E-Discovery team re document review and production (0.7); correspond with PW litigation team re privileged documents (0.1); correspond with W. Clareman re interview outline (0.1). | 4.50 | 3,915.00 | 701- |
| Nanfara, Chloe | REST | Associate | 09/13/2022 | Correspond with B. Britton, I. Blumberg, O. Rahnama and E. Rocher re removal extension motion (0.5); review, revise and finalize removal extension motion (1.5). | 2.00 | 1,740.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/13/2022 | Correspond with K. Ammari and M. Henneberry re 2L document review re UCC document requests (0.2); teleconference with K. Ammari and PW litigation team re 2L document review for UCC document requests (0.7); correspond with O. Rahnama re fraudulent conveyance research (0.1); review and analyze revised board materials tracker re UCC document requests (2.7). | 3.70 | 2,719.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/13/2022 | Correspond with T. Holoshitz re litigation issues (0.4); research re same (3.0); comment on draft outline re same (0.3). | 3.70 | 4,736.00 | 701- |
| DiNizo, Antonio | CORP | Associate | 09/13/2022 | Compile and circulate UCC Lien Investigation responses (0.6); analyze UK DACAs (0.4); produce UCC Lien Investigation responses and respond to supplemental UCC Lien Investigation requests (0.7). | 1.70 | 1,768.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/13/2022 | Revise and circulate fraudulent transfer task list to K. Kimpler, W. Clareman, PW team. | 0.70 | 847.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/13/2022 | Correspond with C. Nanfara regarding finalizing removal extension motion (0.3); clean read and final review of same (1.1); correspond with D. Perelman, V. Dolan and client group regarding same (0.1). | 1.50 | 1,762.50 | 701- |
| Chakraborty, Amitav | LIT | Associate | 09/13/2022 | Review and analyze case documents in preparation for document review. | 1.80 | 2,043.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/13/2022 | Revise expert engagement letter. | 0.30 | 312.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/13/2022 | Review and analyze documents for protocol updates (0.2); review and analyze documents for responsiveness and privilege in response to the UCC production request (2.8). | 3.00 | 1,650.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/13/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.70 | 2,585.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/13/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.00 | 2,200.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/13/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 7.80 | 4,290.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 09/13/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request (5.4); correspond with P. Paterson and PW team re same (0.2); correspond with H. Topper re document production numbers (0.2); create targeted searches and analyze results for H. Topper to use for document production (0.3). | 6.10 | 3,477.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Feher, Melinda | LIT | Staff Attorney | 09/13/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 7.70 | 4,235.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/13/2022 | Review and analyze PW materials re document productions to update reduction tracker spreadsheet. | 0.50 | 190.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 09/13/2022 | Update production log (0.3); update key documents tracker for UCC production (0.7); prepare binder of transcripts (0.6). | 1.60 | 608.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/13/2022 | Provide relativity searching assistance and other user-related assistance to PW legal team. | 3.90 | 1,579.50 | 701- |
| Grant, Natasha | RES | Paralgl | 09/13/2022 | Retrieve cases cited in brief from legal database per L. Luo's request. | 0.20 | 70.00 | 701- |
| Carrington, Hector | EDL | Paralgl | 09/13/2022 | Oversee quality control of imported production documents. | 0.40 | 162.00 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 09/13/2022 | Facilitate the transfer of production files on the Paul Weiss File Share for recipients to download and review, per P. Paterson and import production volume into the Relativity discovery workspace to facilitate case team review. | 1.00 | 405.00 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 09/13/2022 | Import client discovery documents into the Relativity workspace and conduct quality checks on the results. | 0.70 | 283.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/13/2022 | Conference call with bankruptcy team re plans for an upcoming document production. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/13/2022 | Coordinate processing of client data into Relativity per P. Paterson. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/13/2022 | Load Milbank's production into Relativity database per M. Henneberry's request. | 0.50 | 202.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Leung, Wai | EDL | Paralgl | 09/13/2022 | Extract zip file and import production received into Relativity for review. | 1.00 | 405.00 | 701- |
| Kimpler, Kyle | REST | Partner | 09/14/2022 | Correspond with S. Mitchell re potential en banc review of appeal (0.2); teleconference with J. Ellis (Molo) re non-returning lenders and standing issues (0.3). | 0.50 | 837.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/14/2022 | Correspond with W. Clareman re adversary proceeding. | 0.20 | 405.00 | 701- |
| Eaton, Alice | REST | Partner | 09/14/2022 | Teleconference with W. Clareman re discovery matters (0.5); teleconference with Simon regarding appeal and follow up with P. Basta regarding the same (0.6); correspond with P. Basta and the PW team regarding questions about appeal status (0.4). | 1.50 | 2,902.50 | 701- |
| Wee, Lawrence G | CORP | Partner | 09/14/2022 | Attend portion of teleconference with K. Ammari and P. Paterson re document production (0.5); correspond with P. Basta re prior transactions (0.1); retrieve relevant litigation materials for P. Basta's review (0.3). | 0.90 | 1,822.50 | 701- |
| Clareman, William | LIT | Partner | 09/14/2022 | Review litigation schedule (0.3); teleconference with K. Kimpler and PW team re litigation issues (1.0); review and analyze Dolan interview (0.5); review and analyze document production requests (0.5); review and analyze investigations committee requests (1.0). | 3.30 | 5,758.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/14/2022 | Teleconference with K. Ammari and PW team re documents of interest (0.8); correspond and follow-up with L. Wee and PW team re same (0.2); teleconference with K. Ammari and M. Henneberry re Dolan outline (0.5); correspond with W. Clareman re tasks and priorities (0.1); review and analyze transcript from Equity Committee hearing (0.9); correspond with M. Henneberry and PW litigation team re document review and production (1.0); correspond with K. Ammari and PW litigation team re potential experts and engagement agreements (0.2); correspond with UCC re certain documents (0.2); correspond with K. Ammari and PW litigation team re witness interviews and preparation (0.5). | 4.40 | 6,710.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/14/2022 | Teleconference with S. Mitchell and PW team re follow-up tasks on litigation issues (1.0); correspond with W. Clareman and T. Holoshitz re same (0.5); correspond with A. Synnott re case strategy (0.4). | 1.90 | 2,897.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 09/14/2022 | Correspond with K. Ammari re document review quality check (0.1); analyze legal research outline (1.6); correspond with B. Scott re privilege quality check (0.1); teleconference with J. Hurwitz and PW litigation and restructuring teams re litigation issues and strategies (1.0); teleconference with P. Paterson and K. Ammari re V. Dolan interview outline (0.5); review and analyze previously produced documents (0.7); conduct quality check document review (1.9). | 5.90 | 5,133.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/14/2022 | Continue to coordinate document review and production. | 2.00 | 2,420.00 | 701- |
| Rahnama, Omid | REST | Associate | 09/14/2022 | Teleconference with J. Hurwitz and PW litigation and restructuring teams re various litigation issues and strategies (1.0); correspond with S. Mitchell re certain litigation issues and developments (0.1); research and analyze case law in connection with potential litigation issues (5.6); draft analysis re same (1.5). | 8.20 | 9,307.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/14/2022 | Teleconference with P. Paterson and M. Henneberry re preparing for V. Dolan interview. | 0.50 | 605.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/14/2022 | Prepare initial draft of document requests for certain Revlon lenders. | 1.10 | 1,331.00 | 701- |
| Nanfara, Chloe | REST | Associate | 09/14/2022 | Teleconference with B. Shack Sackler and PW litigation and restructuring teams re fraudulent conveyance outline and developments. | 1.00 | 870.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 09/14/2022 | Teleconference with P. Paterson and PW team re certain litigation documents (0.8); correspond with P. Paterson and PW litigation team re same (0.4). | 1.20 | 1,452.00 | 701- |
| Luo, Lara | REST | Associate | 09/14/2022 | Conference with S. Mitchell and PW team re litigation research and next steps (1.0); correspond with D. Keeton re contested transaction (0.5); correspond with S. Mitchell re litigation research developments (0.8). | 2.30 | 2,392.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/14/2022 | Review and analyze Revlon chronology to identify documents that have been produced or are slated for production. | 1.40 | 1,456.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/14/2022 | Review and analyze trial transcripts to identify noteworthy testimony in crafting potential claims. | 1.00 | 1,040.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/14/2022 | Review and analyze documents re UCC document requests (2.2); correspond with K. Ammari, M. Henneberry and PW litigation team re UCC document request document review (3.0); teleconference with C. Nanfara and PW litigation and restructuring teams re fraudulent conveyance outline and developments (1.0); correspond with P. Paterson re A. Bernikow interview (0.2). | 6.40 | 4,704.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/14/2022 | Review and analyze materials related to challenge litigation (0.7); teleconference with S. Mitchell and PW team re challenge litigation research and developments (1.0). | 1.70 | 1,249.50 | 701- |
| Page, Alana | REST | Associate | 09/14/2022 | Teleconference with S. Mitchell and PW team re status of research and new litigation developments (1.0); review and analyze status of research assignments (0.2). | 1.20 | 882.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 09/14/2022 | Teleconference with client re claims issues and related follow ups (0.6); research in connection with plan issues (1.1). | 1.10 | 1,408.00 | 701- |
| Bernstein, Robyn E. | LIT | Associate | 09/14/2022 | Process documents for discovery. | 1.20 | 1,362.00 | 701- |
| DiNizo, Antonio | CORP | Associate | 09/14/2022 | Correspond with PW IP department to produce IP responses to the supplemental UCC Lien requests (0.4); search for responsive documents to the supplemental UCC Lien requests (0.4). | 0.80 | 832.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/14/2022 | Correspond with K. Ammari re workstreams on fraudulent transfer outline (0.5); prepare task list for teleconference re fraudulent transfer outline (0.5). | 1.00 | 1,210.00 | 701- |
| Matyszczyk, Jacqueli | LIT | Associate | 09/14/2022 | Review and analyze documents on the second level for UCC production. | 0.90 | 936.00 | 701- |
| Chakraborty, Amitav | LIT | Associate | 09/14/2022 | Review and analyze case documents in preparation for document review. | 2.30 | 2,610.50 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/14/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.30 | 2,365.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/14/2022 | Correspond with K. Ammari, M. Henneberry and PW team re privilege and redaction questions in connection with the 2L Review for the UCC production request. | 0.60 | 330.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/14/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.40 | 4,620.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/14/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 9.50 | 5,225.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Truman, Jennifer | LIT | Staff Attorney | 09/14/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request (7.9); correspond with K. Ammari and PW litigation team re privilege questions (1.4). | 9.30 | 5,301.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/14/2022 | Update Revlon production tracker to reflect third production received from Davis Polk. | 0.10 | 38.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/14/2022 | Provide relativity searching assistance to PW legal team. | 1.60 | 648.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/14/2022 | Provide Relativity searching assistance to PW legal team. | 1.00 | 405.00 | 701- |
| Lempert, Maya | EDL | Paralgl | 09/14/2022 | Image documents in RelativityONE database to prepare for case team review. | 0.80 | 324.00 | 701- |
| Carrington, Hector | EDL | Paralgl | 09/14/2022 | Burn production documents to media for records. | 0.50 | 202.50 | 701- |
| Carrington, Hector | EDL | Paralgl | 09/14/2022 | Image documents in a Relativity saved search as requested by K. Ammari. | 0.40 | 162.00 | 701- |
| Carrington, Hector | EDL | Paralgl | 09/14/2022 | Burn email data collected to media for records. | 0.30 | 121.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/14/2022 | Prepare document production per K. Ammari's request. | 2.50 | 1,012.50 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 09/14/2022 | Redact and generate images in the Relativity workspace to prepare for production. | 0.60 | 243.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/14/2022 | Coordinate transfer of production data to Wachtell Lipton per P. Paterson's request. | 0.50 | 202.50 | 701- |
| Carmona, David | CORP | Partner | 09/15/2022 | Correspond with Revlon litigation team re current issues | 0.10 | 164.00 | 701- |
| Synnott, Aidan | LIT | Partner | 09/15/2022 | Review amended concurring opinion in litigation proceedings (0.2); correspond with T. Holoshitz regarding Molo research (0.2). | 0.40 | 810.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 09/15/2022 | Teleconference with E. Rocher and S. Mitchell re 2020 transactions (0.6); correspond and follow up with E. Rocher and S. Mitchell re same (0.4). | 1.00 | 1,745.00 | 701- |
| Britton, Robert | REST | Partner | 09/15/2022 | Conference with S. Massman (DPW) re potential claims issues. | 0.30 | 492.00 | 701- |
| Britton, Robert | REST | Partner | 09/15/2022 | Correspond with O. Rahnama re litigation issues. | 0.30 | 492.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/15/2022 | Correspond with K. Kimpler re client interviews (0.2); correspond with T. Holoshitz regarding privilege issues raised by documents to be produced to UCC (0.3). | 0.50 | 1,012.50 | 701- |
| Eaton, Alice | REST | Partner | 09/15/2022 | Teleconference with J. Savin regarding litigation issues (0.2); teleconference with W. Clareman regarding same (1.1); teleconference with the PW team regarding waterfall and meetings with constituents (0.7); teleconferences with P. Basta, W. Clareman, L. Wee and K. Kimpler regarding discovery questions (0.6); correspond with W. Clareman regarding discovery matters (0.2). | 2.80 | 5,418.00 | 701- |
| Clareman, William | LIT | Partner | 09/15/2022 | Review and analyze UCC document production requests (0.8); correspond with K. Ammari re privilege documents (0.2). | 1.00 | 1,745.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/15/2022 | Teleconference with T. Holoshitz and B. Shack Sackler re prep outline for directors (0.3); correspond and follow-up with T. Holoshitz and B. Shack Sackler re same (0.2); correspond with K. Ammari re clawbacks (0.3); review related clawback documents (0.4); teleconference with Revlon team re expert engagement letter (0.1); review and revise expert engagement letter (0.2); correspond with Revlon re same (0.1); correspond with K. Ammari and PW litigation team re document review and production, including guidance on privilege decisions (1.4); correspond with A&M re Province requests (0.1); teleconference with M. Higgins and K. Ammari re case and next steps (0.5); review and analyze draft document requests (0.1). | 3.70 | 5,642.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/15/2022 | Review and revise draft document requests (0.5); correspond with K. Ammari re same (0.1). | 0.60 | 915.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/15/2022 | Review and analyze litigation issues and developments (0.4); conference with S. Mitchell and PW team re same (0.5); review and analyze documents re litigation issues in preparation for teleconference with C. Goujon (0.8); teleconference with C. Goujon re litigation issues (0.9); correspond with T. Holoshitz and S. Mitchell re analysis of litigation issues based on teleconference (1.3). | 3.90 | 2,866.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 09/15/2022 | Correspond with J. Truman re document review (0.1); perform QC of document review (7.2); correspond with K. Amari and B. Sackler re document production (0.1); analyze documents for interview outline (1.0); meeting with B. Sackler re document production (0.5). | 8.90 | 7,743.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/15/2022 | Coordinate document review and production. | 5.70 | 6,897.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/15/2022 | Review and revise draft document requests (0.2); correspond with M. Higgins and PW team re same (0.2). | 0.40 | 484.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/15/2022 | Meeting with M. Higgins re status of research projects. | 0.50 | 605.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/15/2022 | Review and analyze Second Circuit transcripts. | 3.80 | 3,952.00 | 701- |
| Higgins, Matthew M | LIT | Associate | 09/15/2022 | Meet with P. Paterson re current status of research assignments and next steps. | 2.00 | 1,470.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 09/15/2022 | Correspond with K. Ammari and PW litigation team re responsiveness and privilege determinations re UCC document review (0.7); review and analyze documents for responsiveness and privilege re UCC document requests (4.2); conference with K. Ammari and M. Henneberry re 2L review of UCC document review (0.8); correspond with P. Paterson and C. Karam re contents of UCC productions (0.5); correspond with P. Paterson and PW litigation team re clawback of inadvertently produced documents (2.0); draft clawback list (0.5); conference with P. Paterson and T. Holoshitz re Board Member interview outline (0.4); review and analyze documents re Board Member interview prep (1.0); correspond with T. Holoshitz and S. Xu re Board Member interview prep (0.3). | 10.40 | 7,644.00 | 701- |
| Rahnama, Omid | REST | Associate | 09/15/2022 | Research, review, and analyze case law in connection with potential claims arising from contested transactions (3.8); draft analysis for R. Britton and K. Kimpler's review re same (1.5). | 5.30 | 6,015.50 | 701- |
| Luo, Lara | REST | Associate | 09/15/2022 | Research re potential litigation issues. | 0.60 | 624.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/15/2022 | Conduct legal research re litigation issues (0.5); teleconference with P. Paterson and B. Shack Sandler re witness interview (0.5). | 1.00 | 1,210.00 | 701- |
| Chakraborty, Amitav | LIT | Associate | 09/15/2022 | Review and analyze case documents in preparation for document review. | 3.50 | 3,972.50 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/15/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 7.30 | 4,015.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Castro-James, Maria | LIT | Staff Attorney | 09/15/2022 | Correspond with K. Ammari and PW litigation team re privilege and redaction questions in connection with the 2L Review for the UCC production request. | 0.50 | 275.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/15/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.80 | 2,640.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/15/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.20 | 4,510.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/15/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.80 | 4,840.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 09/15/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request (6.7); correspond and teleconference with K. Ammari and PW litigation team re privilege questions (1.2); create targeted search and compile results for M. Henneberry re privilege term (1.0). | 8.90 | 5,073.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/15/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 7.50 | 4,125.00 | 701- |
| Guidos, Fiona | LIT | Paralegal | 09/15/2022 | Edit clawback list materials for document production. | 1.30 | 494.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/15/2022 | Provide relativity batching assistance to legal team. | 1.90 | 769.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/15/2022 | Provide relativity searching assistance to legal team. | 1.90 | 769.50 | 701- |
| Peros, Janet | RES | Paralgl | 09/15/2022 | Obtain brief and transcript for litigation issues per E. Rocher. | 0.50 | 175.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maiga, Lalla | EDP | Paralgl | 09/15/2022 | Prepare document production per K. Ammari's request. | 2.50 | 1,012.50 | 701- |
| Synnott, Aidan | LIT | Partner | 09/16/2022 | Teleconference with W. Clareman regarding witness interviews (0.4); correspond with T. Holoshitz regarding research (0.3). | 0.70 | 1,417.50 | 701- |
| Britton, Robert | REST | Partner | 09/16/2022 | Correspond with Rocher re litigation issues (0.3); correspond with Rahnama re litigation issues (0.4). | 0.70 | 1,148.00 | 701- |
| Britton, Robert | REST | Partner | 09/16/2022 | Correspond with O'Brien re environmental issues. | 0.10 | 164.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/16/2022 | Teleconference with Basta, Eaton, Kimpler, Clareman and Wee re Investigation Committee issues (0.6); correspond with W. Clareman, P. Paterson re potential industry expert (0.2). | 0.80 | 1,620.00 | 701- |
| Kimpler, Kyle | REST | Partner | 09/16/2022 | Teleconference with Clayton, Basta, Eaton and Clareman re Investigation Committee issues (0.6); analyze UCC discovery issues (0.3); research and analyze potential claims (1.0) and follow up with Mitchell re same (1.5). | 3.40 | 5,695.00 | 701- |
| Eaton, Alice | REST | Partner | 09/16/2022 | Correspond with W. Clareman regarding discovery matters (0.7); correspond with L. Clayton, P. Basta and W. Clareman regarding discovery next steps (0.9); correspond with W. Clareman regarding investigation committee questions (0.2); correspond with K. Kimpler regarding next steps with discovery (0.4). | 2.20 | 4,257.00 | 701- |
| Clareman, William | LIT | Partner | 09/16/2022 | Teleconference with A&M team re NRLs (1.0); review and analyze litigation outline (0.6). | 1.60 | 2,792.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/16/2022 | Correspond with W. Clareman re expert engagement agreement (0.3); correspond M. Henneberry re doc review and production (0.6); review and analyze proposed redactions on board materials (0.3); correspond K. Ammari re same (0.1); correspond K. Ammari re consulting materials (0.2). | 1.50 | 2,287.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/16/2022 | Correspond with K. Kimpler re 2020 transaction outline and litigation matters. | 0.30 | 457.50 | 701- |
| Topper, Henry R. | LIT | Associate | 09/16/2022 | Run targeted searches and review and analyze produced documents. | 0.70 | 728.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/16/2022 | Review and analyze Revlon chronology to identify documents that have been produced or are slated for production. | 1.20 | 1,248.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/16/2022 | Review and analyze documents elevated by staff attorneys for production. | 1.00 | 1,040.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/16/2022 | Coordinate document review and production. | 4.60 | 5,566.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/16/2022 | Conduct quality control of the document review (2.1); analyze and provide summaries of potential clawback documents (0.4); draft interview outline (2.4). | 4.90 | 4,263.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/16/2022 | Review and analyze documents re UCC document requests (6.0); correspond with K. Ammari and M. Henneberry re UCC document review quality control (3.0); analyze materials re responsiveness and privilege questions re UCC document review (1.0); correspond with P. Paterson and T. Holoshitz re board director interview outline (0.3); draft Revlon email custodian exclusion list re UCC document requests (0.5). | 10.80 | 7,938.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 09/16/2022 | Research in connection with litigation issues and comments to draft outline. | 5.30 | 6,784.00 | 701- |
| Higgins, Matthew M | LIT | Associate | 09/16/2022 | Review and analyze chronology of Chapter 11 proceedings in connection with research on potential claims arising from litigation. | 2.50 | 1,837.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/16/2022 | Teleconference with client re automatic stay and related follow ups. | 0.60 | 768.00 | 701- |
| Rahnama, Omid | REST | Associate | 09/16/2022 | Research and analyze case law in connection with potential claims arising from 2020 transaction. | 2.40 | 2,724.00 | 701- |
| Robinson, Vida | REST | Associate | 09/16/2022 | Research re indemnification question per A. Eaton's request. | 4.30 | 3,160.50 | 701- |
| Rocher, Evan | CORP | Associate | 09/16/2022 | Teleconference with S. Mitchell, A. Gerber (Revlon) re litigation issues. | 0.30 | 220.50 | 701- |
| Baham, Sam | REST | Associate | 09/16/2022 | Review background materials re litigation issues and timeline for plan negotiations. | 0.30 | 220.50 | 701- |
| Blumberg, Irene | REST | Associate | 09/16/2022 | Return voice mail for A. Eaton re sales outreach. | 0.20 | 235.00 | 701- |
| Blumberg, Irene | REST | Associate | 09/16/2022 | Teleconference with W. O'Brien, N. Bakke (A&M) re environmental claims (0.5); correspond with W. O'Brien re same (0.1). | 0.60 | 705.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/16/2022 | Review and analyze documents for responsiveness and privilege in response to UCC production request. | 7.80 | 4,290.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/16/2022 | Review and analyze documents for responsiveness and privilege in response to UCC production request. | 8.00 | 4,400.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Truman, Jennifer | LIT | Staff Attorney | 09/16/2022 | Review and analyze documents for responsiveness and privilege in response to UCC production request (6.2); correspond with K. Ammari and PW litigation team re privilege and other production related questions (1.8); create search for documents eligible for production to be processed by E-Discovery (0.3); correspond with M. Henneberry and PW litigation team re same (0.1). | 8.40 | 4,788.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/16/2022 | Review and analyze documents for responsiveness and privilege in response to UCC production request. | 4.50 | 2,475.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/16/2022 | Perform quality control of documents for responsiveness and privilege in response to the UCC production request. | 4.30 | 2,365.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/16/2022 | Correspond with PW team regarding privilege and redaction questions in connection with the 2L Review for the UCC production request. | 0.40 | 220.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 09/16/2022 | Update key documents tracker. | 0.30 | 114.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/16/2022 | Grant user access to PW Relativity. | 0.30 | 121.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/16/2022 | Provide Relativity production searching assistance to legal team | 3.00 | 1,215.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/16/2022 | Process users in document database. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/16/2022 | Prepare document production per K. Ammari's request. | 2.00 | 810.00 | 701- |
| Clareman, William | LIT | Partner | 09/17/2022 | Teleconference with K. Kimpler, J. Hurwitz and P. Paterson re UCC discovery and potential claims (0.9); follow up research re same (0.2). | 1.10 | 1,919.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 09/17/2022 | Teleconference with Clareman, Hurwitz, Paterson, Mitchell re litigation issues (0.9); analyze issues re same (0.3). | 1.20 | 2,010.00 | 701- |
| Paterson, Paul | LIT | Counsel | 09/17/2022 | Teleconference with K. Kimpler and W. Clareman re fraudulent conveyance issues (0.9); review and revise summary of documents to be produced (0.5); correspond with K. Ammari and team re doc review and production (0.8); correspond K. Ammari re expert report issues (0.1). | 2.30 | 3,507.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/17/2022 | Teleconference with W. Clareman, K. Kimpler, T. Holoshitz and S. Mitchell re fraudulent conveyance issues (0.9); correspond and follow-up with K. Kimpler and PW team re same (0.3). | 1.20 | 1,830.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/17/2022 | Correspond with P. Paterson re Revlon board minutes collection (0.4); correspond with P. Paterson, T. Holoshitz, and S. Xu re director interview outline (0.4); review and analyze board materials re director interview outline (3.9); review and analyze documents for production to UCC (3.0); correspond with K. Ammari and M. Henneberry re UCC document production (1.0). | 8.70 | 6,394.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/17/2022 | Correspond with T. Holoshitz re next steps re litigation issues per W. Clareman's request. | 0.20 | 242.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/17/2022 | Coordinate document review and production. | 3.80 | 4,598.00 | 701- |
| Higgins, Matthew M | LIT | Associate | 09/17/2022 | Conference with T. Holoshitz to discuss legal research into prejudgment interest rate. | 5.00 | 3,675.00 | 701- |
| Rahnama, Omid | REST | Associate | 09/17/2022 | Research, review and analyze case law in connection with potential litigation issues. | 4.90 | 5,561.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 09/17/2022 | Teleconference with K. Kimpler and PW team re litigation issues and related follow ups (0.8); research in connection with litigation issues and drafting outline related thereto (2.1). | 2.90 | 3,712.00 | 701- |
| Robinson, Vida | REST | Associate | 09/17/2022 | Research re indemnification question per A. Eaton's request (2.5); draft legal memo re indemnification issues for A. Eaton's review (0.9). | 3.40 | 2,499.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/17/2022 | Correspond with B. Shack Sackler re document review and production (0.1); draft interview outline (0.5); perform quality control of document review (1.6); targeted search for previously produced documents (0.5); draft summary of notable documents in production (0.3). | 3.00 | 2,610.00 | 701- |
| Luo, Lara | REST | Associate | 09/17/2022 | Research re potential litigation issues. | 0.60 | 624.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/17/2022 | Correspond with S. Xu re changes to litigation outline (0.4); correspond with W. Clareman, K. Kimpler, P. Paterson, J. Hurwitz, and S. Mitchell re litigation outline and PowerPoint (1.0); correspond with M. Higgins re research (0.4); preparation for teleconferences re outline and other research streams (1.1). | 2.90 | 3,509.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/17/2022 | Correspond with T. Holoshitz re fact finding. | 0.30 | 312.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/17/2022 | Provide Relativity production searching assistance to legal team. | 3.00 | 1,215.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/17/2022 | Prepare document production per K. Ammari's request. | 1.00 | 405.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 09/18/2022 | Teleconference with W. Clareman re next steps with discovery (0.5); correspond and follow up with P. Basta and L. Clayton regarding same (0.3). | 0.80 | 1,548.00 | 701- |
| Paterson, Paul | LIT | Counsel | 09/18/2022 | Correspond with K. Ammari and PW litigation team re document review and production in response to UCC requests. | 0.30 | 457.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/18/2022 | Research in connection with litigation issues and drafting outline related thereto. | 4.40 | 5,632.00 | 701- |
| Robinson, Vida | REST | Associate | 09/18/2022 | Draft and review research memorandum re indemnification issue. | 1.00 | 735.00 | 701- |
| Rahnama, Omid | REST | Associate | 09/18/2022 | Research and analyze case law in connection with potential claims arising from 2020 transactions (3.6); draft analysis re same (2.7). | 6.30 | 7,150.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/18/2022 | Correspond with K. Ammari, M. Henneberry, L. Maiga, and B. Scott re UCC document production (2.4); review and analyze documents re UCC document production (3.1); correspond with T. Holoshitz and S. Xu re director interview preparation (0.4). | 5.90 | 4,336.50 | 701- |
| Higgins, Matthew M | LIT | Associate | 09/18/2022 | Conduct legal research re potential negligence claim at request of T. Holoshitz. | 11.30 | 8,305.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/18/2022 | Search for previously produced documents on Relativity (0.3); draft interview outline (2.6). | 2.90 | 2,523.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/18/2022 | Review and analyze litigation issues. | 0.30 | 220.50 | 701- |
| Luo, Lara | REST | Associate | 09/18/2022 | Research re potential litigation issues. | 1.10 | 1,144.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/18/2022 | Coordinate document review and production. | 2.40 | 2,904.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/18/2022 | Edit fraudulent transfer outline. | 3.60 | 4,356.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 09/18/2022 | Review and summarize relevant documents and communications concerning expert opinion for prior transactions and contemporaneous valuations (4.0); review and analyze additional documents related to the same (3.0); conduct legal research re valuations (2.0). | 9.00 | 9,360.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/18/2022 | Provide Relativity production searching assistance to legal team. | 13.00 | 5,265.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/18/2022 | Prepare document production per K. Ammari's request. | 3.50 | 1,417.50 | 701- |
| Synnott, Aidan | LIT | Partner | 09/19/2022 | Correspond with J. Hurwitz and T. Holoshitz re research on lender claims. | 0.30 | 607.50 | 701- |
| Carmona, David | CORP | Partner | 09/19/2022 | Teleconference with P. Paterson, PW litigation team re prior transaction (0.5); correspond with same to address questions and provide certain relevant materials and follow-ups (0.3). | 0.80 | 1,312.00 | 701- |
| Britton, Robert | REST | Partner | 09/19/2022 | Correspond with S. Fier re litigation issues (0.2); revise expert engagement letter (0.4). | 0.60 | 984.00 | 701- |
| Meredith-Goujon, Cla | CORP | Partner | 09/19/2022 | Correspond with D. Carmona re company transactions. | 0.70 | 1,221.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/19/2022 | Analyze issues re UCC document production. | 0.30 | 607.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/19/2022 | Teleconference with Meredith Goujon and Carmona re transaction history (0.8); teleconference with Mitchell re same (0.6); review and analyze investigation outline (0.8); review and analyze potential claims (2.2). | 4.40 | 7,370.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 09/19/2022 | Correspond with P. Paterson re interview and deposition planning (0.2); review and analyze document production requests (0.6); meeting with P. Paterson and PW team re various litigation issues and discovery process (0.9). | 1.70 | 2,966.50 | 701- |
| Paterson, Paul | LIT | Counsel | 09/19/2022 | Teleconference with J. Simwinga and Wachtell team re document production and deposition issues (0.3); correspond with L. Wee re documents identified during review (0.2); correspond with M. Henneberry re director interview and deposition prep materials (0.5); respond to A&M questions re document production (0.3); correspond K. Ammari re document production access for A&M (0.2); correspond with R. Britton re expert engagement agreement (0.4); analyze and revise same (0.2); review and revise document summaries and analyze related documents (0.7); correspond with K. Ammari and PW litigation team re document review and production (0.9). | 3.70 | 5,642.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/19/2022 | Review and analyze revised draft outline (0.4); correspond with M. Henneberry and follow up re same (0.5). | 0.90 | 1,372.50 | 701- |
| Robinson, Vida | REST | Associate | 09/19/2022 | Draft and review memorandum on indemnification issues (0.3); correspond with K. Kimpler re same (0.1). | 0.40 | 294.00 | 701- |
| Robinson, Vida | REST | Associate | 09/19/2022 | Review and analyze claims litigation materials sent by K. Kimpler. | 0.70 | 514.50 | 701- |
| Robinson, Vida | REST | Associate | 09/19/2022 | Review and analyze litigation materials sent by K. Kimpler. | 0.40 | 294.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Robinson, Vida | REST | Associate | 09/19/2022 | Review and analyze background litigation materials sent by K. Kimpler. | 0.30 | 220.50 | 701- |
| Robinson, Vida | REST | Associate | 09/19/2022 | Review and analyze background materials re transactions issues sent by K. Kimpler. | 0.70 | 514.50 | 701- |
| Robinson, Vida | REST | Associate | 09/19/2022 | Review and analyze presentation sent by K. Kimpler. | 0.80 | 588.00 | 701- |
| Robinson, Vida | REST | Associate | 09/19/2022 | Review and analyze company presentation sent by K. Kimpler. | 0.80 | 588.00 | 701- |
| Higgins, Matthew M | LIT | Associate | 09/19/2022 | Draft memo to T. Holoshitz regarding potential negligence claim. | 6.60 | 4,851.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/19/2022 | Perform quality control of document review (4.5); draft summary of notable documents in production (0.5); review and analyze documents for interview outline (1.4); draft interview outline (2.2). | 8.60 | 7,482.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/19/2022 | Coordinate document review and production. | 6.20 | 7,502.00 | 701- |
| Luo, Lara | REST | Associate | 09/19/2022 | Conference with S. Mitchell re fraudulent transfer research (0.2); research re same (5.2). | 5.40 | 5,616.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/19/2022 | Review and analyze trial transcripts for potential claims. | 3.50 | 3,640.00 | 701- |
| Nanfara, Chloe | REST | Associate | 09/19/2022 | Review and analyze research summary on indemnification claim (1.8); correspond with V. Robinson re same (0.2). | 2.00 | 1,740.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/19/2022 | Correspond with D. Carmona, K. Kimpler, and PW team re litigation issues. | 0.70 | 514.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/19/2022 | Research and analyze documents in connection with litigation issues (4.0); review and revise draft outline of litigation issues (0.8). | 4.80 | 6,144.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 09/19/2022 | Correspond with W. Clareman, P. Paterson, T. Holoshitz, and M. Nolan re board materials for director interview outline (0.8); correspond with K. Ammari, M. Henneberry, L. Maiga and P. Paterson re UCC production document review QC (3.0); review and analyze documents for UCC document production (5.0). | 8.80 | 6,468.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/19/2022 | Correspond with B. Silverberg (BR) re discovery issues. | 0.10 | 128.00 | 701- |
| Rahnama, Omid | REST | Associate | 09/19/2022 | Review and revise draft director replacement resolutions (1.3); correspond with E. Quinones (Revlon) re same (0.1). | 1.40 | 1,589.00 | 701- |
| Rahnama, Omid | REST | Associate | 09/19/2022 | Research and analyze case law re potential claims re 2020 transaction (2.5); draft analysis re same (1.1). | 3.60 | 4,086.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/19/2022 | Edit S. Xu's memo re litigation issues (1.8); edit M. Higgins' memo re potential claims (0.5); edit fraudulent transfer outline (2.2); correspond with W. Clareman and S. Xu re historical questions (0.6); review and analyze board materials for binder (0.2); further edit fraudulent transfer outline (3.6). | 8.90 | 10,769.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/19/2022 | Review and summarize relevant documents on compliance of "all or substantially all" requirement for prior transaction. | 1.80 | 1,872.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/19/2022 | Revise engagement letter for expert. | 0.90 | 936.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/19/2022 | Review and analyze Al Berniknow's interview prep binder. | 1.00 | 1,040.00 | 701- |
| Bernstein, Robyn E. | LIT | Associate | 09/19/2022 | Summarize key and important documents found in 2L batches for production to the UCC. | 0.30 | 340.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 09/19/2022 | Review Bernikow interview binder and propose redactions. | 1.50 | 1,560.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/19/2022 | Review and analyze board materials for privilege re production to Gover. | 1.00 | 735.00 | 701- |
| DiNizo, Antonio | CORP | Associate | 09/19/2022 | Review and analyze various documents for the UCC Lien Investigation Production. | 0.40 | 416.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/19/2022 | Video conference with K. Ammari and PW Team re next steps in document review. | 0.50 | 275.00 | 701- |
| Guidos, Fiona | LIT | Paralegal | 09/19/2022 | Create a binder containing relevant board materials for witness preparation. | 3.10 | 1,178.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/19/2022 | Prepare binder of production materials. | 1.50 | 570.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/19/2022 | Update Revlon board minutes tracker in connection with discovery. | 0.50 | 190.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/19/2022 | Process documents for discovery. | 0.40 | 152.00 | 701- |
| Guidos, Fiona | LIT | Paralegal | 09/19/2022 | Create targeted searches to find produced versions of various documents. | 0.40 | 152.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/19/2022 | Perform searches in Relativity database and prepare binder of resulting documents. | 1.90 | 722.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 09/19/2022 | Prepare production materials binder (0.9); pull Relativity docs (0.8); prepare binder for witness prep (2.2). | 3.90 | 1,482.00 | 701- |
| Guidos, Fiona | LIT | Paralegal | 09/19/2022 | Prepare binder of production materials. | 1.00 | 380.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/19/2022 | Provide Relativity searching and batching assistance to legal team. | 10.20 | 4,131.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 09/19/2022 | Process documents for discovery. | 1.00 | 405.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/19/2022 | Teleconference with K. Ammari and Brandon Scott re planning next document production. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/19/2022 | Prepare UCC document production per K. Ammari's request. | 3.50 | 1,417.50 | 701- |
| Synnott, Aidan | LIT | Partner | 09/20/2022 | Review and analyze interest research (0.2) and correspond with M. Higgins and PW litigation team re same (0.3). | 0.50 | 1,012.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Carmona, David | CORP | Partner | 09/20/2022 | Review and analyze research re claims analysis. | 0.50 | 820.00 | 701- |
| Britton, Robert | REST | Partner | 09/20/2022 | Correspond with P. Paterson and PW team re expert engagement. | 0.20 | 328.00 | 701- |
| Basta, Paul M. | REST | Partner | 09/20/2022 | Teleconference with A. Kidd re next steps. | 1.00 | 2,025.00 | 701- |
| Clareman, William | LIT | Partner | 09/20/2022 | Review and analyze document production requests (0.3); teleconference with T. Holoshitz re preparation for meeting with Al Bernikow (0.9). | 1.20 | 2,094.00 | 701- |
| Kimpler, Kyle | REST | Partner | 09/20/2022 | Review and analyze draft discovery demands. | 0.40 | 670.00 | 701- |
| Paterson, Paul | LIT | Counsel | 09/20/2022 | Correspond with K. Ammari and PW team re document review and production, including responsiveness and privilege decisions (0.5); correspond with R. Britton re expert engagement agreement (0.3); correspond R. Britton re materials for experts (0.2); correspond with M. Henneberry re production of valuation materials (0.4); teleconference with T. Holoshitz re witness prep (0.1); correspond with M. Henneberry re protective order (0.2); correspond with K. Ammari re McKinsey and Accenture reports and production (0.3). | 2.00 | 3,050.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/20/2022 | Review and revise document requests re company transactions (0.7); correspond with M. Henneberry re same (0.3); conduct legal research re prejudgment interest and correspond with A. Synnott and M. Higgins re same (1.2). | 2.20 | 3,355.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/20/2022 | Coordinate document review and production. | 3.90 | 4,719.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Robinson, Vida | REST | Associate | 09/20/2022 | Review and send claims research to S. Mitchell, K. Kimpler and E. Rocher. | 0.40 | 294.00 | 701- |
| Robinson, Vida | REST | Associate | 09/20/2022 | Review and analyze fraudulent transfer outline sent by S. Mitchell. | 1.50 | 1,102.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/20/2022 | Review and revise document requests. | 1.00 | 1,210.00 | 701- |
| Robinson, Vida | REST | Associate | 09/20/2022 | Research and draft memorandum for K. Kimpler and S. Mitchell on standing issue. | 4.70 | 3,454.50 | 701- |
| Robinson, Vida | REST | Associate | 09/20/2022 | Conference with S. Mitchell re litigation research. | 0.70 | 514.50 | 701- |
| Robinson, Vida | REST | Associate | 09/20/2022 | Correspond with S. Mitchell and K. Kimpler re standing issue. | 0.30 | 220.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/20/2022 | Perform quality check of document review for production (2.7); review and summarize notable documents from production (1.1); meeting with M.L. Dragas and staff attorney team re document review (0.5); meeting with W. Leung and E-Discovery team re document production (0.3); draft interview outline (1.5); correspond with S. Xu re transaction documents (0.1); correspond with P. Paterson re protective order (0.1); targeted search for previously produced documents (0.2). | 6.50 | 5,655.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/20/2022 | Conduct privilege review of documents for upcoming UCC production. | 4.10 | 4,264.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/20/2022 | Review and analyze trial transcripts re potential claims. | 2.80 | 2,912.00 | 701- |
| Higgins, Matthew M | LIT | Associate | 09/20/2022 | Redraft memorandum on prejudgment interest rates based on T. Holoshitz feedback (2.5); correspond with J. Hurwitz re questions re memorandum (1.1). | 3.60 | 2,646.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 09/20/2022 | Teleconference with K. Kimpler and PW team re litigation workstreams (0.9); revise draft re suggestion of bankruptcy (0.2). | 1.10 | 808.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/20/2022 | Research and analyze documents in connection with litigation issues (4.0); draft outline of litigation issues (1.0); conference with K. Kimpler and V. Robinson re same (0.6). | 5.60 | 7,168.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/20/2022 | Research and analyze documents in connection with litigation issues (4.1); draft outline of litigation issues (0.9); conference with V. Robinson re same (0.7). | 5.70 | 4,189.50 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/20/2022 | Edit M. Higgins' research memo (0.7); analyze issues re witnesses (3.1). | 3.80 | 4,598.00 | 701- |
| Rahnama, Omid | REST | Associate | 09/20/2022 | Research and analyze case law in connection with potential claims (1.6); revise draft analysis in connection with same (1.0) | 2.60 | 2,951.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/20/2022 | Review and analyze valuation materials. | 0.80 | 832.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/20/2022 | Conduct legal research re privilege issues. | 2.20 | 2,288.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/20/2022 | Revise engagement letter for expert. | 1.80 | 1,872.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/20/2022 | Draft outline for Bernikow interview prep. | 2.80 | 2,912.00 | 701- |
| DiNizo, Antonio | CORP | Associate | 09/20/2022 | Correspond with PW team re response to UCC Prepetition Lien Investigation (0.3); review and analyze documents for the pre-petition lien investigation (0.4). | 0.70 | 728.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/20/2022 | Review and analyze lenders production documents. | 6.30 | 3,465.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/20/2022 | Conference with M.L. Dragas, Feher and review team re productions received document review (0.5); review and analyze documents for privilege and relevant legal issues (3.2). | 3.70 | 2,035.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Dragas, M. L | LIT | Staff Attorney | 09/20/2022 | Teleconference with J. Truman re coding for issues, criteria for key designation and common interest privilege for Production Received batches (0.5); review and analyze documents for responsive issues, key documents and privilege (4.7 ). | 5.20 | 2,860.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/20/2022 | Teleconference with M. L Dragas, C. Novod, PW associate and staff attorney team re productions received review (0.5); review and analyze documents on Revlon table of authorities (5.5). | 6.00 | 3,300.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 09/20/2022 | Video conference with M. L Dragas, C. Novod, and PW team to discuss next steps and productions received document review (0.4); correspond with team re same (0.4); Zoom meeting with E-Discovery and associates to discuss document review and production status (0.5). | 1.30 | 741.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/20/2022 | Perform quality control of documents relating to Revlon's liquidity forecasts and going concerns. | 5.70 | 3,135.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 09/20/2022 | Teleconference with L. Dragas re UST guidelines and privilege related to the PW invoice. | 0.50 | 285.00 | 701- |
| Guidos, Fiona | LIT | Paralegal | 09/20/2022 | Prepare excerpts of board materials for binder and OCR documents for witness prep binder. | 3.40 | 1,292.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Fiszer, Stacy | LIT | Paralegal | 09/20/2022 | Perform OCR and extract relevant pages for Al Bernikow Witness Preparation binder (2.8); pull list of relevant Board Materials into zip folder (0.4); pull materials from Relativity for addition to ongoing expert binder (0.6); create cover and start working index for expert binder (1.6). | 5.40 | 2,052.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 09/20/2022 | Prepare witness prep binder (3.4); prepare binder of production materials (1.4). | 4.80 | 1,824.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/20/2022 | Continue to prepare production binder (including chronning, tabbing, drafting index by subfolder) (2.0); complete pull of various documents from Relativity and CaseSite for the Interview Materials binder (2.5). | 4.50 | 1,710.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/20/2022 | Provide Relativity searching assistance to legal team. | 7.00 | 2,835.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/20/2022 | Coordinate creation of PDF files per Stacy Fiszer's request. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/20/2022 | Run searches in Relativity per Stacy Fiszer's request. | 1.00 | 405.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/20/2022 | Teleconference with M. L Dragas, C. Novod, PW associate and staff attorney team re productions received review. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/20/2022 | Coordinate setup of external users in Paul Weiss Relativity database. | 1.00 | 405.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/20/2022 | Perform search in Relativity database per Benjamin Shack Sackler's request re privileged documents. | 0.50 | 202.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/21/2022 | Review and analyze draft discovery requests. | 0.30 | 502.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/21/2022 | Correspond with W. Clareman re preparation for depositions of directors (0.4); analyze issues re document requests | 0.90 | 1,822.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 09/21/2022 | Prepare for meeting with Al Bernikow (1.3); attend meeting with Al Bernikow (1.1). | 2.40 | 4,188.00 | 701- |
| Kimpler, Kyle | REST | Partner | 09/21/2022 | Conference with S. Mitchell and PW team re presentation on investigation conclusions. | 1.20 | 2,010.00 | 701- |
| Eaton, Alice | REST | Partner | 09/21/2022 | Teleconferences with K. Kimpler regarding overview of various discovery matters (0.4); correspond with same re same (0.5). | 0.90 | 1,741.50 | 701- |
| Paterson, Paul | LIT | Counsel | 09/21/2022 | Teleconference with N. Bakke (A&M) and K. Chopra (Centerview) re business status and next steps (1.5); correspond with W. Clareman re expert materials (0.2); review and comment on summaries of significant documents (0.4); correspond with B. Shack Sackler re document review and production issues (0.5); correspond with B. Shack Sackler team re email custodians (0.2); correspond with M. Henneberry re upcoming witness interviews (0.3). | 3.10 | 4,727.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/21/2022 | Analyze draft document requests (0.3); correspond with W. Clareman and K. Ammari re same (0.1). | 0.40 | 610.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/21/2022 | Conduct privilege review of documents slated for production by staff attorneys (2.3); review and analyze trial transcripts to identify noteworthy testimony (2.0). | 4.30 | 4,472.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/21/2022 | Coordinate document review and production. | 4.20 | 5,082.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/21/2022 | Further review and revise UCC document requests (1.3); correspond with M. Henneberry and PW team re same (0.4). | 1.70 | 2,057.00 | 701- |
| Luo, Lara | REST | Associate | 09/21/2022 | Correspond with S. Mitchell and PW team re diligence. | 0.40 | 416.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Robinson, Vida | REST | Associate | 09/21/2022 | Draft memorandum on standing issues for K. Kimpler and S. Mitchell. | 2.30 | 1,690.50 | 701- |
| Robinson, Vida | REST | Associate | 09/21/2022 | Correspond with E. Rocher and S. Mitchell on standing research. | 0.30 | 220.50 | 701- |
| Robinson, Vida | REST | Associate | 09/21/2022 | Revise and incorporate comments re standing research memo (0.8); correspond with K. Kimpler re same (0.2). | 1.00 | 735.00 | 701- |
| Robinson, Vida | REST | Associate | 09/21/2022 | Research fraudulent conveyance issue at request of S. Mitchell. | 1.00 | 735.00 | 701- |
| Robinson, Vida | REST | Associate | 09/21/2022 | Research fraudulent conveyance issues at request of S. Mitchell. | 0.80 | 588.00 | 701- |
| Robinson, Vida | REST | Associate | 09/21/2022 | Conference with S. Mitchell, K. Kimpler, and E. Rocher re fraudulent conveyance issues. | 0.50 | 367.50 | 701- |
| Robinson, Vida | REST | Associate | 09/21/2022 | Research issues re fraudulent transfer claims. | 1.50 | 1,102.50 | 701- |
| Robinson, Vida | REST | Associate | 09/21/2022 | Research re litigation issues. | 2.30 | 1,690.50 | 701- |
| Robinson, Vida | REST | Associate | 09/21/2022 | Draft legal research memorandum on fraudulent conveyance issues. | 0.50 | 367.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/21/2022 | Review and revise interview outline and binder (1.4); review and revise summary of notable documents in production set (0.4); conduct target search for previously produced documents (0.2); correspond with K. Ammari and PW litigation team re document production (0.1); conference with K. Ammari and B. Shack Sackler to discuss document production (0.3); analyze and review documents escalated by review team (0.4); summarize additional notable documents (0.1); file executed protective order (0.1); draft affirmative discovery requests (1.8); review and revise draft | 5.50 | 4,785.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 09/21/2022 | Correspond with M. Henneberry re bankruptcy discovery issue (0.4); research re same (1.0); correspond with S. Mitchell re outstanding research tasks and litigation issues (1.1); research caselaw re litigation issues (2.3). | 4.80 | 3,528.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/21/2022 | Review and analyze documents to produce re UCC requests (2.9); correspond with K. Ammari, M. Henneberry, L. Maiga, and B. Scott re UCC document production (1.4); correspond with SA team re responsiveness and privilege questions in UCC document review (0.2); correspond with S. Xu re director interview preparation (0.2); meet with K. Ammari and M. Henneberry re UCC document production (0.4); correspond with P. Paterson and L. Maiga re board materials requested by Alvarez & Marsal (0.3); correspond with K. Ammari, J. Truman, M. Castro-James, and M. Feher re redactions for UCC document production (1.0). | 6.40 | 4,704.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/21/2022 | Conference with K. Kimpler and PW Team re litigation issues and related follow ups (1.2); conduct research and document review analysis in connection with litigation issues (4.0). | 5.20 | 6,656.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/21/2022 | Prepare for witness prep session (2.8); attend witness prep session (2.0); follow-up from witness prep session (1.0). | 5.80 | 7,018.00 | 701- |
| Nanfara, Chloe | REST | Associate | 09/21/2022 | Teleconference with O. Rahnama re rejection deadline extension motion (0.3); research re same (0.9); draft rejection deadline extension motion (1.1). | 2.30 | 2,001.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 09/21/2022 | Review and analyze documents re prior transaction negotiation history. | 6.60 | 6,864.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/21/2022 | Review and analyze lender's documents for key issues in response to UCC production request. | 4.90 | 2,695.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/21/2022 | Review and analyze documents for privilege and relevant legal issues. | 3.50 | 1,925.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/21/2022 | Review and analyze documents for responsive issues, key documents and privilege. | 6.50 | 3,575.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/21/2022 | Review and analyze productions received documents in batch; analyze and redact for privilege documents to be produced to the UCC (5.5). | 12.50 | 6,875.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 09/21/2022 | Correspond with the team re document review questions (0.2); analyze documents for necessary redactions and apply the same (1.1). | 1.30 | 741.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/21/2022 | Perform quality control of documents relating to Revlon's liquidity forecasts and going concerns. | 3.10 | 1,705.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/21/2022 | Analyze documents for necessary redactions and apply the same. | 6.60 | 3,630.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/21/2022 | Prepare witness prep binder (0.3); finish creating the Dolan Interview Materials binder (2.7); update the Key Documents from productions to UCC (0.2). | 3.20 | 1,216.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/21/2022 | Provide Relativity searching assistance to legal team. | 2.30 | 931.50 | 701- |
| Carrington, Hector | EDL | Paralgl | 09/21/2022 | Export produced images from Relativity One saved search as PDFs as per B. Shack Sackler's request. | 0.30 | 121.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Abraham, Priscilla | EDL | Paralgl | 09/21/2022 | Import production received volume into the Relativity discovery workspace to facilitate case team review at the request of K. Ammari. | 0.50 | 202.50 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 09/21/2022 | Upload files to the Paul Weiss File Share for the various recipients to download and review at the request of S. Xu. | 0.20 | 81.00 | 701- |
| Leung, Wai | EDL | Paralgl | 09/21/2022 | Create Paul Weiss secure file transfer site account. | 0.30 | 121.50 | 701- |
| de la Bastide, Thoma | CORP | Partner | 09/22/2022 | Correspond with K. Kimpler, W. Clareman re litigation issues. | 0.50 | 1,012.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/22/2022 | Analyze issues re document requests to 2016 lenders (0.3); review and analyze outline re claims (0.8). | 1.10 | 2,227.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/22/2022 | Correspond with A. Eaton and W. Clareman re claims analysis (0.4); teleconference with W. Clareman, J. Hurwitz, and P. Paterson re claims investigation and discovery issues (1.0); correspond with T. Behnke, S. Mitchell and E. Rocher re diligence matters (0.4); correspond with S. Mitchell, E. Rocher, and V. Robinson re research projects (0.7). | 2.50 | 4,187.50 | 701- |
| Clareman, William | LIT | Partner | 09/22/2022 | Teleconference with J. Hurwitz and P. Paterson re litigation issues (0.7); correspond with K. Kimpler, J. Hurwitz, and P. Paterson re same (1.0); review and revise transaction analysis (0.6); review and revise outline for director interviews (0.4). | 2.70 | 4,711.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/22/2022 | Analyze UCC document review and production issues (0.8); conference with W. Clareman and J. Hurwitz re litigation tasks (0.7); correspond with L. Maiga and B. Scott re litigation document database (0.1); correspond with K. Kimpler, W. Clareman and J. Hurwitz re litigation including UCC issues (0.9); correspond with W. Clareman and S. Xu re director prep materials (0.6); analyze DPW clawback issues (0.3); review document requests (0.1). | 3.50 | 5,337.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/22/2022 | Review and revise document requests (0.8); teleconference with W. Clareman and P. Paterson re litigation issues (0.7); teleconference with T. Holoshitz re outline of issues (0.5); read and analyze documents and correspond with team re same (1.2); correspond with W. Clareman, K. Kimpler, P. Paterson re transactional issues (0.9); review and analyze memo re interview with A. Bernikow (0.6). | 4.70 | 7,167.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/22/2022 | Review, revise document requests. | 2.10 | 2,541.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/22/2022 | Coordinate document review and production. | 3.40 | 4,114.00 | 701- |
| Robinson, Vida | REST | Associate | 09/22/2022 | Research fraudulent transfer issues (4.0); draft and send memorandum re same to K. Kimpler, S. Mitchell, and E. Rocher (1.9). | 5.90 | 4,336.50 | 701- |
| Robinson, Vida | REST | Associate | 09/22/2022 | Conference with T. Behnke (A&M), E. Rocher, K. Kimpler and D. Shiffman re previous company transactions. | 0.80 | 588.00 | 701- |
| Robinson, Vida | REST | Associate | 09/22/2022 | Research fraudulent transfer issues for S. Mitchell. | 0.60 | 441.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 09/22/2022 | Review and analyze summary of Berkinow meeting. | 0.10 | 121.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/22/2022 | Conduct quality control of documents slated to be withheld for privilege by staff attorneys. | 2.00 | 2,080.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/22/2022 | Conduct QC of document review for production (3.8); research re discovery requests (0.4); correspond with W. Clareman to discuss interview outline (0.2); revise interview outline (1.4). | 5.80 | 5,046.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/22/2022 | Teleconference with K. Kimpler, PW team, T. Behnke and D. Shiffman (Alvarez) re litigation issues (0.8); correspond with S. Mitchell re litigation research (0.5); research re litigation issues (2.9). | 4.20 | 3,087.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/22/2022 | Correspond with K. Ammari, M. Henneberry, L. Maiga, and B. Scott re UCC document production (2.0); review documents for production to UCC (2.7); correspond with M. Castro-James re redactions in UCC document production (0.3); correspond with P. Paterson, K. Ammari, and L. Maiga re Davis Polk document claw back (0.6); review documents re common interest privilege re UCC document production (0.4). | 6.00 | 4,410.00 | 701- |
| Higgins, Matthew M | LIT | Associate | 09/22/2022 | Conduct legal research re litigation developments at T. Holoshitz request. | 3.20 | 2,352.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/22/2022 | Teleconference with N. Bakke and A&M re claims issues and related follow-ups (0.8); conduct research and document review re claims issues (6.0); comment on draft outline (0.9). | 7.70 | 9,856.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holoshitz, Tamar | LIT | Associate | 09/22/2022 | Review and edit M. Higgins' memo re tort claims (1.0); edit outline re director interviews (2.9). | 3.90 | 4,719.00 | 701- |
| Luo, Lara | REST | Associate | 09/22/2022 | Conference with J. Simwinga (Wachtell), R. Britton re case status. | 0.40 | 416.00 | 701- |
| Luo, Lara | REST | Associate | 09/22/2022 | Conference with S. Mitchell re potential litigation issues (0.2); revise historical organization chart in connection with litigation research (0.4). | 0.60 | 624.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/22/2022 | Review and analyze documents re scope of valuation and fairness opinions. | 0.10 | 104.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/22/2022 | Teleconference with P. Paterson, PW team re directors interviews. | 0.60 | 624.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/22/2022 | Prepare materials for direction interview preparation meeting. | 0.10 | 104.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/22/2022 | Review and analyze documents for privilege and relevant legal issues. | 8.10 | 4,455.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/22/2022 | Review and analyze lender's documents for key issues in response to UCC production request. | 8.00 | 4,400.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/22/2022 | Review and analyze documents for responsive issues, key and privilege. | 8.00 | 4,400.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/22/2022 | Review and analyze Productions Received documents (5.5); analyze and redact documents for privilege in preparation for production (2.5). | 8.00 | 4,400.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/22/2022 | Perform quality control on a set of documents found in the production clean up sweeps for responsiveness, privilege and noteworthiness. | 4.10 | 2,255.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Castro-James, Maria | LIT | Staff Attorney | 09/22/2022 | Perform search for specific documents to confirm all versions of the documents are being properly withheld for non/responsiveness as requested by associates. | 1.40 | 770.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/22/2022 | Teleconference with C. Novod and PW team re data collection and workspace setup. | 0.50 | 202.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/22/2022 | Provide Relativity searching assistance to legal team. | 1.80 | 729.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 09/22/2022 | Process client internal document into discovery review system per the request of K. Ammari. | 0.50 | 202.50 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 09/22/2022 | Compress production volume & upload it on the Paul Weiss File Share for the listed recipients per the request of K. Ammari. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/22/2022 | Teleconference with P. Paterson re granting access to external users to Paul Weiss Relativity database. | 0.50 | 202.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/22/2022 | Conduct searches in Relativity database per K. Ammari's request. | 1.50 | 607.50 | 701- |
| Specialist, Graphic | WP | Paralgl | 09/22/2022 | Respond to Visio request from L. Luo re Revlon charts. | 1.20 | 348.00 | 701- |
| de la Bastide, Thoma | CORP | Partner | 09/23/2022 | Review and analyze financing agreement from 2020 (0.9); confer with PW litigation re litigation issues (1.2). | 2.10 | 4,252.50 | 701- |
| Synnott, Aidan | LIT | Partner | 09/23/2022 | Analyze litigation developments. | 0.30 | 607.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/23/2022 | Correspond with A. Eaton and P. Basta regarding Second Circuit rehearing petition (0.3); review and analyze rehearing petition filed in Second Circuit (0.2). | 0.50 | 1,012.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 09/23/2022 | Correspond with L. Clayton, A. Eaton, and W. Clareman re upcoming client interviews (0.6); correspond with T. de la Bastide and Carmona re credit lines (0.5); analyze potential prepetition claims (1.0); correspond with L. Luo, S. Mitchell, and E. Rocher re same (0.3). | 2.40 | 4,020.00 | 701- |
| Kimpler, Kyle | REST | Partner | 09/23/2022 | Review and analyze suggestion of bankruptcy drafted by E. Rocher (0.2); correspond and follow up with E. Rocher re same (0.1); review litigation motion for rehearing (0.3). | 0.60 | 1,005.00 | 701- |
| Clareman, William | LIT | Partner | 09/23/2022 | Review discovery from 2016 lenders (0.7); teleconference with Akin re same (0.6); teleconference with Clayton, PW team re preparation for Dolan interview (1.0); correspond with K. Kimpler regarding prior transactions (0.6) | 2.90 | 5,060.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/23/2022 | Correspond with Basta re asset transfer. | 0.20 | 405.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/23/2022 | Review and analyze fraudulent transfer research outline (0.8); review and comment on draft document requests to 2016 lender group and related materials (0.3); review and analyze outline for Dolan witness preparation and related materials (0.7); teleconference with Clareman, PW team re preparation for Dolan interview and relevant accounting topics (1.1); correspond with P. Paterson re final document requests to creditors (0.2); review and analyze A&M projection materials (0.2). | 3.30 | 6,682.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 09/23/2022 | Partially attend teleconference with L. Clayton, PW team regarding upcoming witness interviews and constituent meetings (0.7); teleconference with Latham regarding appeal status (0.5); correspond with P. Basta and L. Clayton regarding same (0.3). | 1.50 | 2,902.50 | 701- |
| Paterson, Paul | LIT | Counsel | 09/23/2022 | Correspond with Clayton re Dolan interview (1.2); correspond with Davis Polk re common interest issues (0.5); draft update to UCC (0.4); review and comment on common interest privilege, including authorities cited in same (1.3); research re same (0.3); review and analyze proposed redactions on common interest documents (0.3); analyze document review and production issues (0.6); correspond with A&M re provision of information to advisors (0.2). | 4.80 | 7,320.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/23/2022 | Correspond with L. Clayton re interviews and dividend issue (0.3); teleconference with L. Clayton, W. Clareman, A. Eaton, and K. Kimpler re Dolan interview (0.5); review and analyze court filings (0.3); conference with K. Kimpler, T. Holoshitz, re financing issues (0.4); review and analyze document requests (0.7); teleconference with T. Holoshitz re litigation strategy outline (0.2). | 2.40 | 3,660.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/23/2022 | Review and analyze trial transcripts re potential claims. | 1.90 | 1,976.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/23/2022 | Coordinate document review and production. | 2.60 | 3,146.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 09/23/2022 | Conduct QC of document review for production (0.6); revise interview outline (7.3); correspond with PW litigation team to discuss outline (1.1); correspond with E-Discovery re document review (0.1); teleconference with corporate team to discuss credit agreement (0.3); finalize discovery requests (0.2); correspond with W. Clareman re outline (0.9). | 10.50 | 9,135.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/23/2022 | Review and revise document requests (0.3); correspond with team re same (0.1); research re service of requests and effecting service (0.4). | 0.80 | 968.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/23/2022 | Review and analyze petition for rehearing filed in appeal litigation. | 0.40 | 484.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/23/2022 | Review and analyze key documents flagged by review team. | 0.70 | 847.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/23/2022 | Correspond with M. Henneberry re litigation issues (0.3); review and analyze document re M. Henneberry questions (0.2); research re litigation issues (2.4). | 2.90 | 2,131.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/23/2022 | Correspond with K. Ammari, M. Henneberry, L. Maiga, and B. Scott re UCC document production (1.2); review and analyze documents re UCC document production (1.0); correspond with M. Henneberry re board forecasts (0.2). | 2.40 | 1,764.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/23/2022 | Research and document analysis re litigation issues. | 7.40 | 9,472.00 | 701- |
| Robinson, Vida | REST | Associate | 09/23/2022 | Research fraudulent transfer issue for S. Mitchell. | 2.00 | 1,470.00 | 701- |
| Robinson, Vida | REST | Associate | 09/23/2022 | Teleconference with S. Mitchell re fraudulent transfer issues. | 0.10 | 73.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holoshitz, Tamar | LIT | Associate | 09/23/2022 | Discuss outline with J. Hurwitz (0.2); review and revise outline (0.2). | 0.40 | 484.00 | 701- |
| Luo, Lara | REST | Associate | 09/23/2022 | Review and analyze potential litigation issues. | 0.20 | 208.00 | 701- |
| Higgins, Matthew M | LIT | Associate | 09/23/2022 | Redraft memo re potential claims at T. Holoshitz request (1.0); review filed motions and draft memo to team re same (3.3). | 4.30 | 3,160.50 | 701- |
| Rahnama, Omid | REST | Associate | 09/23/2022 | Correspond with Chambers re removal motion and omnibus hearing. | 0.20 | 227.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/23/2022 | Follow-up research on privileged communications. | 7.50 | 7,800.00 | 701- |
| DiNizo, Antonio | CORP | Associate | 09/23/2022 | Pull and review various documents for the UCC Lien Investigation and begin preparing production responses. | 2.30 | 2,392.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/23/2022 | Review and analyze lender's documents for key issues in response to UCC production request. | 1.10 | 605.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/23/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 4.00 | 2,200.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/23/2022 | Update Dolan interview materials binder. | 1.20 | 456.00 | 701- |
| Peros, Janet | RES | Paralgl | 09/23/2022 | Obtain credit agreement for M. Henneberry. | 0.20 | 70.00 | 701- |
| Carrington, Hector | EDL | Paralgl | 09/23/2022 | Activate process for documents produced to appear in the Production Documents view of Relativity Workspace. | 0.30 | 121.50 | 701- |
| Carrington, Hector | EDL | Paralgl | 09/23/2022 | Export production documents from Relativity One workspace. | 1.00 | 405.00 | 701- |
| Lempert, Maya | EDL | Paralgl | 09/23/2022 | Conduct quality control inspection of the documents produced from RelativityONE database in preparation for case team review. | 0.30 | 121.50 | 701- |
| Lempert, Maya | EDL | Paralgl | 09/23/2022 | Process documents for discovery. | 0.40 | 162.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Scott, Brandon Micha | EDP | Paralgl | 09/23/2022 | Provide Relativity searching assistance to legal team. | 1.30 | 526.50 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/23/2022 | Grant user access to PW relativity. | 0.30 | 121.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/23/2022 | Prepare document production per K. Ammari's request. | 5.50 | 2,227.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/23/2022 | Coordinate setup of external users in Paul Weiss Relativity database. | 1.00 | 405.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/24/2022 | Teleconference with P. Paterson re projections, witness preparation, potential industry experts, and related materials (0.4); review and analyze legal research materials re transaction claims (0.3). | 0.70 | 1,417.50 | 701- |
| Clareman, William | LIT | Partner | 09/24/2022 | Review and revise witness preparation outlines. | 5.30 | 9,248.50 | 701- |
| Paterson, Paul | LIT | Counsel | 09/24/2022 | Teleconference with Clayton re litigation issues (0.4); review and analyze litigation assessment deck (0.4); analyze document production (0.2). | 1.00 | 1,525.00 | 701- |
| Robinson, Vida | REST | Associate | 09/24/2022 | Research fraudulent transfer issue for S. Mitchell. | 3.00 | 2,205.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/24/2022 | Revise Dolan interview outline. | 3.10 | 2,697.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/24/2022 | Conduct legal research re fraudulent transfer issues. | 1.50 | 1,102.50 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/24/2022 | Revise and reorganize Dolan Interview Materials binder. | 5.00 | 1,900.00 | 701- |
| Abraham, Priscilla | EDL | Paralgl | 09/24/2022 | Prepare documents for production, apply Bates stamps, export images, native files, and text files (3.2); conduct quality check of documents for production (1.8). | 5.00 | 2,025.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/24/2022 | Prepare document production per K. Ammari's request. | 4.00 | 1,620.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 09/25/2022 | Review and analyze portions of litigation outline re potential defenses to fraudulent transfer claims. | 0.60 | 1,215.00 | 701- |
| Clareman, William | LIT | Partner | 09/25/2022 | Review litigation outline (1.5); correspond with M. Henneberry re discovery status (0.6). | 2.10 | 3,664.50 | 701- |
| Paterson, Paul | LIT | Counsel | 09/25/2022 | Review litigation outline. | 0.10 | 152.50 | 701- |
| Robinson, Vida | REST | Associate | 09/25/2022 | Research fraudulent transfer issue for S. Mitchell. | 4.50 | 3,307.50 | 701- |
| Robinson, Vida | REST | Associate | 09/25/2022 | Draft memorandum on fraudulent transfer issue for S. Mitchell. | 5.00 | 3,675.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/25/2022 | Research caselaw re fraudulent transfer issues (1.8); correspond with S. Mitchell re same (0.4); draft outline re litigation issues presentation (2.1); revise litigation issues presentation (1.1). | 5.40 | 3,969.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/25/2022 | Review and analyze Company forecasts and projections in discovery materials (2.3); analyze discovery materials relevant to potential witness (2.4); correspond with W. Clareman re same (0.3); revise witness interview outline (5.2). | 10.20 | 8,874.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/25/2022 | Coordinate document review and production. | 1.70 | 2,057.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/25/2022 | Review and analyze materials re production received in response to UCC document request. | 0.20 | 147.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/25/2022 | Draft work product re litigation issues and research and analysis of documents in connection therewith. | 1.80 | 2,304.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/25/2022 | Follow-up research on privileged communications. | 0.20 | 208.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 09/25/2022 | Draft directors' interview preparation outline. | 3.10 | 3,224.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/25/2022 | Update and organize Dolan interview materials binder. | 2.90 | 1,102.00 | 701- |
| Meredith-Goujon, Cla | CORP | Partner | 09/26/2022 | Teleconference with P. Patterson re IP questions (0.2); correspond with P. Paterson to follow up on same (0.1). | 0.30 | 523.50 | 701- |
| Clareman, William | LIT | Partner | 09/26/2022 | Teleconference with A. Kidd (Revlon) re witness interviews (0.4); review and analyze Dolan interview binder (2.1); prepare for meeting with V. Dolan (4.3); teleconference with M. Henneberry re same (2.8); teleconference Clayton re Dolan interview (0.4). | 10.00 | 17,450.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/26/2022 | Analyze issues re fraudulent transfer claims (0.2); review legal research regarding equitable relief and damages remedies (0.5); teleconference Clareman regarding Dolan interview and damages issues (0.4); review research materials regarding claims (0.6). | 1.70 | 3,442.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/26/2022 | Teleconference with Mitchell, Robinson and Walkers Cayman team re litigation issues (0.5). | 0.50 | 837.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/26/2022 | Correspond with P. Basta re claims analysis (0.4); follow up re W. Clareman re same (0.3); prepare for upcoming director interview (0.3); correspond with W. Clareman and M. Henneberry re same (0.4). | 1.40 | 2,345.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/26/2022 | Correspond with L. Clayton re experts (0.3); teleconference with experts re analysis of litigation issues (0.2); teleconference with C. Meredith-Goujon re same (0.2); review and analyze potential experts (0.4); correspond with L. Clayton re litigation issues (0.2); correspond with who K. Ammari re production status of documents (0.2); correspond with who K. Ammari re common interest log (0.1); correspond with K. Ammari re shareholder document production (0.1); correspond with who M. Henneberry re upcoming interviews (0.1); review and analyze materials re same (0.2). | 2.00 | 3,050.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/26/2022 | Coordinate privilege log project re common interest (2.0); teleconference with B. Shack Sackler and M. Henneberry re same (0.4); teleconference with B. Shack Sackler and B. Scott re common interest privilege review (0.8); teleconference with B. Shack Sackler re common interest review of UCC document productions (0.5). | 3.70 | 4,477.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/26/2022 | Review and analyze privilege research prepared by S. Xu. | 0.40 | 484.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 09/26/2022 | Review and analyze material re 1L review of productions received in response to UCC document requests (0.2); correspond with F. Guidos re production cover letters (0.2); correspond with P. Paterson, K. Ammari, M. Henneberry, B. Scott, and M. Castro-James re common interest privilege review (0.5); review and analyze existing research re same (1.5); conduct legal research re same (1.5); teleconference with K. Ammari and M. Henneberry re common interest privilege log (0.4); teleconference with K. Ammari and B. Scott re common interest privilege review (0.8); teleconference with K. Ammari re common interest review of productions received in response to UCC document requests (0.5); review and analyze documents re common interest log requested by UCC (4.8). | 10.40 | 7,644.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/26/2022 | Review and revise Dolan interview outline and binder (2.3); teleconference with K. Ammari and B. Sackler re privilege review (0.4); conduct quality control of document review (0.2); correspond with L. Clayton re interview outline (0.1); perform targeted searches of document review population (1.4); analyze factual questions in preparation for witness interview (5.6); teleconference with W. Clareman to prepare for witness interview (2.8). | 12.80 | 11,136.00 | 701- |
| Robinson, Vida | REST | Associate | 09/26/2022 | Conference with E. Rocher, PW team, A. Adeymi (Walkers) re fraudulent conveyance issues. | 0.50 | 367.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Higgins, Matthew M | LIT | Associate | 09/26/2022 | Review and analyze research from S. Xu re privilege communications (0.2); draft updated 10-Q section re adversary proceeding (0.1). | 0.30 | 220.50 | 701- |
| Nanfara, Chloe | REST | Associate | 09/26/2022 | Draft and finalize CNO for removal extension motion (0.9); correspond with I. Blumberg, L. Luo, and O. Rahnama re same (0.6); coordinate filing re same (0.3); coordinate with O. Rahnama re communications to chambers with respect to same (0.2). | 2.00 | 1,740.00 | 701- |
| Rahnama, Omid | REST | Associate | 09/26/2022 | Correspond with C. Nanfara re removal extension order and CNO. | 0.20 | 227.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/26/2022 | Draft presentation to summarize fraudulent transfer research (1.3); teleconference with A. Gerber (Revlon) re status of litigation workstreams (0.1); review and analyze document production (0.2); teleconference with J. Ellis (Walkers), V. Robinson and PW team re fraudulent transfer issues (0.5). | 2.10 | 1,543.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/26/2022 | Teleconference with foreign counsel re litigation issues (0.5); research and document review and analysis in connection with litigation issues (4.0); drafting presentation re same (1.8). | 6.30 | 8,064.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/26/2022 | Draft outline for directors' interview prep. | 7.80 | 8,112.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/26/2022 | Correspond with J. Hurwitz re opinion. | 0.60 | 624.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/26/2022 | Conduct factual research re prior transaction. | 0.40 | 416.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/26/2022 | Teleconference with S. Fier (Revlon) re status of litigation workstreams. | 0.50 | 640.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| DiNizo, Antonio | CORP | Associate | 09/26/2022 | Request materials from Revlon re UCC Lien Investigation (0.5); revise UCC Production Responses (0.6). | 1.10 | 1,144.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 09/26/2022 | Correspond with K. Ammari, PW team re common interest privilege documents. | 0.20 | 114.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 09/26/2022 | Prepare Dolan interview preparation binder. | 4.10 | 1,558.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 09/26/2022 | Update Dolan interview preparation binder per M. Henneberry's request. | 1.80 | 684.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/26/2022 | Provide relativity searching assistance to legal team. | 2.50 | 1,012.50 | 701- |
| Tse, Stephanie | EDL | Paralgl | 09/26/2022 | Process documents for discovery. | 2.20 | 891.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 09/26/2022 | Create an internal Paul Weiss discovery review system in Relativity workspace and provide access to various PW team members. | 0.30 | 121.50 | 701- |
| Carrington, Hector | EDL | Paralgl | 09/26/2022 | Update the discovery workspace at the request of the case team. | 0.40 | 162.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/26/2022 | Prepare document production per K. Ammari's request. | 2.00 | 810.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/26/2022 | Coordinate loading of Milbank production received, per K. Ammari's request. | 0.50 | 202.50 | 701- |
| Clareman, William | LIT | Partner | 09/27/2022 | Attend interview with Victoria Dolan (4.8); teleconference with Clayton re same (0.2); confer with Kimpler re litigation (2.0); correspond with Revlon re documents (0.2). | 7.20 | 12,564.00 | 701- |
| Meredith-Goujon, Cla | CORP | Partner | 09/27/2022 | Correspond with B. Bolin re contribution agreements. | 0.20 | 349.00 | 701- |
| Carmona, David | CORP | Partner | 09/27/2022 | Review and analyze debenture questions from NY team and gather history re same. | 0.50 | 820.00 | 701- |
| de la Bastide, Thoma | CORP | Partner | 09/27/2022 | Teleconference and correspond with Clayton, PW restructuring and PW litigation teams re potential litigation. | 0.60 | 1,215.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Synnott, Aidan | LIT | Partner | 09/27/2022 | Teleconference with J. Hurwitz re claims research (0.2); correspond with J. Hurwitz, PW team re same (0.2). | 0.40 | 810.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/27/2022 | Teleconference with Kimpler regarding damage analysis for transaction claims and related review of credit agreement (0.6); prepare for Dolan interview, including review of interview outline (0.5); attend portion of Dolan interview (2.6). | 3.70 | 7,492.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/27/2022 | Correspond with L. Clayton re 2020 Transaction (0.3); review director interview outline (1.0); attend director interview with S. Mitchell and PW litigation team (3.4); teleconference with A. Kidd (Revlon) and E. Ross (PJT) re accounting issues (1.0); conference with E. Rocher and PW team re claims investigation (0.5); correspond with L. Clayton re complaint issues (0.3); correspond with D. Walsh (Revlon) re 2020 transactions (0.2); correspond with B. Bolin re same (0.5). | 7.20 | 12,060.00 | 701- |
| Meredith-Goujon, Cla | CORP | Partner | 09/27/2022 | Review and analyze IP schedule for prepetition liens. | 0.30 | 523.50 | 701- |
| Basta, Paul M. | REST | Partner | 09/27/2022 | Teleconference with S. Fier (Revlon) re discovery with Brown Rudnick. | 0.70 | 1,417.50 | 701- |
| Paterson, Paul | LIT | Counsel | 09/27/2022 | Prepare for and attend meet and confer with Brown Rudnick (0.5); teleconference with K. Ammari re same (0.1); review and analyze summaries re issues relating to prior transactions (0.4); correspond with experts re matter status (0.1); correspond with K. Ammari re document production (0.5). | 1.60 | 2,440.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | LIT | Counsel | 09/27/2022 | Review and analyze research re possible claims (0.2); teleconference with Synnott re same (0.2); correspond with Synnott, PW team re same and other matters (0.3). | 0.70 | 1,067.50 | 701- |
| Robinson, Vida | REST | Associate | 09/27/2022 | Teleconference with S. Fier (Revlon), S. Mitchell re status of litigation workstreams (0.7); review and analyze research outline (0.3). | 1.00 | 735.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/27/2022 | Review and analyze trial transcripts to identify potential claims. | 2.00 | 2,080.00 | 701- |
| Robinson, Vida | REST | Associate | 09/27/2022 | Review and incorporate S. Mitchell comments for company presentation (1.6); correspond with E. Rocher re same (0.6). | 2.20 | 1,617.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/27/2022 | Continue to coordinate document review and production (2.3); conference with B. Shack Sackler, J. Truman, PW team re same (0.3). | 2.60 | 3,146.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/27/2022 | Attend meet and confer with Brown Rudnick team (0.3); follow-up teleconference with P. Paterson re same (0.1); prepare summary of conference and follow-up steps for team (0.4). | 0.80 | 968.00 | 701- |
| Robinson, Vida | REST | Associate | 09/27/2022 | Incorporate comments into draft litigation issues presentation for company. | 1.50 | 1,102.50 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/27/2022 | Prepare for Dolan interview (0.5); attend Dolan interview (4.3); conduct factual analysis related to prior financing (0.4); draft memorandum to summarize Dolan interview (0.3). | 5.50 | 4,785.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Higgins, Matthew M | LIT | Associate | 09/27/2022 | Draft new 10-Q section re ongoing litigation (2.1); conduct case law research re negligence claims (0.2); update J. Hurwitz re status of research on potential claims (0.4); review and revise memo on prejudgment interest at J. Hurwitz request (1.3); review and revise 10-Q section on litigation based on K. Ammari feedback (0.3). | 4.30 | 3,160.50 | 701- |
| Lyne, Rebecca B. | CORP | Associate | 09/27/2022 | Review and analyze materials re non-US IP schedule. | 0.40 | 470.00 | 701- |
| Nanfara, Chloe | REST | Associate | 09/27/2022 | Correspond with B. Scott (Akin) and I. Blumberg re removal extension motion. | 0.30 | 261.00 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/27/2022 | Correspond with P. Paterson, K. Ammari, and B. Scott re UCC document production (3.0); review documents re common interest re UCC document requests (3.7); correspond with K. Ammari and H. Topper re PW custodian privilege review (0.5); conference with K. Ammari, J. Truman, PW team re UCC cleanup productions (0.3); correspond with P. Paterson and J. Feltman (Wachtell) re location of certain items in Debtors' production as requested by J. Feltman (0.4). | 7.90 | 5,806.50 | 701- |
| Rocher, Evan | CORP | Associate | 09/27/2022 | Correspond with A. DiNizo re UCC lien investigation (0.4); review and analyze proposed UCC lien investigation production (0.2); teleconference with K. Kimpler, PW team, and J. Ellis (Walkers) re potential litigation claims (0.4); draft presentation re litigation issues (2.1); correspond with S. Mitchell re same (0.8). | 3.90 | 2,866.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 09/27/2022 | Research in connection with litigation issues and draft of deck regarding same (2.0); teleconference with foreign counsel re litigation issue (0.5); teleconference with S. Fier (Revlon), V. Robinson re litigation issues (0.7). | 3.20 | 4,096.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/27/2022 | Draft directors' interview outline. | 1.70 | 1,768.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/27/2022 | Review documents produced for discovery for targeted issues on prior transactions. | 3.90 | 4,056.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/27/2022 | Finalize engagement letter for expert. | 0.40 | 416.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/27/2022 | Attend interview of former CFO. | 3.40 | 4,352.00 | 701- |
| DiNizo, Antonio | CORP | Associate | 09/27/2022 | Correspond with Revlon re UCC production requests. | 0.10 | 104.00 | 701- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/27/2022 | Review and analyze documents for key issues in response to UCC production request. | 8.30 | 4,565.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/27/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.00 | 4,400.00 | 701- |
| Truman, Jennifer | LIT | Staff Attorney | 09/27/2022 | Review and analyze documents for 2L review for production to the UCC and apply redactions as needed (7.0); correspond with K. Ammari and PW litigation team re same (0.4); conference with B. Shack Sackler, K. Ammari and E-Discovery and associates re production status (0.3). | 7.70 | 4,389.00 | 701- |
| Feher, Melinda | LIT | Staff Attorney | 09/27/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 8.50 | 4,675.00 | 701- |
| Castro-James, Maria | LIT | Staff Attorney | 09/27/2022 | Review and analyze documents for responsiveness and privilege in response to the UCC production request. | 2.60 | 1,430.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Scott, Brandon Micha | EDP | Paralgl | 09/27/2022 | Provide relativity searching assistance to legal team. | 3.60 | 1,458.00 | 701- |
| Lempert, Maya | EDL | Paralgl | 09/27/2022 | Produce documents from PW RelativityONE database. | 0.80 | 324.00 | 701- |
| Tse, Stephanie | EDL | Paralgl | 09/27/2022 | Import internal production documents into discovery review system per the request of P. Paterson. | 5.00 | 2,025.00 | 701- |
| Carrington, Hector | EDL | Paralgl | 09/27/2022 | Process documents for discovery. | 0.20 | 81.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/27/2022 | Prepare document production per K. Ammari's request. | 2.50 | 1,012.50 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/27/2022 | Coordinate setup of production Relativity database for A&M team. | 1.50 | 607.50 | 701- |
| Carmona, David | CORP | Partner | 09/28/2022 | Review and analyze AOSA analyses and common interest question. | 0.40 | 656.00 | 701- |
| Kimpler, Kyle | REST | Partner | 09/28/2022 | Correspond with P. Basta re client interviews (0.3); correspond with L. Clayton re same (0.2); review historical transaction materials from D. Walsh (Revlon) (0.5); discuss claim analysis with Mitchell (0.6); review correspondence re outstanding discovery requests/review (0.3). | 1.90 | 3,182.50 | 701- |
| Basta, Paul M. | REST | Partner | 09/28/2022 | Video conference on litigation issues with A. Kidd, V. Dolan and L. Clayton. | 1.10 | 2,227.50 | 701- |
| Clareman, William | LIT | Partner | 09/28/2022 | Review and analyze waterfall slides (0.2); correspond with A. Eaton and PW team re same (0.1); review and analyze deposition and document discovery materials (0.9). | 1.20 | 2,094.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/28/2022 | Attend portion of teleconference with P. Basta, A. Kidd (Revlon) re legal research on allocation issues and litigation claims. | 0.60 | 1,215.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/28/2022 | Teleconference with S. Massman (DPW) re UCC status (0.2); teleconference with Paul Hastings re common interest issues (0.3); correspond with L. Clayton re forecasts (0.2); correspond with K. Ammari re document review and production questions, including common interest issues (0.5). | 1.20 | 1,830.00 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/28/2022 | Conference with Higgins re potential claims (0.2); analyze litigation materials and correspond with Xu re same (0.6); teleconference with Xu re same (0.4); review and analyze cases re potential claims (1.1). | 2.30 | 3,507.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/28/2022 | Continue coordinating document review and production (1.3); teleconference with B. Shack Sackler re document review (0.3). | 1.60 | 1,936.00 | 701- |
| Robinson, Vida | REST | Associate | 09/28/2022 | Confer with E. Rocher re edits to company presentation (0.3); correspond with E. Rocher re same (0.3); confer with E. Rocher and S. Mitchell re same (0.9). | 1.50 | 1,102.50 | 701- |
| Robinson, Vida | REST | Associate | 09/28/2022 | Revise company presentation (2.2); correspond with E. Rocher re same (0.3). | 2.50 | 1,837.50 | 701- |
| Robinson, Vida | REST | Associate | 09/28/2022 | Correspond with E. Rocher re comments on company presentation. | 0.50 | 367.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/28/2022 | Coordinate meet and confer with Akin group. | 0.20 | 242.00 | 701- |
| Robinson, Vida | REST | Associate | 09/28/2022 | Revise draft of company presentation (1.0); correspond with E. Rocher re same (0.2). | 1.20 | 882.00 | 701- |
| Luo, Lara | REST | Associate | 09/28/2022 | Review and analyze litigation outline. | 1.00 | 1,040.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/28/2022 | Conduct quality control of document review (0.2); analyze projection documents and draft chronology re same (5.9). | 6.10 | 5,307.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Higgins, Matthew M | LIT | Associate | 09/28/2022 | Review and revise memo re prejudgment interest (1.6); meeting with J. Hurwitz re claims against lenders (0.2); legal research re claims against lenders (3.7). | 5.50 | 4,042.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/28/2022 | Correspond with P. Paterson, and K. Ammari re common interest review related to the UCC document requests (2.4); teleconference with K. Ammari re UCC document productions (0.3); review and analyze documents re UCC common interest review (4.6). | 7.30 | 5,365.50 | 701- |
| Rocher, Evan | CORP | Associate | 09/28/2022 | Conference with S. Mitchell and PW team re litigation analysis (0.9); revise presentation re litigation considerations (2.1); correspond with S. Mitchell and V. Robinson re same (0.8). | 3.80 | 2,793.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/28/2022 | Correspond with E. Rocher and V. Robinson re litigation issues (0.6); review and analyze litigation issues and comment on draft deck (2.0); review analyze documents re litigation issues and related research (1.5). | 4.10 | 5,248.00 | 701- |
| Chakraborty, Amitav | LIT | Associate | 09/28/2022 | Review and analyze case documents in preparation for document review. | 2.30 | 2,610.50 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/28/2022 | Review and revise fraudulent conveyance outline. | 1.40 | 1,694.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/28/2022 | Correspond with D. Carmona re fairness opinion. | 0.10 | 104.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/28/2022 | Draft outline for directors' preparation meeting. | 4.70 | 4,888.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/28/2022 | Confer with J. Hurwitz re fairness opinion for prior transaction. | 0.30 | 312.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| DiNizo, Antonio | CORP | Associate | 09/28/2022 | Follow-up with Revlon re UCC Lien Investigation responses (0.2); review and analyze various documents and prepare Production No. 4 for UCC Lien Investigation (0.5). | 0.70 | 728.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/28/2022 | Review and analyze documents for privilege and relevant legal issues. | 7.10 | 3,905.00 | 701- |
| Dragas, M. L | LIT | Staff Attorney | 09/28/2022 | Review and analyze documents for responsiveness issues, key and privilege. | 8.00 | 4,400.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/28/2022 | Provide Relativity searching assistance to legal team. | 2.30 | 931.50 | 701- |
| Tse, Stephanie | EDL | Paralgl | 09/28/2022 | Import internal production documents into discovery review system per the request of P. Paterson and K. Ammari. | 1.50 | 607.50 | 701- |
| Zhou, Candy | EDL | Paralgl | 09/28/2022 | Conduct quality check of documents and notify L. Maiga of findings. | 1.00 | 405.00 | 701- |
| Carmona, David | CORP | Partner | 09/29/2022 | Conference with Xu re question about fairness opinion. | 0.30 | 492.00 | 701- |
| Kimpler, Kyle | REST | Partner | 09/29/2022 | Teleconference with L. Clayton and PW litigation team re discovery issues (0.4); conference with J. Savin and Akin team re same (0.5); correspond with W. Clareman and K. Ammari re same (0.2); review and analyze materials re 2019/2020 transactions (1.3); correspond re same with S. Mitchell (0.3); correspond with D. Walsh (Revlon) re same (0.2); correspond with R. Holo re same (0.1) | 3.00 | 5,025.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 09/29/2022 | Correspond with J. Hurwitz and PW litigation team re workstreams and various updates (0.2); review and analyze discovery materials from 2016 lenders (0.7); teleconference with Hurwitz, Henneberry, PW team re meet and confer and Akin document requests (0.5); correspond with lenders re same (0.3); teleconference with J. Simwinga (Wachtell) re next steps (0.5). | 2.20 | 3,839.00 | 701- |
| Clareman, William | LIT | Partner | 09/29/2022 | Develop litigation strategy outline (0.2); teleconference with L. Clayton, K. Kimpler, and A&M team re projections (0.4); review and analyze A&M materials in preparation for same (0.6); correspond with K. Ammari re discovery and document production (0.2); correspond with S. Molo re litigation strategy (0.2). | 1.60 | 2,792.00 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/29/2022 | Analyze issues re discovery of 2016 lenders and next steps (0.2); teleconference Clareman and Kimpler regarding obtaining documents in response to subpoena of lenders (0.4). | 0.60 | 1,215.00 | 701- |
| Paterson, Paul | LIT | Counsel | 09/29/2022 | Teleconference with J. Simwinga (Wachtell) re coordination on UCC and other items (0.6); review potentially privileged documents from Paul Hastings (0.4); analyze document collection, review and production issues (0.2); correspond with Kimpler re litigation experts (0.1). | 1.30 | 1,982.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | LIT | Counsel | 09/29/2022 | Review and revise draft stipulation re expert testimony and correspond with Luo re same (0.4); arrange team meeting and draft agenda for same (0.5); review and comment on research re interest rates (0.8); prepare for teleconference with Akin re document requests (0.4); teleconference with Clareman, Henneberry, PW team re same (0.5); attend meet and confer with Akin (0.5); review and analyze materials following the same (0.3); correspond with PW team re meet and confer (0.4). | 3.80 | 5,795.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/29/2022 | Conference with W. Clareman, J. Hurwitz, PW team re meet and confer with Akin (0.5); attend same (0.5); correspond with W. Clareman re follow up from same (0.1). | 1.10 | 1,331.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/29/2022 | Review and analyze materials potentially protected by common interest privilege. | 0.40 | 484.00 | 701- |
| Robinson, Vida | REST | Associate | 09/29/2022 | Conference with A. Page re adversary proceeding (0.2); locate precedent and correspond with S. Mitchell re same (0.5). | 0.70 | 514.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/29/2022 | Continue coordinating document review and production (1.4); teleconference with B. Shack Sackler, E-Discovery team re processing documents for discovery (0.8). | 2.20 | 2,662.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/29/2022 | Teleconference with W. Clareman re document requests (0.2); correspond with T. de la Bastide re same (0.1); research re service in connection with same (0.4). | 0.70 | 847.00 | 701- |
| Robinson, Vida | REST | Associate | 09/29/2022 | Review and revise company presentation based on S. Mitchell comments. | 2.70 | 1,984.50 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/29/2022 | Review and analyze question re credit agreement from T. Holoshitz. | 0.20 | 242.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 09/29/2022 | Correspond with P. Paterson re status of discovery. | 0.20 | 242.00 | 701- |
| Luo, Lara | REST | Associate | 09/29/2022 | Revise pre-transaction organizational chart. | 0.40 | 416.00 | 701- |
| Higgins, Matthew M | LIT | Associate | 09/29/2022 | Draft memo on potential claims against lenders (4.0); revise memo on certain damages (1.3). | 5.30 | 3,895.50 | 701- |
| Shack Sackler, Benja | LIT | Associate | 09/29/2022 | Correspond with P. Paterson, K. Ammari, J. Truman, L. Maiga, B. Scott, and J. Turnofsky re document production to UCC (2.4); review documents for production to UCC (2.5); correspond with P. Paterson re common interest questions from Paul Hastings (0.3); review and analyze documents re common interest questions from Paul Hastings (0.2); conference with K. Ammari, E-Discovery team re inclusive threading re UCC document review (0.8). | 6.20 | 4,557.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/29/2022 | Draft board materials chronology (4.8); perform research re objecting lenders (0.6); perform targeted search of discovery materials (0.9); attend meeting with W. Clareman, K. Kimpler, J. Hurwitz, and K. Ammari re meet and confer (0.5); perform quality check of document review (0.5); attend meet and confer with Akin (0.5); research discovery issues (2.2). | 10.00 | 8,700.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/29/2022 | Review and analyze trial transcripts to identify potential claims. | 1.40 | 1,456.00 | 701- |
| Topper, Henry R. | LIT | Associate | 09/29/2022 | Conduct second level review of documents withheld for privilege. | 2.10 | 2,184.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/29/2022 | Research, review and document analysis re litigation issues (2.5); comment on draft | 3.80 | 4,864.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holoshitz, Tamar | LIT | Associate | 09/29/2022 | Review and revise fraudulent conveyance outline. | 3.00 | 3,630.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/29/2022 | Draft outline for directors' interview prep and corresponding materials. | 7.70 | 8,008.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/29/2022 | Conference with D. Carmona re opinion (0.3); prepare for same (0.1); review and analyze fairness opinion (0.2). | 0.60 | 624.00 | 701- |
| Blumberg, Irene | REST | Associate | 09/29/2022 | Correspond with M. Henneberry, and PW team re discovery inquiry. | 0.40 | 470.00 | 701- |
| DiNizo, Antonio | CORP | Associate | 09/29/2022 | Coordinate diligence responses with Brown Rudnick. | 0.50 | 520.00 | 701- |
| Novod, Claudia | LIT | Staff Attorney | 09/29/2022 | Review and analyze documents for privilege and relevant legal issues. | 1.80 | 990.00 | 701- |
| Guidos, Fiona | LIT | Paralegal | 09/29/2022 | Convert documents in Director Outline Binder to a text searchable format (0.3) pull documents from Relativity for B. Clareman binder and create spine cover and index (1.2). | 1.50 | 570.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 09/29/2022 | Prepare binder of EBITDA Forecast Chronology. | 0.90 | 342.00 | 701- |
| Scott, Brandon Micha | EDP | Paralgl | 09/29/2022 | Provide Relativity searching assistance to legal team. | 2.60 | 1,053.00 | 701- |
| Carrington, Hector | EDL | Paralgl | 09/29/2022 | Process documents for discovery. | 0.40 | 162.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 09/29/2022 | Assist B. Scott with creating saved searches in document review database. | 0.60 | 243.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 09/29/2022 | Conference with K. Ammari and B. Shack Sackler to discuss production searches in document review database. | 0.80 | 324.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 09/29/2022 | Assist B. Sackler with creating production searches in document review database. | 1.20 | 486.00 | 701- |
| Maiga, Lalla | EDP | Paralgl | 09/29/2022 | Coordinate setup on new production Relativity database create for Alvarez and | 1.50 | 607.50 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maiga, Lalla | EDP | Paralgl | 09/29/2022 | Coordinate loading of production received from Milbank into Relativity database, per K. Ammari's request. | 0.50 | 202.50 | 701- |
| Leung, Wai | EDL | Paralgl | 09/29/2022 | Upload file to Paul Weiss secure file and transfer site account to Brown Rudnick team. | 0.30 | 121.50 | 701- |
| Synnott, Aidan | LIT | Partner | 09/30/2022 | Attend portion of meeting with P. Paterson, PW litigation team (0.4); teleconference with J. Hurwitz re litigation status (0.4); correspond with P. Paterson, PW team re discovery (0.1). | 0.90 | 1,822.50 | 701- |
| Clayton, Lewis R | LIT | Partner | 09/30/2022 | Analyze discovery issues (0.3); teleconference with K. Kimpler regarding legal and bankruptcy issues concerning licenses (0.5); teleconference with T. Holoshitz regarding damages research (0.8); review bankruptcy-related IP research materials (0.5). | 2.10 | 4,252.50 | 701- |
| Kimpler, Kyle | REST | Partner | 09/30/2022 | Attend weekly update teleconference with B. Shack Sackler and PW Litigation team (0.9); teleconference with S. Massman and DPW team re potential claims (0.8); teleconference with S. Molo and Molo team, K. Ammari and PW team re outstanding discovery issues (0.5); correspond with Mitchell re claim investigations (0.4); teleconference with V. Robinson re outstanding research projects (0.2); research and analyze potential claims (1.0) | 3.80 | 6,365.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 09/30/2022 | Review and analyze discovery and document production materials (0.6); review and analyze deposition materials (0.7); review and analyze fraudulent transfer claims (0.4); teleconference with E. Vonnegut (DPW) re litigation claims (0.4); teleconference with S. Molo re discovery (0.7); review and analyze case chronology outline (0.3). | 3.10 | 5,409.50 | 701- |
| de la Bastide, Thoma | CORP | Partner | 09/30/2022 | Correspond with PW litigation on 2016 term loan objections. | 0.30 | 607.50 | 701- |
| Paterson, Paul | LIT | Counsel | 09/30/2022 | Analyze document review and production questions. | 0.50 | 762.50 | 701- |
| Hurwitz, Jonathan | LIT | Counsel | 09/30/2022 | Prepare for litigation team meeting by analyzing materials re all outstanding projects and corresponding with P. Paterson, T. Holoshitz, K. Ammari re same (1.3); attend litigation team meeting re strategy and outstanding projects (1.0); teleconference with S. Ford (DPW) re strategy (0.8); teleconference with A. Synnott re remedies research and other matters (0.4); review and analyze materials re remedies research (0.9). | 4.40 | 6,710.00 | 701- |
| Paterson, Paul | LIT | Counsel | 09/30/2022 | Correspond with J. Hurwitz re case developments. | 0.20 | 305.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/30/2022 | Prepare discovery update for bankruptcy team. | 0.40 | 484.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 09/30/2022 | Correspond with P. Paterson, K. Ammari and M. Henneberry re discovery information for exclusivity motion (0.2); attend litigation team meeting with K. Kimpler, PW team (1.0); correspond with P. Paterson, K. Ammari, W. Louis, and J. Turnofsky re UCC document production (1.7); review and analyze documents re UCC document production (2.5); correspond with K. Ammari re UCC document production (0.1); search for letters as requested by S. Xu (1.5). | 7.00 | 5,145.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/30/2022 | Attend portion of Revlon litigation team meeting with B. Shack Sackler, PW team. | 0.40 | 484.00 | 701- |
| Robinson, Vida | REST | Associate | 09/30/2022 | Teleconference with K. Kimpler, E. Rocher, K. Ammari, PW team on litigation developments and strategy. | 1.00 | 735.00 | 701- |
| Robinson, Vida | REST | Associate | 09/30/2022 | Confer with K. Kimpler on litigation research. | 0.20 | 147.00 | 701- |
| Higgins, Matthew M | LIT | Associate | 09/30/2022 | Prepare for litigation team meeting (0.7); attend meeting with K. Kimpler, PW team re workstream status (1.0); conduct legal research re claims issues (0.6); draft and proofread memo on claims (1.1); review and revise memorandum on prejudgment interest (1.7); coordinate research team re experts (0.3). | 5.40 | 3,969.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/30/2022 | Teleconference with J. Ellis (Molo) re document requests for 2016 lenders (0.5); analyze follow-up issues re same (0.4) | 0.90 | 1,089.00 | 701- |
| Robinson, Vida | REST | Associate | 09/30/2022 | Research remedies issues for K. Kimpler (4.4); teleconference with S. Mitchell, K. Ammari re litigation updates (0.4). | 4.80 | 3,528.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 09/30/2022 | Continue coordinating document review and production (0.5); teleconference with S. Mitchell, V. Robinson re litigation issues (0.4). | 0.90 | 1,089.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/30/2022 | Analyze issues re document production. | 0.10 | 121.00 | 701- |
| Ammari, Kamil R. | LIT | Associate | 09/30/2022 | Review and analyze prejudgment interest research memo. | 0.30 | 363.00 | 701- |
| Rocher, Evan | CORP | Associate | 09/30/2022 | Teleconference with K. Kimpler, PW team re litigation status (0.9); review and analyze UCC requests regarding prepetition litigation information (1.8); correspond with A. Gerber (Revlon), I. Blumberg, and PW team re same (0.6); correspond with S. Mitchell re litigation research workstreams (0.9). | 4.20 | 3,087.00 | 701- |
| Blumberg, Irene | REST | Associate | 09/30/2022 | Correspond with S. Mitchell re standing objection (0.3); gather precedent objections (0.2); review and analyze same (1.1). | 1.60 | 1,880.00 | 701- |
| Mitchell, Sean A. | REST | Associate | 09/30/2022 | Teleconference with K. Ammari and V. Robinson re litigation issues (0.4); research and analyze litigation issues (3.8); further comments to deck on litigation issues (1.3). | 5.50 | 7,040.00 | 701- |
| Henneberry, Molly E | LIT | Associate | 09/30/2022 | Meeting with K. Ammari and PW litigation team re works in progress (1.0); draft fact development chronology (0.7). | 1.70 | 1,479.00 | 701- |
| Lee, Agnes | LIT | Associate | 09/30/2022 | Research re expert witness issues for P. Paterson. | 1.60 | 1,176.00 | 701- |
| Holoshitz, Tamar | LIT | Associate | 09/30/2022 | Teleconference with L. Clayton re remedies research (0.8); attend meeting with J. Hurwitz, S. Xu, PW team re ongoing workstreams (1.0); review and comment on remedies research (1.0); conduct legal research re prior transactions (0.7). | 3.50 | 4,235.00 | 701- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 09/30/2022 | Draft outline for directors' interview prep and corresponding materials. | 4.80 | 4,992.00 | 701- |
| Xu, Shimeng Simona | LIT | Associate | 09/30/2022 | Attend weekly meeting with T. Holoshitz, PW team. | 0.90 | 936.00 | 701- |
| Guidos, Fiona | LIT | Paralegal | 09/30/2022 | Order documents and remove dupes to create a binder for W. Clareman. | 0.40 | 152.00 | 701- |
| Fiszer, Stacy | LIT | Paralegal | 09/30/2022 | Process documents for discovery. | 2.50 | 950.00 | 701- |
| Nolan, Maria | LIT | Paralegal | 09/30/2022 | Prepare binder for litigation chronology. | 2.10 | 798.00 | 701- |
| Irace, Bart | EDL | Paralgl | 09/30/2022 | Process documents for discovery. | 2.00 | 810.00 | 701- |
| Lempert, Maya | EDL | Paralgl | 09/30/2022 | Process documents for discovery. | 0.50 | 202.50 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 09/30/2022 | Assist B. Sackler with creating preproduction searches in document review database. | 1.20 | 486.00 | 701- |
| Turnofsky, Justin | EDP | Paralgl | 09/30/2022 | Batch documents for review in document review database per K. Ammari. | 0.30 | 121.50 | 701- |
| Louis, Wilzette | EDP | Paralgl | 09/30/2022 | Verify and prepare document production set to submit to technical team for stamping. | 2.40 | 972.00 | 701- |
| Louis, Wilzette | EDP | Paralgl | 09/30/2022 | Collaborate with legal team to finalize production set. | 1.50 | 607.50 | 701- |
| Louis, Wilzette | EDP | Paralgl | 09/30/2022 | Conduct searches to discover vital documents (0.4); submit evaluation by the legal team (0.2). | 0.60 | 243.00 | 701- |
| Louis, Wilzette | EDP | Paralgl | 09/30/2022 | Identify and isolate documents for target review. | 0.50 | 202.50 | 701- |
| Mitchell, Sean A. | REST | Associate | 06/21/2022 | Review and analyze Spanish purchase agreement (0.8); research re same (0.6). | 1.40 | 1,792.00 | 702- |
| Britton, Robert | REST | Partner | 06/30/2022 | Teleconference with PW M&A team re M&A issues (0.3). | 0.30 | 492.00 | 702- |
| Britton, Robert | REST | Partner | 06/30/2022 | Teleconference with Kidd et al re asset sale (0.3); teleconference with Mitchell re same (0.2). | 0.50 | 820.00 | 702- |
| Mitchell, Sean A. | REST | Associate | 06/30/2022 | Review and analyze sale issues (0.4), teleconference with client re same (0.4). | 0.80 | 1,024.00 | 702- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 06/30/2022 | Research precedent sale motions (0.4); Correspond with R. Britton re same (0.2); Teleconference with R. Britton, S. Mitchell, Revlon working group re potential sale of Revlon assets in bankruptcy and prepare for same (0.6); correspond with S. Mitchell re same (0.3); draft summary for Company re same (0.2). | 1.70 | 1,249.50 | 702- |
| Epstein, David | CORP | Counsel | 07/01/2022 | Review, analyze potential property sale. | 0.70 | 1,067.50 | 702- |
| Britton, Robert | REST | Partner | 07/08/2022 | Analyze de Minimis sale issues. | 0.20 | 328.00 | 702- |
| Tattnall, Maurice | RES | Paralgl | 07/08/2022 | Researched De Minimis Sale Procedures Motions filed and approved in SDNY. | 1.30 | 455.00 | 702- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Correspond with A. Eaton and M. Bharath re NDAs. | 0.20 | 227.00 | 702- |
| Rocher, Evan | CORP | Associate | 07/12/2022 | Conference with I. Blumberg re de minimis settlement procedures motion. | 0.20 | 147.00 | 702- |
| Rocher, Evan | CORP | Associate | 07/17/2022 | Review and analyze precedent de minimis settlement motions (0.7), draft de minimis settlement procedures (0.7). | 1.40 | 1,029.00 | 702- |
| Rocher, Evan | CORP | Associate | 07/19/2022 | Review and revise de minimis settlement procedures motion. | 2.50 | 1,837.50 | 702- |
| Page, Alana | REST | Associate | 07/20/2022 | Review and revise de minimis asset sales procedures motion (0.5); correspond with E. Rocher and I. Blumberg re same (0.1); research issues related to de minimis asset sales procedure motion (0.6). | 1.20 | 882.00 | 702- |
| Rocher, Evan | CORP | Associate | 07/20/2022 | Review and revise de minimis settlement procedures motion. | 1.10 | 808.50 | 702- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/25/2022 | Revise de minimis asset sales procedures motion (0.2); correspond with I. Blumberg re same (0.2); research notice period in precedent de minimis asset sales motions (0.5); correspond with I. Blumberg re de minimis sales motion (0.2); correspond with S. Mitchell re same (0.1). | 1.20 | 882.00 | 702- |
| Page, Alana | REST | Associate | 07/27/2022 | Revise de minimis asset sales motion (0.3); correspond with R. Britton re same (0.1); correspond with client re draft de minimis asset sales motion (0.2). | 0.60 | 441.00 | 702- |
| Page, Alana | REST | Associate | 07/28/2022 | Revise de minimis asset sales procedure motion and settlement procedures motion. | 0.30 | 220.50 | 702- |
| Rocher, Evan | CORP | Associate | 08/02/2022 | Review and revise draft de minimis settlement and asset sale motions. | 0.50 | 367.50 | 702- |
| Blumberg, Irene | REST | Associate | 08/02/2022 | Review revised de minimis procedures motions. | 0.50 | 587.50 | 702- |
| Britton, Robert | REST | Partner | 08/03/2022 | Review and analyze revised sale procedure documents (0.5); teleconference with Blumberg re negotiation of same (0.3). | 0.80 | 1,312.00 | 702- |
| Page, Alana | REST | Associate | 08/03/2022 | Revise de minimis asset sales procedures motion (0.4); prepare same for filing (0.3); correspond with PW team re filing (0.3). | 1.00 | 735.00 | 702- |
| Hossain, Julia | REST | Paralegal | 08/03/2022 | Prepare notices of de minimis asset sale and settlement procedures motions. | 0.60 | 228.00 | 702- |
| Hossain, Julia | REST | Paralegal | 08/03/2022 | File de minimis asset sale and settlement procedures motions. | 1.70 | 646.00 | 702- |
| Hossain, Julia | REST | Paralegal | 08/04/2022 | File De Minimis Asset Sale and Settlement Procedures motions. | 0.60 | 228.00 | 702- |
| Blumberg, Irene | REST | Associate | 08/12/2022 | Correspond with S. Harnett, PW team re real estate sale. | 0.10 | 117.50 | 702- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/15/2022 | Revise asset purchase agreement (1.3); teleconference with Rocher re same (0.3); correspond with Rocher re same (0.2). | 1.80 | 2,952.00 | 702- |
| Rocher, Evan | CORP | Associate | 08/15/2022 | Correspond with R. Britton re potential sale of property (0.3); review and comment upon draft purchase and sale agreement (2.4); review and analyze de minimis sale procedures re same (0.6); correspond with I. Blumberg, B. Mohan, E. Quinones (Revlon) re same (2.0). | 5.30 | 3,895.50 | 702- |
| Blumberg, Irene | REST | Associate | 08/15/2022 | Correspond with E. Rocher re asset purchase agreement (0.4); review and revise same (1.2); review and analyze R. Britton comments to same (0.5); review and analyze client correspondence re same (0.4). | 2.50 | 2,937.50 | 702- |
| Mohan, Bharath | CORP | Associate | 08/15/2022 | Correspond with E. Rocher re asset purchase agreement (0.2); review and comment on asset purchase agreement (2.5). | 2.70 | 3,172.50 | 702- |
| Britton, Robert | REST | Partner | 08/16/2022 | Correspond with Rocher re asset sale. | 0.20 | 328.00 | 702- |
| Rocher, Evan | CORP | Associate | 08/16/2022 | Review and revise proposed property purchase and sale agreement for client. | 1.50 | 1,102.50 | 702- |
| Page, Alana | REST | Associate | 08/17/2022 | Review and revise proposed de minimis asset sales procedures order (0.5); prepare certificate of no objection for same (0.3); prepare filing version of same (0.3); correspond with I. Blumberg and E. Rocher re same (0.2). | 1.30 | 955.50 | 702- |
| Blumberg, Irene | REST | Associate | 08/17/2022 | Correspond with Brown Rudnick re de minimis procedures motions (0.3); correspond with R. Britton, E. Rocher re same (0.2); review and analyze filing versions of CNOs and revised orders, and oversee | 1.60 | 1,880.00 | 702- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/17/2022 | Teleconference with E. Rocher, E. Quinones (Revlon), S. Millman (Stroock) re Jacksonville sale (0.2); correspond with E. Rocher re same (0.1). | 0.30 | 352.50 | 702- |
| Hossain, Julia | REST | Paralegal | 08/17/2022 | File CNOs for De Minimis Asset Sale and Settlement procedures. | 1.00 | 380.00 | 702- |
| Rocher, Evan | CORP | Associate | 08/18/2022 | Teleconference with I. Blumberg, PW team, E. Quinones (Revlon), S. Millman (Stroock) re potential sale of property. | 0.20 | 147.00 | 702- |
| Mohan, Bharath | CORP | Associate | 08/18/2022 | Review purchase and sale agreement (0.3); analyze issues re local counsel in connection with same (0.2). | 0.50 | 587.50 | 702- |
| Rocher, Evan | CORP | Associate | 08/23/2022 | Correspond with E. Quinones (Revlon) re potential property sale. | 0.10 | 73.50 | 702- |
| Rocher, Evan | CORP | Associate | 08/25/2022 | Update draft de minimis sale procedure notice (0.2); review and mark up proposed PSA for contemplated property sale (0.2). | 0.40 | 294.00 | 702- |
| Blumberg, Irene | REST | Associate | 08/25/2022 | Correspond with E. Rocher and client re sale of trailers (0.2); review and analyze form sale notice (0.3); correspond with E. Rocher re same (0.1); review and revise summary for A. Cohen (Revlon) re de minimis sale procedures and next steps for sale of trailers (0.5). | 1.10 | 1,292.50 | 702- |
| Mohan, Bharath | CORP | Associate | 08/25/2022 | Review purchase and sale agreement (0.3); draft issues list re same (0.4). | 0.70 | 822.50 | 702- |
| Blumberg, Irene | REST | Associate | 08/26/2022 | Review and analyze issues list from B. Mohan re Jacksonville APA (0.2); correspond with E. Rocher re same (0.1). | 0.30 | 352.50 | 702- |
| Blumberg, Irene | REST | Associate | 08/29/2022 | Correspond with E. Rocher and Company re trailer sale and de minimis sale notice. | 0.30 | 352.50 | 702- |
| Rocher, Evan | CORP | Associate | 08/30/2022 | Revise draft sale notices (0.8); draft sale notice for potential asset sale (0.4). | 1.20 | 882.00 | 702- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/31/2022 | Review and analyze DIP credit agreements re de minimis sale issues (1.1); correspond with D. Epstein and PW team re same (0.6). | 1.70 | 1,249.50 | 702- |
| Blumberg, Irene | REST | Associate | 08/31/2022 | Review and revise sale notice (0.4); correspond with E. Rocher re: same (0.1). | 0.50 | 587.50 | 702- |
| Rocher, Evan | CORP | Associate | 09/01/2022 | Revise de minimis sale notice to update for new sale information. | 0.30 | 220.50 | 702- |
| Blumberg, Irene | REST | Associate | 09/01/2022 | Review and analyze trailer sale notice (0.3); correspond with E. Rocher re same (0.1). | 0.40 | 470.00 | 702- |
| Blumberg, Irene | REST | Associate | 09/07/2022 | Correspond with E. Rocher re trailer sale (0.2); review and analyze issues re same (0.5). | 0.70 | 822.50 | 702- |
| Rocher, Evan | CORP | Associate | 09/12/2022 | Review and analyze potential de minimis settlement. | 0.80 | 588.00 | 702- |
| Epstein, David | CORP | Counsel | 09/13/2022 | Analyze issues re asset sale procedures. | 0.60 | 915.00 | 702- |
| Rocher, Evan | CORP | Associate | 09/24/2022 | Correspond with lenders re de minimis sale. | 0.50 | 367.50 | 702- |
| Page, Alana | REST | Associate | 09/28/2022 | Correspond with E. Quinones (Revlon) re asset sale. | 0.20 | 147.00 | 702- |
| Britton, Robert | REST | Partner | 09/30/2022 | Correspond with E. Rocher re de minimis sale. | 0.30 | 492.00 | 702- |
| Blumberg, Irene | REST | Associate | 09/30/2022 | Review and comment on trailer sale notice (0.5); correspond with E. Rocher re same (0.2). | 0.70 | 822.50 | 702- |
| Kimpler, Kyle | REST | Partner | 06/15/2022 | Review and revise Citi lift stay motion to provide comments. | 0.50 | 837.50 | 703- |
| Ammari, Kamil R. | LIT | Associate | 06/15/2022 | Review and revise 2d Cir. transmittal letter re bankruptcy filing and coordinate process for the filing of the letter. | 1.50 | 1,815.00 | 703- |
| Shack Sackler, Benja | LIT | Associate | 06/16/2022 | Review and analyze correspondence re Notice of Suggestion of Bankruptcy draft. | 0.10 | 73.50 | 703- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/19/2022 | Review and analyze materials sent by A. Hinds-Pearl (Revlon) related to the automatic stay and government claims. | 0.50 | 367.50 | 703- |
| Page, Alana | REST | Associate | 06/20/2022 | Research application of automatic stay to certain government claims. (4.5); Begin draft of memorandum with findings. (0.5); Follow-up research on application of automatic stay. (0.8). | 5.80 | 4,263.00 | 703- |
| Kimpler, Kyle | REST | Partner | 06/21/2022 | Teleconferences and correspondences with L. Clayton, A. Synnott, B. Finestone and K. Simon re notifying Second Circuit of Stay Comfort Order. | 1.50 | 2,512.50 | 703- |
| Synnott, Aidan | LIT | Partner | 06/21/2022 | Correspond with L. Clayton and K. Kimpler re lift stay order (0.5); Teleconference with K. Ammari re draft motion re same (0.2); Review and analyze correspondence re Quinn complaint. (0.3) | 1.00 | 2,025.00 | 703- |
| Ammari, Kamil R. | LIT | Associate | 06/21/2022 | Teleconferences and correspondences with PW team preparing motion to intervene in Second Circuit appeal. | 0.40 | 484.00 | 703- |
| Kimpler, Kyle | REST | Partner | 06/22/2022 | Teleconferences and correspondence with Eaton, Clayton, Synnott, Huang (Latham) and Finestone (QE) re notifying Second Circuit of Stay Relief Order. | 1.10 | 1,842.50 | 703- |
| Quigley, Julia | ENV | Associate | 06/24/2022 | Prep for and teleconference with A. Gerber, WOB and PW bankruptcy team re implications on ongoing remediation. | 1.20 | 1,410.00 | 703- |
| Rahnama, Omid | REST | Associate | 06/27/2022 | Research contract enforcement issues in chapter 11 (0.7); Research bankruptcy procedure in connection with contract enforcement in chapter 11 (0.3). | 1.00 | 1,135.00 | 703- |
| O'Brien, William | ENV | Counsel | 06/30/2022 | Correspond with Britton re automatic stay. | 0.70 | 1,067.50 | 703- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 06/30/2022 | Research in connection with to automatic stay violation issues (1.0); Correspond with PW team re same. (0.2). | 1.20 | 1,536.00 | 703- |
| Rocher, Evan | CORP | Associate | 06/30/2022 | Review and analyze precedent for automatic stay violation letters. (0.4); Research caselaw re same (0.3); Begin draft of letter re automatic stay violation (0.5). | 1.20 | 882.00 | 703- |
| Rocher, Evan | CORP | Associate | 07/01/2022 | Revise draft letter regarding automatic stay violations. | 0.80 | 588.00 | 703- |
| Mitchell, Sean A. | REST | Associate | 07/05/2022 | Analysis of automatic stay issues. | 0.70 | 896.00 | 703- |
| Rocher, Evan | CORP | Associate | 07/06/2022 | Correspond with S. Mitchell re draft automatic stay letter (0.2), review, revise same (0.3). | 0.50 | 367.50 | 703- |
| Mitchell, Sean A. | REST | Associate | 07/06/2022 | Teleconference with client re automatic stay and executory contract issues and analysis thereof. | 0.70 | 896.00 | 703- |
| Rocher, Evan | CORP | Associate | 07/07/2022 | Research caselaw regarding potential automatic stay violation. | 0.90 | 661.50 | 703- |
| McGuire, Michael | ENT | Paralegal | 07/07/2022 | Review and analyze notices of non-recordation and correspond with R. Lyne regarding correction of same. | 0.10 | 43.50 | 703- |
| Rocher, Evan | CORP | Associate | 07/11/2022 | Correspond with vendor re possible automatic stay violation. | 0.20 | 147.00 | 703- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Teleconference with Joanne Santos (Revlon) re potential stay violation by customer. | 0.20 | 227.00 | 703- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Teleconference with H. Wallace, P. Campeau (Revlon), and customer re automatic stay issue. | 0.10 | 113.50 | 703- |
| Rocher, Evan | CORP | Associate | 07/22/2022 | Correspond with S. Mitchell re automatic stay issue (0.1); draft stay letter for new stay violation (0.5). | 0.60 | 441.00 | 703- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/26/2022 | Teleconference with P. Campeau and J. Richards (Revlon) re customer payment hold (0.1); correspond with same re same (0.1); draft letter to customer re payment hold and stay violation (0.7); research re same (0.5); correspond with B. Britton re same (0.1). | 1.50 | 1,702.50 | 703- |
| Clayton, Lewis R | LIT | Partner | 08/08/2022 | Review form non-competition agreement in connection with automatic stay issues (0.3); correspond with R. Britton re automatic stay issues related to non-compete agreements and related correspond (0.3); teleconferences A. Synott regarding non-compete issues (0.3). | 0.90 | 1,822.50 | 703- |
| Rahnama, Omid | REST | Associate | 08/10/2022 | Revise draft letter to creditor re automatic stay violation (0.5); correspond with J. Richards (Revlon) re same (0.1). | 0.60 | 681.00 | 703- |
| Rahnama, Omid | REST | Associate | 08/11/2022 | Correspond with creditor re stay violation issue. | 0.20 | 227.00 | 703- |
| Rahnama, Omid | REST | Associate | 08/16/2022 | Correspond with J. Richards (Revlon) and D. Shiffman (A&M) re potential customer violation of automatic stay. | 0.40 | 454.00 | 703- |
| Blumberg, Irene | REST | Associate | 08/18/2022 | Correspond with R. Britton, PW team re automatic stay letter (0.3); review and revise same (0.5); correspond with D. Shiffman (A&M) re same (0.1). | 0.90 | 1,057.50 | 703- |
| Rocher, Evan | CORP | Associate | 08/23/2022 | Correspond with claimant re potential stay violation (0.5); review and analyze motion seeking stay lift re JB Hunt deposit (0.4); correspond with G. Seitz (JB Hunt) re same (0.2). | 1.10 | 808.50 | 703- |
| Rocher, Evan | CORP | Associate | 08/25/2022 | Correspond with G. Seitz (JB Hunt) re lift stay motion. | 0.20 | 147.00 | 703- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/26/2022 | Review and analyze litigation demand re automatic stay issues (0.3); review and analyze discovery request re automatic stay issues (0.2); research automatic stay implication on discovery requests (1.0); draft memo re same (0.4). | 1.90 | 1,396.50 | 703- |
| Blumberg, Irene | REST | Associate | 08/26/2022 | Correspond with A. Hinds-Pearl (Revlon) re automatic stay violation (0.1); review analysis and correspond with E. Rocher re same (0.3). | 0.40 | 470.00 | 703- |
| Blumberg, Irene | REST | Associate | 08/26/2022 | Correspond with E. Rocher re JB Hunt stay relief motion. | 0.20 | 235.00 | 703- |
| Blumberg, Irene | REST | Associate | 08/29/2022 | Correspond with B. Silverberg (BR) re JB Hunt lift stay motion (0.1); teleconference with E. Rocher, A. Cohen (Revlon), company team re JB Hunt next steps (0.4). | 0.50 | 587.50 | 703- |
| Melvin, Marguerite | CORP | Paralegal | 09/01/2022 | Research precedent motions and orders re automatic stay for E. Rocher (2.0); process relevant documents and forward to E. Rocher for review (0.5). | 2.50 | 1,087.50 | 703- |
| Rocher, Evan | CORP | Associate | 09/02/2022 | Correspond with S. Mitchell re potential stay violation (0.3); draft letter re same (0.2). | 0.50 | 367.50 | 703- |
| Rocher, Evan | CORP | Associate | 09/04/2022 | Review and analyze issues re JB Hunt stay motion. | 0.40 | 294.00 | 703- |
| Rocher, Evan | CORP | Associate | 09/06/2022 | Review and analyze precedent on stay stipulations (1.4); draft same (0.5); correspond with I. Blumberg re same (0.1). | 2.00 | 1,470.00 | 703- |
| Rocher, Evan | CORP | Associate | 09/08/2022 | Teleconference with counsel to J.B. Hunt re lifting stay motion. | 0.30 | 220.50 | 703- |
| Rocher, Evan | CORP | Associate | 09/11/2022 | Draft stay letter re potential automatic stay violation. | 0.40 | 294.00 | 703- |
| Rocher, Evan | CORP | Associate | 09/12/2022 | Correspond with R. Britton, S. Mitchell re automatic stay violation. | 0.40 | 294.00 | 703- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 09/23/2022 | Revise draft suggestion of bankruptcy to respond to state court impleader (0.4); correspond with V. Robinson re same (0.2); finalize and coordinate filing of same (0.3). | 0.90 | 661.50 | 703- |
| Robinson, Vida | REST | Associate | 09/23/2022 | Revise Suggestion of Bankruptcy filing. | 0.50 | 367.50 | 703- |
| Robinson, Vida | REST | Associate | 09/26/2022 | Draft automatic stay letter (1.0); correspond with E. Rocher re same (0.2). | 1.20 | 882.00 | 703- |
| Robinson, Vida | REST | Associate | 09/27/2022 | Draft automatic stay letter (0.4); correspond with E. Rocher and S. Mitchell re same (0.1). | 0.50 | 367.50 | 703- |
| Blumberg, Irene | REST | Associate | 06/21/2022 | Correspond with PW and A&M teams re certain requested payment. | 0.30 | 352.50 | 704- |
| Rocher, Evan | CORP | Associate | 06/21/2022 | Correspond with M. Dvorak, J. Greanias (Alvarez) re utilities adequate assurance request protocol. | 0.10 | 73.50 | 704- |
| Blumberg, Irene | REST | Associate | 06/21/2022 | Correspond with D. Shiffman (A&M) re cash management issues and bank account balances. | 0.30 | 352.50 | 704- |
| Blumberg, Irene | REST | Associate | 06/22/2022 | Review and analyze cash management issues re intercompany transactions (0.9); correspond with R. Britton re same (0.1); review, analyze and summarize cash management limitations for A&M team (0.3); correspond with D. Shiffman (A&M) re cash balances. (0.1). | 1.40 | 1,645.00 | 704- |
| Britton, Robert | REST | Partner | 06/23/2022 | Teleconference with Dolan re intercompany issues (0.6); meeting with I. Blumberg re status and next steps (0.3). | 0.90 | 1,476.00 | 704- |
| Blumberg, Irene | REST | Associate | 06/23/2022 | Teleconference with D. Levenson re matter status (0.5); correspond with D. Shiffman re customer programs issue (0.4); correspond with customer re prepetition check issue (0.3). | 1.20 | 1,410.00 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 06/23/2022 | Correspond with A. Gerber re environmental professionals and OCP. (0.1); Correspond with E. Rocher re same. (0.1). | 0.20 | 227.00 | 704- |
| Mitchell, Sean A. | REST | Associate | 06/23/2022 | Research in connection with trust issues. (1.0); Correspond internally re same. (0.2); Review and analyze client questions. (0.3). | 1.50 | 1,920.00 | 704- |
| Blumberg, Irene | REST | Associate | 06/23/2022 | Correspond with R. Britton re intercompany transaction issues (0.2); teleconference with T. Behnke, A&M team re intercompany cash management issues (1.0). | 1.20 | 1,410.00 | 704- |
| Paterson, Paul | LIT | Counsel | 06/28/2022 | Teleconference with expert firm re retention (0.1); correspond with PW team re same (0.2). | 0.30 | 457.50 | 704- |
| Rahnama, Omid | REST | Associate | 06/28/2022 | Correspond with W. O'Brien re environmental related questions (0.1); Correspond with R. Britton re proposed responses in connection with same (0.3). | 0.40 | 454.00 | 704- |
| Britton, Robert | REST | Partner | 06/29/2022 | Review and revise customer programs order (0.4); Correspond with Rahnama re same (0.2). | 0.60 | 984.00 | 704- |
| Rahnama, Omid | REST | Associate | 06/29/2022 | Teleconference with counsel to a customer re customer programs order (0.2); correspond with A&M re same (0.1); correspond with B. Britton re same (0.2); review and analyze customer programs motion and order re same (0.2). | 0.70 | 794.50 | 704- |
| Page, Alana | REST | Associate | 06/29/2022 | Collect information for payment of invoices at request of at request of M. Holker-Smith (Revlon). | 0.50 | 367.50 | 704- |
| Page, Alana | REST | Associate | 06/30/2022 | Teleconference and correspondence with various law firms regarding banking information at request of M. Holker-Smith (Revlon). | 0.50 | 367.50 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/05/2022 | Video conference with P. Mosley, W. Clareman, and K. Kimpler re Debtors' financials. | 0.50 | 567.50 | 704- |
| Blumberg, Irene | REST | Associate | 07/07/2022 | Correspondence with client re key players list (0.1); update same (0.1); coordinate weekly teleconference with Panagos advisors (0.2);   correspondence with client re PII list (0.1); coordinate update teleconference with DPW, BR (0.5); correspondence with D. Shiffman (A&M) re: notice to banks (0.2); review and analyze general matter admin tasks including returning teleconferences to Paul, Weiss from interested parties and updating tracker of same (1.0); coordination with E. Rocher re: distribution of documents (0.1). | 2.30 | 2,702.50 | 704- |
| Rahnama, Omid | REST | Associate | 07/08/2022 | Begin draft of letter for Revlon sales team in connection with external customer communications (0.5); correspond with S. Harnett and J. Hertzberg re same. (0.1); review and revise draft letter based on S. Harnett comments (0.3). | 0.90 | 1,021.50 | 704- |
| Rahnama, Omid | REST | Associate | 07/08/2022 | Correspond with L. Luo and D. Shiffman (A&M) re customers. | 0.20 | 227.00 | 704- |
| Harnett, Sarah | REST | Counsel | 07/10/2022 | Correspondence with A&M re communications materials for sales team. | 0.10 | 152.50 | 704- |
| Seifried, Kyle | CORP | Partner | 07/11/2022 | Discuss next steps and NDA with B. Mohan and A. Eaton (0.4); review and analyze same (0.6). | 1.00 | 1,605.00 | 704- |
| Harnett, Sarah | REST | Counsel | 07/11/2022 | Review and analyze additional communications materials for sales team from A&M (0.5); correspondence with O. Rahnama re same (0.1). | 0.60 | 915.00 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/11/2022 | Review and revise draft talking points for sales team discussion with customers (0.4); review and revise draft calendar of key dates for sales team (0.4); correspond with S. Harnett re same (0.1). | 0.90 | 1,021.50 | 704- |
| Harnett, Sarah | REST | Counsel | 07/12/2022 | Correspondence with D. Shiffman, O. Rahnama re communications materials for sales team (0.2); correspond with A. Nintzel re same (0.1); follow-up correspondence with O. Rahnama re same (0.1); review and analyze WIP list (0.2); draft talking points for potential landlords (0.5); correspond with PW team re non-BK related press release (0.1). | 1.20 | 1,830.00 | 704- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Review and revise draft Sales team communication letter, talking points and calendar (0.3); correspond with PW Revlon bankruptcy team regarding same (0.2); correspond with Revlon re communications materials (0.1); correspond with S. Harnett re letter and revise same (0.2). | 0.80 | 908.00 | 704- |
| Bolin, Brian | REST | Partner | 07/15/2022 | Teleconference with Alan Awrabi (A&M) re accounting matters. | 0.30 | 468.00 | 704- |
| Lyne, Rebecca B. | CORP | Associate | 07/15/2022 | Correspond with CMG and S. Rosenthal re trademark abandonment for 2022. | 0.20 | 235.00 | 704- |
| Blumberg, Irene | REST | Associate | 07/18/2022 | Correspond with D. Keeton re cash management issues. | 0.20 | 235.00 | 704- |
| Rahnama, Omid | REST | Associate | 07/22/2022 | Review and revise draft communication in connection with second day relief for business operations (0.2); correspondences re same with S. Harnett (0.1). | 0.30 | 340.50 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/23/2022 | Prepare for and attend update teleconference with Basta and PW team re business plan (1.4); teleconferences with A. Kidd, Perelman, PW team re business plan status (0.8). | 2.20 | 4,257.00 | 704- |
| Basta, Paul M. | REST | Partner | 07/23/2022 | Teleconference with Kimpler, Eaton, Clayton, Clareman, Britton and Bolin re business plan and matter updates. | 1.50 | 3,037.50 | 704- |
| Clayton, Lewis R | LIT | Partner | 07/23/2022 | Attend portion of teleconference with Basta, Eaton, Britton, Kimpler, Bolin and Clareman re next steps and business plan status. | 0.40 | 810.00 | 704- |
| Basta, Paul M. | REST | Partner | 07/24/2022 | Attend business plan meeting update with Revlon and PJT. | 1.20 | 2,430.00 | 704- |
| Britton, Robert | REST | Partner | 07/24/2022 | Teleconference with management re business plan and next steps (1.3); correspondence with Basta re business plan (0.2). | 1.50 | 2,460.00 | 704- |
| Basta, Paul M. | REST | Partner | 07/25/2022 | Conference with S. Zelin, PJT team, V. Dolan and D. Perelman re matter status and business plan. | 2.50 | 5,062.50 | 704- |
| Basta, Paul M. | REST | Partner | 07/27/2022 | Review and analyze Revlon business plan. | 0.50 | 1,012.50 | 704- |
| Blumberg, Irene | REST | Associate | 07/28/2022 | Research re precedent business plans and correspondence re same. | 0.60 | 705.00 | 704- |
| Rahnama, Omid | REST | Associate | 07/29/2022 | Review and analyze letter from customer re customer programs order. | 0.20 | 227.00 | 704- |
| Rocher, Evan | CORP | Associate | 08/01/2022 | Teleconference with D. Keeton, D. Shiffman, Z. Gold, N. Bakke (Alvarez) re intercompany accounting procedures. | 0.40 | 294.00 | 704- |
| Britton, Robert | REST | Partner | 08/03/2022 | Teleconference with Caruso re budget planning issues. | 1.10 | 1,804.00 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 08/03/2022 | Review and analyze earnings press release and related correspondence with E. Quinones of Revlon and J. Kennedy and I. Blumberg of Paul, Weiss. | 2.10 | 3,202.50 | 704- |
| Rocher, Evan | CORP | Associate | 08/03/2022 | Review and revise draft earnings release. | 0.30 | 220.50 | 704- |
| Blumberg, Irene | REST | Associate | 08/03/2022 | Review and revise earnings release and correspond with bankruptcy team, K. Subramanian re same. | 0.50 | 587.50 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/05/2022 | Correspond with R. Britton re background and introduction to A. Hinds-Pearl. | 0.30 | 607.50 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/05/2022 | Teleconference with A. Hinds-Pearl re corporate matters. | 0.40 | 810.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/05/2022 | Review of background materials and follow up to team. | 0.40 | 810.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/05/2022 | Review and analyze matter background materials re company payments. | 0.40 | 810.00 | 704- |
| Eaton, Alice | REST | Partner | 08/05/2022 | Teleconference with Akin and Moelis re business plan questions. | 0.50 | 967.50 | 704- |
| Britton, Robert | REST | Partner | 08/05/2022 | Teleconference with Kidd re business operations (0.3); teleconference with Hinds-Pearl re same (0.5); analyze issues re same (0.2); correspond with Rhee re same (0.3). | 1.30 | 2,132.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/06/2022 | Teleconference with Revlon IT team re chronology of events. | 0.50 | 1,012.50 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/06/2022 | Teleconference with executive committee re business updates. | 0.80 | 1,620.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/06/2022 | Teleconference with A. Hinds-Pearl (Revlon) re business updates. | 0.20 | 405.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/06/2022 | Review and revise updated talking points re business operations. | 0.80 | 1,620.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/07/2022 | Confer with A. Hinds-Pearl (Revlon) re | 0.30 | 607.50 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rhee, Jeannie | LIT | Partner | 08/07/2022 | Review and revise employee interview outline. | 0.50 | 1,012.50 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/07/2022 | Review and analyze pulled Revlon IT correspondence and chronology. | 0.60 | 1,215.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/07/2022 | Confer with A. Hinds-Pearl (Revlon) re business updates. | 0.40 | 810.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/07/2022 | Teleconference with A. Hinds-Pearl (Revlon) re business updates and next steps. | 0.50 | 1,012.50 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/07/2022 | Review and revise updated business operations talking points. | 0.40 | 810.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/07/2022 | Prepare bank letter template and customize to present facts. | 0.50 | 1,012.50 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/07/2022 | Review and analyze business updates. | 0.40 | 810.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/08/2022 | Confer with A. Hinds-Pearl (Revlon) re business updates. | 1.80 | 3,645.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/08/2022 | Review and revise draft letter re to bank (0.2); correspond with A. Hinds-Pearl (Revlon) to follow up re same (0.2). | 0.40 | 810.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/08/2022 | Review and analyze business operations summary update (0.2); correspond with A. Hinds-Pearl (Revlon) re same (0.1). | 0.30 | 607.50 | 704- |
| Basta, Paul M. | REST | Partner | 08/08/2022 | Teleconference with S. Fier and Revlon team re business updates. | 1.00 | 2,025.00 | 704- |
| Basta, Paul M. | REST | Partner | 08/08/2022 | Video conference with D. Perelman and Revlon team, A. Kidd and A&M team re business update. | 1.00 | 2,025.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/09/2022 | Teleconference with A. Hinds-Pearl (Revlon), D. Farthing (Huntington Bank) re payments. | 0.50 | 1,012.50 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/09/2022 | Review, revise draft summary of teleconference re company payments. | 0.20 | 405.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/09/2022 | Correspond with A. Hinds-Pearl (Revlon) re business updates. | 0.60 | 1,215.00 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rhee, Jeannie | LIT | Partner | 08/10/2022 | Teleconference with A. Hinds-Pearl (Revlon) re payments. | 0.50 | 1,012.50 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/10/2022 | Teleconference with A. Hinds-Pearl (Revlon), D. Farthing (Huntington Bank) re payments. | 0.50 | 1,012.50 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/10/2022 | Correspond and teleconference with A. Hinds-Pearl (Revlon) re payments. | 0.80 | 1,620.00 | 704- |
| Basta, Paul M. | REST | Partner | 08/10/2022 | Video conference with D. Perelman and team (Revlon) re business plan models. | 1.00 | 2,025.00 | 704- |
| Britton, Robert | REST | Partner | 08/10/2022 | Teleconference with Perelman re business plan process. | 0.50 | 820.00 | 704- |
| Britton, Robert | REST | Partner | 08/10/2022 | Teleconference with Latham re payments and business updates (0.3); correspond with Latham re same (0.3); correspond with Rhee re same (0.3). | 0.90 | 1,476.00 | 704- |
| Page, Alana | REST | Associate | 08/10/2022 | Correspond with A. Kidd and A. Nintzel (Revlon) re town hall materials. | 0.10 | 73.50 | 704- |
| Blumberg, Irene | REST | Associate | 08/10/2022 | Correspond with J. Rhee re business operations and update A. Eaton and R. Britton re same (0.8); teleconference with J. Weichselbaum (Latham) re payments (0.1); review and revise indemnity agreement (0.6); correspond with R. Britton, Latham re same (0.3). | 1.80 | 2,115.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/11/2022 | Correspond with A. Hinds-Pearl (Revlon) re business updates. | 0.20 | 405.00 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/11/2022 | Review, revise draft indemnity agreement. | 0.30 | 607.50 | 704- |
| Basta, Paul M. | REST | Partner | 08/11/2022 | Prepare for and attend video conference with L. Clayton, A. Eaton, PW team, Alan Gover, DJ Baker re updates. | 1.00 | 2,025.00 | 704- |
| Basta, Paul M. | REST | Partner | 08/11/2022 | Video conference with L. Clayton, PW team, Revlon, PJT PW and A&M re weekly update. | 1.00 | 2,025.00 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 08/11/2022 | Teleconference D. Perelman, A. Kidd, S. Zelin, P. Basta and A. Eaton regarding matter updates. | 0.60 | 1,215.00 | 704- |
| Blumberg, Irene | REST | Associate | 08/11/2022 | Correspond with Latham re payment and indemnity issue (0.5); analyze correspondence and correspond with client re same (0.6); review materials from J. Rhee and revise indemnity letter (0.5). | 1.60 | 1,880.00 | 704- |
| Blumberg, Irene | REST | Associate | 08/11/2022 | Correspond with D. Shiffman (A&M), E. Rocher re intercompany inquiry (0.2); correspond with S. Fier (Revlon) re invoice question (0.1). | 0.30 | 352.50 | 704- |
| Rhee, Jeannie | LIT | Partner | 08/12/2022 | Confer with D. Farthing, A. Hinds-Pearl (Revlon) re business updates. | 0.50 | 1,012.50 | 704- |
| Blumberg, Irene | REST | Associate | 08/12/2022 | Correspond with J. Weichselbaum (Latham) re indemnity letter and Treasury outreach. | 0.30 | 352.50 | 704- |
| Rahnama, Omid | REST | Associate | 08/15/2022 | Correspond with W. O'Brien re potential environmental liabilities (0.2); research environmental liability issue (0.7). | 0.90 | 1,021.50 | 704- |
| Bolin, Brian | REST | Partner | 08/17/2022 | Review and analyze pension liability summary in connection with business plan process with stakeholders (0.2); review and analyze business plan outline (0.2). | 0.40 | 624.00 | 704- |
| Harnett, Sarah | REST | Counsel | 08/18/2022 | Review and comment on updated customer letter (0.2); correspond with Revlon re same (0.1). | 0.30 | 457.50 | 704- |
| Blumberg, Irene | REST | Associate | 08/19/2022 | Teleconference with B. Davis (A&M), A&M team and Company re MOR and prepare notes re same. | 1.00 | 1,175.00 | 704- |
| Blumberg, Irene | REST | Associate | 08/26/2022 | Correspond with L. Luo, O. Rahnama re revisions to org chart. | 0.20 | 235.00 | 704- |
| Blumberg, Irene | REST | Associate | 08/28/2022 | Review MOR general notes (0.3); correspond with A. Page re same (0.1). | 0.40 | 470.00 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 08/31/2022 | Review, analyze draft business plan. | 1.00 | 2,025.00 | 704- |
| Blumberg, Irene | REST | Associate | 09/01/2022 | Teleconference with A. Hinds-Pearl (Revlon) and Revlon team re August month-end inquiry. | 0.40 | 470.00 | 704- |
| Bolin, Brian | REST | Partner | 09/06/2022 | Correspond with A. Kidd, A. Eaton, and Freshfields team re authorized signatories (0.2); correspond with E. Quinones and A. Engstrom re letters of credit (0.3). | 0.50 | 780.00 | 704- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Correspond with A. Hinds-Pearl re book entry for August close (0.2); review and revise same (0.2); correspond with R. Britton and PW team re same (0.1); correspond with J. Galaz (A&M) re invoices (0.2). | 0.70 | 822.50 | 704- |
| Lyne, Rebecca B. | CORP | Associate | 09/06/2022 | Review and analyze August monthly reporting documents and materials. | 0.60 | 705.00 | 704- |
| O'Brien, William | ENV | Counsel | 09/07/2022 | Correspond with Britton and Restaino re environmental issues (0.3); prepare summary of expected environmental costs (0.2). | 0.50 | 762.50 | 704- |
| McLoughlin, Jean | ECP | Partner | 09/11/2022 | Correspond with A&M re tested cumulative operating net cash flow definition and VD catch up. | 0.30 | 607.50 | 704- |
| O'Brien, William | ENV | Counsel | 09/13/2022 | Correspond with Restaino re Revlon environmental issues (0.2); revise summary in accordance with Restaino comments (0.2). | 0.40 | 610.00 | 704- |
| Rocher, Evan | CORP | Associate | 09/13/2022 | Correspond with W. Walker, A&M team, I. Blumberg, PW team re accounting issues (0.6); correspond with I. Blumberg, D. Keeton re same (0.4). | 1.00 | 735.00 | 704- |
| Britton, Robert | REST | Partner | 09/14/2022 | Conference with Guerillo re environmental issue. | 0.70 | 1,148.00 | 704- |
| Rocher, Evan | CORP | Associate | 09/14/2022 | Review, analyze accounting considerations. | 0.30 | 220.50 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/15/2022 | Correspond with O'Brien re environmental issues. | 0.20 | 328.00 | 704- |
| O'Brien, William | ENV | Counsel | 09/15/2022 | Review and analyze materials from Mosley and A&M on Revlon environmental liabilities (1.0); correspond with Britton and Blumberg re same (0.5). | 1.50 | 2,287.50 | 704- |
| Rocher, Evan | CORP | Associate | 09/15/2022 | Review and analyze documents related to accounting issues. | 1.00 | 735.00 | 704- |
| Blumberg, Irene | REST | Associate | 09/15/2022 | Teleconference with A. Hinds-Pearl (Revlon) re payment inquiry. | 0.20 | 235.00 | 704- |
| O'Brien, William | ENV | Counsel | 09/16/2022 | Teleconference with N. Bakke and A&M team re Revlon environmental sites (1.0); correspond with N. Bakke and A&M team and R. Britton re cost estimates and dischargeability of claims (0.3). | 1.30 | 1,982.50 | 704- |
| O'Brien, William | ENV | Counsel | 09/17/2022 | Correspond with Restaino and N. Bakke and A&M team on Revlon environmental liabilities (1.0); correspond with J. Quigley on environmental liabilities in bankruptcy (1.0). | 2.00 | 3,050.00 | 704- |
| Quigley, Julia | ENV | Associate | 09/17/2022 | Research case law and prepare summary chart on environmental obligations. | 0.70 | 822.50 | 704- |
| O'Brien, William | ENV | Counsel | 09/18/2022 | Correspond with Restaino and N. Bakke and A&M team on Revlon environmental liabilities. | 0.50 | 762.50 | 704- |
| Quigley, Julia | ENV | Associate | 09/18/2022 | Case law research and summary chart on dischargeability of environmental obligations. | 2.60 | 3,055.00 | 704- |
| O'Brien, William | ENV | Counsel | 09/19/2022 | Analyze Quigley's draft report on dischargeability of environmental claims (0.6); correspond with I. Blumberg re same (0.4). | 1.00 | 1,525.00 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Baham, Sam | REST | Associate | 09/19/2022 | Review and analyze disclosure statement and plan of reorganization regarding environmental liabilities issues (2.1); correspond with W. O'Brien regarding environmental liabilities of contaminated properties in bankruptcy (0.7); research and analyze prior briefs regarding sales of environmentally-contaminated properties in bankruptcy (1.6). | 4.40 | 3,234.00 | 704- |
| Page, Alana | REST | Associate | 09/19/2022 | Conduct precedent research re environmental issues (0.7); correspond with S. Baham re same (0.3). | 1.00 | 735.00 | 704- |
| Keeton, Douglas | REST | Associate | 09/19/2022 | Review and analyze issues related to intercompany claims (0.4); correspond with E. Rocher and I. Blumberg re same (0.2). | 0.60 | 768.00 | 704- |
| Quigley, Julia | ENV | Associate | 09/19/2022 | Research and draft summary chart on environmental obligations (2.7); review and analyze past EPA objections (2.6); correspond with W. O'Brien re same (0.2). | 5.50 | 6,462.50 | 704- |
| Grant, Natasha | RES | Paralgl | 09/19/2022 | Retrieve secondary resources discussing the treatment of environmental liabilities in bankruptcy per J. Quigley. | 1.50 | 525.00 | 704- |
| O'Brien, William | ENV | Counsel | 09/20/2022 | Research environmental claims in bankruptcy (2.1); correspond with Restaino on site cleanup circumstances (0.2). | 2.30 | 3,507.50 | 704- |
| Page, Alana | REST | Associate | 09/20/2022 | Conduct legal research re treatment of environmental claims in bankruptcy. | 0.30 | 220.50 | 704- |
| Baham, Sam | REST | Associate | 09/20/2022 | Research and analyze prior bankruptcy filings by the EPA for W. O'Brien. | 3.60 | 2,646.00 | 704- |
| Baham, Sam | REST | Associate | 09/20/2022 | Correspond with W. O'Brien re the dischargeability of environmental cleanup obligations and claims in Chapter 11 bankruptcy. | 0.40 | 294.00 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Quigley, Julia | ENV | Associate | 09/20/2022 | Conduct legal research and prepare summary chart on dischargability of environmental obligations in bankruptcy. | 3.40 | 3,995.00 | 704- |
| Britton, Robert | REST | Partner | 09/21/2022 | Correspond with O'Brien re environmental issues. | 0.40 | 656.00 | 704- |
| Basta, Paul M. | REST | Partner | 09/21/2022 | Teleconference re case updates with K. Kimpler and internal PW team. | 1.00 | 2,025.00 | 704- |
| O'Brien, William | ENV | Counsel | 09/21/2022 | Review EPA briefs in opposition to discharge of environmental claims (1.0); correspond with A&M on environmental liabilities (0.5). | 1.50 | 2,287.50 | 704- |
| Quigley, Julia | ENV | Associate | 09/21/2022 | Conduct case law research on environmental obligations (1.6); review and analyze past EPA objections (1.2). | 2.80 | 3,290.00 | 704- |
| Page, Alana | REST | Associate | 09/21/2022 | Review and analyze precedent research completed by S. Baham re environmental issues (0.6); correspond with S. Baham re same (0.2). | 0.80 | 588.00 | 704- |
| Britton, Robert | REST | Partner | 09/22/2022 | Correspond with W. O'Brien re environmental issues. | 0.20 | 328.00 | 704- |
| O'Brien, William | ENV | Counsel | 09/22/2022 | Teleconference with D. Shiffman, A&M team re environmental claims. | 1.10 | 1,677.50 | 704- |
| Eaton, Alice | REST | Partner | 09/23/2022 | Teleconference with R. Caruso re business plan status. | 0.40 | 774.00 | 704- |
| O'Brien, William | ENV | Counsel | 09/23/2022 | Prepare for and participate in teleconference with A&M, Restaino, client on environmental claims. | 1.20 | 1,830.00 | 704- |
| Quigley, Julia | ENV | Associate | 09/23/2022 | Teleconference with environmental counsel and A&M re environmental issues (0.5); review treatise and case law re dischargeability of environmental claims (2.7); correspond with PW research group on past settlement precedent (0.3). | 3.50 | 4,112.50 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 09/24/2022 | Correspond with L. Clayton, A. Eaton, and W. Clareman re business plan issues (0.5); review materials re same (0.2) | 0.70 | 1,172.50 | 704- |
| Clayton, Lewis R | LIT | Partner | 09/24/2022 | Teleconference with A. Eaton, K. Kimpler, and W. Clareman re business plan (0.5); teleconference with W. Clareman re same (0.2); review and analyze materials from A&M re projections (0.3). | 1.00 | 2,025.00 | 704- |
| Clareman, William | LIT | Partner | 09/24/2022 | Teleconference with A. Eaton, L. Clayton, and K. Kimpler re business plan (0.5); teleconference with L. Clayton re same (0.2). | 0.70 | 1,221.50 | 704- |
| Eaton, Alice | REST | Partner | 09/24/2022 | Teleconference with P. Basta re business plan update (0.7); teleconference with Caruso re business plan follow-up (0.5); correspond with Basta re same (0.3). | 1.50 | 2,902.50 | 704- |
| Rocher, Evan | CORP | Associate | 09/24/2022 | Correspond with B. Bolin re company accounting. | 0.30 | 220.50 | 704- |
| Eaton, Alice | REST | Partner | 09/25/2022 | Teleconference with W. Clareman, L. Clayton, P. Basta, and Caruso re business plan next steps (1.0); teleconference with Caruso re same (0.5); review and analyze materials re business plan from Caruso (0.3). | 1.80 | 3,483.00 | 704- |
| Basta, Paul M. | REST | Partner | 09/25/2022 | Teleconference with R. Caruso, W. Clareman and PW team re business plan. | 1.10 | 2,227.50 | 704- |
| Clayton, Lewis R | LIT | Partner | 09/25/2022 | Teleconference with Caruso, P. Basta, PW team re status of business plan and next steps (1.1); teleconference with W. Clareman and P. Paterson re projection issues and industry experts (0.3); confer with A. Eaton re teleconference with A&M and client re projection process (0.2). | 1.60 | 3,240.00 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| O'Brien, William | ENV | Counsel | 09/25/2022 | Review and analyze previous settlements in bankruptcy and correspond with J. Quigley re same. | 0.50 | 762.50 | 704- |
| Paterson, Paul | LIT | Counsel | 09/25/2022 | Prepare for and attend teleconference with Basta, Clayton, PW team and Caruso re business plan (1.1); teleconference with Clayton and Clareman re same (0.3). | 1.40 | 2,135.00 | 704- |
| Bolin, Brian | REST | Partner | 09/26/2022 | Confer with Eaton re business plan (0.3); teleconference with E. Vonnegut re same (0.3). | 0.60 | 936.00 | 704- |
| Eaton, Alice | REST | Partner | 09/26/2022 | Teleconference with Caruso and L. Clayton re business plan status (0.6); review business plan outline (0.3). | 0.90 | 1,741.50 | 704- |
| Eaton, Alice | REST | Partner | 09/27/2022 | Review and analyze business plan outline (0.4); correspond and teleconference with Clayton re same (0.2); correspond with Caruso re same (0.2). | 0.80 | 1,548.00 | 704- |
| Britton, Robert | REST | Partner | 09/27/2022 | Conference with Bolin re JV issues (0.2); correspond with Goujon re same (0.2); review and analyze same (0.3). | 0.70 | 1,148.00 | 704- |
| Bolin, Brian | REST | Partner | 09/27/2022 | Zoom meeting with V. Indelicato and C. Dale (Proskauer) re business plan update. | 0.30 | 468.00 | 704- |
| Eaton, Alice | REST | Partner | 09/27/2022 | Teleconference with Proskauer re business plan update. | 0.30 | 580.50 | 704- |
| Blumberg, Irene | REST | Associate | 09/27/2022 | Correspond with O. Rahnama re: Creme of Nature donation. | 0.20 | 235.00 | 704- |
| Britton, Robert | REST | Partner | 09/29/2022 | Conference with A. Kidd re FX issues. | 0.30 | 492.00 | 704- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 09/29/2022 | Review draft A&M projection presentation and teleconference with Clareman re same (0.8); teleconference with Alvarez and Clareman regarding draft analysis of business plan (0.6); teleconference with D. Perelman, Kidd and Basta regarding budget and forecasting issues (0.5). | 1.90 | 3,847.50 | 704- |
| Eaton, Alice | REST | Partner | 09/29/2022 | Review and analyze business plan presentation re same (0.7); teleconference with Caruso re business plan status (0.5). | 1.20 | 2,322.00 | 704- |
| McLoughlin, Jean | ECP | Partner | 09/30/2022 | Correspond with R. Aizen re EBITDA. | 0.30 | 607.50 | 704- |
| Britton, Robert | REST | Partner | 09/30/2022 | Correspond with W. O'Brien re environmental issues. | 0.30 | 492.00 | 704- |
| O'Brien, William | ENV | Counsel | 09/30/2022 | Correspond with Restaino on PRP committee communications. | 0.20 | 305.00 | 704- |
| Blumberg, Irene | REST | Associate | 09/30/2022 | Correspond with E. Rocher re intercompany inquiry. | 0.30 | 352.50 | 704- |
| Mitchell, Sean A. | REST | Associate | 06/15/2022 | Attend daily update call with PW team. | 0.50 | 640.00 | 705- |
| Eaton, Alice | REST | Partner | 06/16/2022 | Correspond with Basta re first day hearing status (2.0); correspond with E. Vonnegut (DPW), Basta re continued first day hearing (0.8); correspond with I. Blumberg re preparation for continued first day hearing (1.0); correspond with R. Britton re first day hearing scheduling (0.5). | 4.30 | 8,320.50 | 705- |
| Page, Alana | REST | Associate | 06/16/2022 | Correspond with IT and conference services department to prepare for first day hearing (0.7); Prepare materials for first day hearing (1.6). | 2.30 | 1,690.50 | 705- |
| Specialist, Graphic | WP | Paralgl | 06/16/2022 | Job # 309825 -- PowerPoint job for Irene Blumberg. (Operator: Ernie Quiocho (55064).) | 0.50 | 145.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 06/17/2022 | Prepare for and attend PW team meeting re organization and next steps. | 0.90 | 1,476.00 | 705- |
| Harnett, Sarah | REST | Counsel | 06/17/2022 | Draft summary of first day hearing for internal Revlon communications (0.6); Correspond with PW, Revlon and A&M team re comments to same (0.4); Review and analyze employee update correspondence re same (0.2); Teleconference with PW, Kroll, Revlon re update on call center (0.3); Teleconference with A&M, Revlon re inquiries from foreign vendors on filing (0.3); Review and comment on draft external partner letter re filing (1.5); Correspond with PW, Revlon, A&M re same (0.2); Correspond with PW, Revlon re updates to Q&A re filing (0.2). | 3.70 | 5,642.50 | 705- |
| Luo, Lara | REST | Associate | 06/17/2022 | Teleconference with I. Blumberg and PW team re next steps (1.8); correspondence and teleconference with Kroll re noticing procedures (0.3); teleconferences with Kroll, I. Blumberg and PW team re noticing issues (0.5); draft second day hearing notice (0.6). | 3.20 | 3,328.00 | 705- |
| Blumberg, Irene | REST | Associate | 06/17/2022 | Attend to hearing prep/logistics and witness coordination issues (3.1); Teleconference with R. Britton, S. Hasan, L. Luo, E. Rocher re WIP (0.5); Correspond with A&M team re cash management (0.5); Correspond with A. James re meeting minutes (0.1); Correspond with Kroll team re service issues (0.2); Review and analyze various matter admin items (1.0). | 5.40 | 6,345.00 | 705- |
| Rocher, Evan | CORP | Associate | 06/17/2022 | Attend Work-in-Progress meeting with PW working group. | 0.40 | 294.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/17/2022 | Review, analyze and circulate first day orders entered following hearing. | 0.30 | 220.50 | 705- |
| Basta, Paul M. | REST | Partner | 06/18/2022 | Review and analyze Revlon updates. | 1.00 | 2,025.00 | 705- |
| Britton, Robert | REST | Partner | 06/20/2022 | Confer with I. Blumberg re next steps, WIP, and deal organization. | 0.50 | 820.00 | 705- |
| Hurwitz, Jonathan | LIT | Counsel | 06/20/2022 | Review and analyze correspondence re latest developments. | 0.20 | 305.00 | 705- |
| Luo, Lara | REST | Associate | 06/20/2022 | Review and analyze case deadlines and revise case calendar re same (1.3); correspond with I. Blumberg and PW team re same (0.3). | 1.60 | 1,664.00 | 705- |
| Blumberg, Irene | REST | Associate | 06/20/2022 | Teleconference with P. Mosley (A&M) and T. Behnke (A&M) re next steps post filing (0.4); Teleconference with R. Britton re WIP meeting (0.1); Correspond with PW team re same (0.1); Review and revise WIP list and calendar of key dates. (0.4). | 1.00 | 1,175.00 | 705- |
| Rocher, Evan | CORP | Associate | 06/20/2022 | Review and revise work-in-progress tracker to reflect completed pre-filing workstreams and new post-filing projects. | 1.40 | 1,029.00 | 705- |
| Britton, Robert | REST | Partner | 06/21/2022 | WIP meeting with I. Blumberg and PW team. | 0.50 | 820.00 | 705- |
| Eaton, Alice | REST | Partner | 06/21/2022 | Teleconference and correspondence with Basta and teleconference with Zelin re next steps with case strategy (0.6); review and analyze open items list (0.5); meeting with Clareman and PW litigation team re preparation for second day hearing (0.8); update teleconference with Company and follow ups with PJT (0.7); review and analyze correspondence re chapter 11 inquiries (0.4). | 3.00 | 5,805.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 06/21/2022 | Plan second day hearing workstreams (1.2); A. Eaton, R. Britton and PW team re case strategy (1.3). | 2.50 | 3,900.00 | 705- |
| Basta, Paul M. | REST | Partner | 06/21/2022 | Teleconference with Revlon re ongoing issues and next steps. | 0.50 | 1,012.50 | 705- |
| Clareman, William | LIT | Partner | 06/21/2022 | Prepare for and attend meeting re case planning and strategy (1.8); Review and analyze issue re second circuit (0.5). | 2.30 | 4,013.50 | 705- |
| Britton, Robert | REST | Partner | 06/21/2022 | Confer with Basta re case strategy and next steps. | 1.10 | 1,804.00 | 705- |
| Luo, Lara | REST | Associate | 06/21/2022 | Review and analyze local rules and chambers rules re administrative matters (0.2); correspond with M. Tattnall re same (0.2); teleconference with PW team re outstanding workstreams, next steps (1.0); conference with I. Blumberg re case deadlines (0.2); teleconference with Kroll re notice of commencement publication (0.3); review and revise first day motion reporting tracker chart (0.6); review and revise case calendar (1.1); correspond with I. Blumberg, PW team and company professionals re same (0.2); correspond with Kroll and I. Blumberg, PW team re notice of commencement (0.6); review and analyze same (0.2). | 4.60 | 4,784.00 | 705- |
| Hasan, Shafaq | REST | Associate | 06/21/2022 | Review and analyze notice of commencement (0.2); correspond with debtors re same (0.1); summarize case management procedures (0.3); review and analyze first day motions re reporting requirements (1.0). | 1.60 | 1,664.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/21/2022 | Attend work in progress meeting with B. Britton and PW team (0.6); correspond with M. Tattnall re correspondence with chambers (0.2); review and revise work in progress list based on updates at team meeting (0.5); review and revise work in progress list with additional updates provided by team members. (0.5). | 1.80 | 1,323.00 | 705- |
| Blumberg, Irene | REST | Associate | 06/21/2022 | Prep for WIP meeting. (0.6); Meeting with R. Britton, O. Rahnama (partial), L. Luo and E. Rocher re WIP list and second day prep. (0.6); Teleconference with D. Shiffman (A&M) re second day hearing prep. (0.5); Review and analyze updated case calendar. (0.2);  Review and revise reporting tracker. (0.2); Correspond with M. Dvorak re top 50 creditors list. (0.2); Attend to various matter coordination and admin items. (1.0); Review and analyze notice of commencement. (0.3). | 3.60 | 4,230.00 | 705- |
| Rocher, Evan | CORP | Associate | 06/21/2022 | WIP meeting with B. Britton and PW working group (0.8); correspond with M. Tattnall re filing practices (0.2). | 1.00 | 735.00 | 705- |
| Rahnama, Omid | REST | Associate | 06/21/2022 | Review and analyze proposed language for Customer Programs Order. | 0.20 | 227.00 | 705- |
| Rahnama, Omid | REST | Associate | 06/21/2022 | Meeting with B. Britton and PW associates team re WIP. | 0.60 | 681.00 | 705- |
| Rahnama, Omid | REST | Associate | 06/21/2022 | Review and analyze CNO template (0.1); correspond with I. Blumberg and PW associates re case admin issues (0.2). | 0.30 | 340.50 | 705- |
| Blumberg, Irene | REST | Associate | 06/21/2022 | Review and revise FDM reporting tracker per cash management order. | 0.30 | 352.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nolan, Maria | LIT | Paralegal | 06/21/2022 | Download orders and filings (0.7); download petitions and filings (0.9); prepare binder of petitions (0.7). | 2.30 | 874.00 | 705- |
| Tattnall, Maurice | RES | Paralgl | 06/21/2022 | Review and analyze certificate of no objection procedures for SDNY and Judge Jones procedures for the same (0.1); correspond with Revlon team re same (0.1). | 0.20 | 70.00 | 705- |
| Tattnall, Maurice | RES | Paralgl | 06/21/2022 | Create template for all notice(s) of motion to file with each pleading. | 0.90 | 315.00 | 705- |
| Tattnall, Maurice | RES | Paralgl | 06/21/2022 | Create template for all certificate of no objections for matters that do not require a hearing. | 0.80 | 280.00 | 705- |
| Britton, Robert | REST | Partner | 06/22/2022 | Review and analyze form notice (0.2); PW team meetings re status and next steps (0.9). | 1.10 | 1,804.00 | 705- |
| Eaton, Alice | REST | Partner | 06/22/2022 | Correspond with V. Dolan, Revlon team re next steps (1.2); teleconference with K. Kimpler re preparation for next hearing (0.3). | 1.50 | 2,902.50 | 705- |
| Luo, Lara | REST | Associate | 06/22/2022 | Teleconference and correspondence with I. Blumberg and PW team and A&M re various outstanding workstreams and next steps (0.5); review and revise form notice of motion (0.4); teleconference and correspondence with A. Page, I. Blumberg re same. (0.1). | 1.00 | 1,040.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/22/2022 | Meeting with L. Luo re parties in interest list. (0.5); Correspond with Kroll re 2002 list. (0.1); Review and analyze parties in interest list to for parties identified by A. Gover. (0.1); Review and analyze docket and 2002 list to update parties in interest list. (1.5); Correspond with Deloitte to circulate parties in interest list. (0.1);  Correspond with A&M re additional parties in interest. (0.2); Review and revise work in progress list. (0.3). | 2.80 | 2,058.00 | 705- |
| Page, Alana | REST | Associate | 06/22/2022 | Review and revise template notice of motion (0.8); Correspond with N. Strzeletz re same (0.1); Review and revise notice of motion template based on comments from N. Strzeletz (0.2); Review and revise notice of motion template based on comments from L. Luo (0.3); Correspond with B. Britton and K. Kimpler to circulate notice of motion template for review (0.1). | 1.50 | 1,102.50 | 705- |
| Page, Alana | REST | Associate | 06/22/2022 | Correspond with E. Rocher re research for ongoing chapter 11 issues. | 0.10 | 73.50 | 705- |
| Page, Alana | REST | Associate | 06/22/2022 | Review and analyze docket for new pleadings (0.3); correspond with I. Blumberg and PW team to circulate docket update (0.5). | 0.80 | 588.00 | 705- |
| Rocher, Evan | CORP | Associate | 06/22/2022 | Correspond with M. Dvorak (Alvarez) re notice parties. | 0.40 | 294.00 | 705- |
| Blumberg, Irene | REST | Associate | 06/22/2022 | Correspond with R. Aizen re payment inquiry (0.2); correspond with T. Behnke re 341 meeting (0.2); review and revise Bankruptcy Group Calendar (0.1); review and analyze various matter admin/team coordination prep and execution (1.7). | 2.20 | 2,585.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nolan, Maria | LIT | Paralegal | 06/22/2022 | File correspondence with Chambers (0.8); onboarding meeting for new paralegal (0.4). | 1.20 | 456.00 | 705- |
| Hasan, Shafaq | REST | Associate | 06/23/2022 | Correspond with Kroll re noticing and publication notice. | 0.10 | 104.00 | 705- |
| Luo, Lara | REST | Associate | 06/23/2022 | Confer with I. Blumberg and PW team and Kroll re notice of commencement, 341 meeting (0.5); confer with I. Blumberg and PW team and A&M re open workstreams, next steps. (0.5). | 1.00 | 1,040.00 | 705- |
| Page, Alana | REST | Associate | 06/23/2022 | Review and revise notice of motion template and circulate to PW team (0.1); review and revise draft notice of motion template (0.1); review and analyze docket for new pleadings (0.2); correspond with PW team re docket update (0.1). | 0.50 | 367.50 | 705- |
| Blumberg, Irene | REST | Associate | 06/23/2022 | Review and analyze draft docket update from A. Page. (0.2); Correspond with A. Page re same. (0.1); Compile prior presentations for K. Kimpler and correspondence related to same. (0.4); Review and analyze NOC issues. (0.3); Review and revise interim compensation procedures motion. (2.4); Review and analyze final signoff of NOC for publication and related correspondence with Kroll. (0.5). | 3.90 | 4,582.50 | 705- |
| Basta, Paul M. | REST | Partner | 06/24/2022 | Meeting with A. Kidd and Company re status. | 1.00 | 2,025.00 | 705- |
| Britton, Robert | REST | Partner | 06/24/2022 | Teleconference with I. Blumberg re case organization and next steps (0.4); review and analyze correspondence from A. Page re next steps, WIP, and case organization (0.3). | 0.70 | 1,148.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 06/24/2022 | Confer with PW and A&M teams re miscellaneous outstanding workstreams and next steps. | 0.50 | 520.00 | 705- |
| Page, Alana | REST | Associate | 06/24/2022 | Collect travel schedules from litigation team and witnesses (0.4); prepare travel schedule (0.2); correspond with M. Tattnall regarding case calendar (0.1); review and revise case calendar (0.2); discuss work streams with I. Blumberg and  PW team members and revise work in progress list (0.4); draft of slide deck on chapter 11 basics and operating as a debtor in possession (0.6); discuss same with S. Mitchell (0.2); review and revise slide deck on chapter 11 basics (0.4); review and revise work in progress list and circulate to PW associates team (0.3); review and further revise slide deck on chapter 11 considerations (0.2); correspond with I. Blumberg for review of WIP (0.1); review and revise form certificate of no objection prepared by M. Tattnall (0.6); correspond with I. Blumberg and PW team re updated WIP (0.1); review and analyze docket for new filings (0.1). | 3.90 | 2,866.50 | 705- |
| Rocher, Evan | CORP | Associate | 06/24/2022 | Review and revise work-in-progress tracker. | 0.40 | 294.00 | 705- |
| Blumberg, Irene | REST | Associate | 06/24/2022 | Correspond with A. Page re 2019 statements (0.1); review and analyze reporting requirements chart prepared by A&M (0.2); correspond with D. Shiffman re same (0.1); correspond with L. Luo and A. Page re case calendar (0.1); review and analyze team coordination re second day papers(0.8); | 1.80 | 2,115.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 06/24/2022 | Review and revise draft interim compensation procedures motion. (0.8); Correspond re same with I. Blumberg. (0.1). | 0.90 | 1,021.50 | 705- |
| Rahnama, Omid | REST | Associate | 06/24/2022 | Review and analyze motions for B. Britton. (0.5); Correspond with PW Associates team and B. Britton re same. (0.2). | 0.70 | 794.50 | 705- |
| Kozek, Daniel | LIT | Paralegal | 06/24/2022 | Draft case calendar. | 0.70 | 266.00 | 705- |
| Tattnall, Maurice | RES | Paralgl | 06/24/2022 | Review and revise internal calendar of important dates to follow for the case. | 0.90 | 315.00 | 705- |
| Basta, Paul M. | REST | Partner | 06/25/2022 | Teleconference with Client and PJT re updates. | 1.50 | 3,037.50 | 705- |
| Luo, Lara | REST | Associate | 06/25/2022 | Correspond with PW team re outstanding workstreams. | 0.10 | 104.00 | 705- |
| Rahnama, Omid | REST | Associate | 06/27/2022 | Correspond with D. Keeton, I Blumberg and L. Luo re final orders and second day motions. | 0.20 | 227.00 | 705- |
| Rahnama, Omid | REST | Associate | 06/27/2022 | Review and analyze WIP (0.2); Correspond with A. Page re same (0.1) | 0.30 | 340.50 | 705- |
| Luo, Lara | REST | Associate | 06/27/2022 | Review and revise form certificate of objection (0.3); Review and analyze precedent re same (0.3); Correspond with A. Page re same (0.2); Review and revise work in process tracker (0.2); Correspond with PW, A&M team re outstanding workstreams (0.1). | 1.10 | 1,144.00 | 705- |
| Blumberg, Irene | REST | Associate | 06/27/2022 | Correspond with A. Page re billing information (0.1); review and analyze draft CNO (0.5); review and analyze WIP list (0.3); correspond with A. Page re same (0.1); correspond with D. Shiffman (A&M) re PMO materials (0.1); correspond with Kroll re NOC (0.1). | 1.20 | 1,410.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 06/27/2022 | Review and analyze precedent motions to shorten (0.1); Begin draft motion to shorten (0.3); Review and revise work-in-progress tracker (0.2); Teleconference with E. Ross (PJT) re matter status, next steps (0.3); Review and analyze precedents re bar date motion (0.8); Caselaw research re same (0.5); begin draft of bar date motion (0.7). | 2.90 | 2,131.50 | 705- |
| Page, Alana | REST | Associate | 06/27/2022 | Correspond with L. Luo regarding precedent certificate of no objection (0.2); review and analyze precedent certificates of no objection (0.3); review and revise certificate of no objection with comments from L. Luo (0.4); Follow up correspondence with M. Holker-Smith (Revlon) re contact information for certain firms (0.2); correspond with B. Britton re form certificate of no objection (0.1). | 1.20 | 882.00 | 705- |
| Page, Alana | REST | Associate | 06/27/2022 | Review and revise work in progress list and correspond with PW team re same (0.8);correspond re final orders with I. Blumberg, L. Luo and PW team (0.3); review and revise work in progress list with comments from PW team (0.3); review and analyze docket for new pleadings filed (0.2). | 1.60 | 1,176.00 | 705- |
| Clareman, William | LIT | Partner | 06/28/2022 | Review and analyze memo by Selendy & Gay (0.8); Prep for and attend meeting with Molo re various matters (3.8); Review and analyze memoranda prepared by associates (1.5). | 7.60 | 13,262.00 | 705- |
| Britton, Robert | REST | Partner | 06/28/2022 | Attend team WIP meeting with I. Blumberg and others. | 0.60 | 984.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 06/28/2022 | Teleconference with R. Britton, I. Blumberg and PW team re works in process (0.7); review and revise work in process tracker (0.4); correspond with A&M, PW team re outstanding workstreams and next steps (0.6). | 1.70 | 1,768.00 | 705- |
| Hasan, Shafaq | REST | Associate | 06/28/2022 | Compile final orders of first day motions. | 1.40 | 1,456.00 | 705- |
| Rocher, Evan | CORP | Associate | 06/28/2022 | Meeting with I. Blumberg and PW working group re work-in-progress. | 0.90 | 661.50 | 705- |
| Rahnama, Omid | REST | Associate | 06/28/2022 | Attend WIP meeting with B. Britton and Revlon Associates group. | 0.50 | 567.50 | 705- |
| Rahnama, Omid | REST | Associate | 06/28/2022 | Review and revise final orders for insurance, customer programs, and vendors. | 0.50 | 567.50 | 705- |
| Blumberg, Irene | REST | Associate | 06/28/2022 | Prep for WIP meeting (0.4); attend meeting with R. Britton and PW team (0.5). | 0.90 | 1,057.50 | 705- |
| Blumberg, Irene | REST | Associate | 06/28/2022 | Review and revise PMO materials (1.0); correspond with R. Britton re: same (0.1). | 1.10 | 1,292.50 | 705- |
| Blumberg, Irene | REST | Associate | 06/28/2022 | Correspond with A. Page and PW associate team re final orders (0.1); correspond with DPW re: same (0.1). | 0.20 | 235.00 | 705- |
| Page, Alana | REST | Associate | 06/28/2022 | Review and revise WIP (0.5); correspond with S. Harnett re the same (0.3); correspond with PW team to circulate WIP (0.1); prepare for and attend WIP meeting with PW team (0.7); review and analyze docket for new filings (0.1). | 1.70 | 1,249.50 | 705- |
| Luo, Lara | REST | Associate | 06/29/2022 | Correspond with PW team and A&M re various outstanding workstreams. | 0.70 | 728.00 | 705- |
| Hasan, Shafaq | REST | Associate | 06/29/2022 | Review and analyze prior comments on first day motions to revise final orders (0.2); correspond with I. Blumberg and PW team re final orders (0.1). | 0.30 | 312.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/29/2022 | Compile, review and revise as-filed final orders and circulate to I. Blumberg. | 1.50 | 1,102.50 | 705- |
| Rocher, Evan | CORP | Associate | 06/29/2022 | Correspond with M. Ferrari re staffing (0.1); Correspond with R. Britton, S. Mitchell re matter status (0.3). | 0.40 | 294.00 | 705- |
| Rahnama, Omid | REST | Associate | 06/29/2022 | Review and revise draft vendors order (0.5); Review and revise draft customer programs order (0.4); Review and revise draft insurance order (0.3); Correspond with B. Britton re same (0.1); Correspond with I. Blumberg re same (0.1). | 1.40 | 1,589.00 | 705- |
| Nolan, Maria | LIT | Paralegal | 06/29/2022 | File research on CaseSite (0.4); Prepare Final Orders folder (1.3) | 1.70 | 646.00 | 705- |
| Basta, Paul M. | REST | Partner | 06/30/2022 | Teleconference with PW team, Company to introduce Revlon counsel. | 1.00 | 2,025.00 | 705- |
| Luo, Lara | REST | Associate | 06/30/2022 | Review and revise work in process tracker (0.2); Correspond with PW team re notice deadlines (0.1). | 0.30 | 312.00 | 705- |
| Hasan, Shafaq | REST | Associate | 06/30/2022 | Correspond with I. Blumberg, PW team re edits to first day orders. | 0.50 | 520.00 | 705- |
| Blumberg, Irene | REST | Associate | 06/30/2022 | Review and analyze media coverage (0.4); Review and analyze WIP list (0.5). | 0.90 | 1,057.50 | 705- |
| Page, Alana | REST | Associate | 06/30/2022 | Review and analyze local rules and Bankruptcy Rules to determine filing deadline for second day motions. | 0.50 | 367.50 | 705- |
| Rocher, Evan | CORP | Associate | 06/30/2022 | Review and revise work-in-progress tracker. | 0.30 | 220.50 | 705- |
| Page, Alana | REST | Associate | 06/30/2022 | Correspond with PJT and A&M teams re information on inbounds. | 0.10 | 73.50 | 705- |
| Nolan, Maria | LIT | Paralegal | 06/30/2022 | Correspondences with PW team re filing. | 0.20 | 76.00 | 705- |
| Kozek, Daniel | LIT | Paralegal | 06/30/2022 | Review and revise working group list. | 3.10 | 1,178.00 | 705- |
| Luo, Lara | REST | Associate | 07/01/2022 | Correspondence with I. Blumberg re next steps. | 0.40 | 416.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/01/2022 | Review, revise work in progress list (0.5); correspond re status updates from PW team to update work in progress list (0.3); review and analyze docket for new pleadings filed (0.2). | 1.00 | 735.00 | 705- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Review and analyze draft WIP. | 0.20 | 227.00 | 705- |
| Rocher, Evan | CORP | Associate | 07/01/2022 | Review, revise work-in-progress tracker. | 0.40 | 294.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/01/2022 | Correspond with D. Shiffman and Z. Gold re non-debtor professionals. | 0.20 | 235.00 | 705- |
| Nolan, Maria | LIT | Paralegal | 07/01/2022 | Review, revise matter administration documents. | 0.30 | 114.00 | 705- |
| Luo, Lara | REST | Associate | 07/02/2022 | Correspond with PW team re outstanding workstreams. | 0.20 | 208.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/03/2022 | Revlon teleconference with Steve Zelin, Debbie Perelman and Andrew Kidd and teleconference with Andrew Kidd regarding case updates. | 0.50 | 1,012.50 | 705- |
| Basta, Paul M. | REST | Partner | 07/04/2022 | Webex meeting with Andrew Kidd regarding case updates. | 1.00 | 2,025.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/04/2022 | Correspond with PW associate team re anticipated filings (0.2); review and analyze same (0.8); correspondence to share drafts with full PW team (0.1); correspond with DPW, Proskauer to share same (0.1); review materials in preparation for WIP meeting (0.1). | 1.30 | 1,527.50 | 705- |
| Rahnama, Omid | REST | Associate | 07/04/2022 | Correspond with Revlon associate team re second day filings. | 0.20 | 227.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/05/2022 | Revlon Zoom meeting with Debbie Perelman, Steve Zelin and Andrew Kidd to discuss matter updates. | 2.00 | 4,050.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 07/05/2022 | Correspond with R. Britton, PW team re KEIP. | 0.30 | 523.50 | 705- |
| Britton, Robert | REST | Partner | 07/05/2022 | Conference with I. Blumberg and PW team re work in progress (0.5); teleconference with A. Kidd re case updates (0.4). | 0.90 | 1,476.00 | 705- |
| Clareman, William | LIT | Partner | 07/05/2022 | Correspond with P. Paterson re case strategy. | 0.30 | 523.50 | 705- |
| Luo, Lara | REST | Associate | 07/05/2022 | Teleconference with I. Blumberg and PW team re works in process and next steps (0.5); correspond with PW team, A&M re same (0.1). | 0.60 | 624.00 | 705- |
| Hasan, Shafaq | REST | Associate | 07/05/2022 | Review and revise case management order re servicing changes. | 0.50 | 520.00 | 705- |
| Rahnama, Omid | REST | Associate | 07/05/2022 | Attend portion of weekly WIP meeting. | 0.40 | 454.00 | 705- |
| Rocher, Evan | CORP | Associate | 07/05/2022 | Attend portion of weekly work-in-progress meeting with Britton and PW team. | 0.50 | 367.50 | 705- |
| Mitchell, Sean A. | REST | Associate | 07/05/2022 | Attend weekly work in progress meeting with Britton and PW team. | 0.60 | 768.00 | 705- |
| Page, Alana | REST | Associate | 07/05/2022 | Attend work in progress meeting with PW team (0.6); review and revise docket for new filings and circulate docket update to PW team (0.2). | 0.80 | 588.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/05/2022 | Review and revise WIP list and prep for team meeting (0.6); attend WIP meeting with R. Britton and PW team (0.5). | 1.10 | 1,292.50 | 705- |
| Britton, Robert | REST | Partner | 07/06/2022 | Review, comment upon second day motion filing issues. | 0.80 | 1,312.00 | 705- |
| Hasan, Shafaq | REST | Associate | 07/06/2022 | Correspond with I. Blumberg re notice of commencement. | 0.10 | 104.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/06/2022 | Review and prepare second day filings for electronic delivery to Chambers (2.5); correspond with I. Blumberg and M. Tattnall re same (0.2); correspondences with Chambers (0.1). | 2.80 | 3,178.00 | 705- |
| Page, Alana | REST | Associate | 07/06/2022 | Pull FDD schedules and 2019 statements and circulate to I. Blumberg (0.2); update bankruptcy group case calendar with key case dates (1); review docket for new filings and prepare docket update (0.6). | 0.90 | 661.50 | 705- |
| Pierrot, Handlie E. | CORP | Paralegal | 07/06/2022 | Proofed PDF Packet per J. Hotes | 3.50 | 1,330.00 | 705- |
| Tattnall, Maurice | RES | Paralgl | 07/06/2022 | Review and e-file second day pleadings to be heard on July 22, 2022. | 4.80 | 1,680.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/07/2022 | Video teleconference with Steve Zelin re case update. | 1.00 | 2,025.00 | 705- |
| Hasan, Shafaq | REST | Associate | 07/07/2022 | Revise final orders re notice parties. | 0.30 | 312.00 | 705- |
| Page, Alana | REST | Associate | 07/07/2022 | Circulate 7/6 docket to PW and client teams (0.3); coordinate teleconference with PW and Ropes team (0.1); review docket for new filings (0.2). | 0.60 | 441.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/07/2022 | Review and analyze DPW comments to final orders (0.2); correspond with S. Ford, DPW re same (0.1). | 0.30 | 352.50 | 705- |
| Rahnama, Omid | REST | Associate | 07/07/2022 | Correspondences with Chambers, I. Blumberg, M. Tattnall, and B. Britton re filings. | 0.30 | 340.50 | 705- |
| Rahnama, Omid | REST | Associate | 07/07/2022 | Correspond with PW associates team re creditor teleconferences, filings and various case admin issues. | 0.20 | 227.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/07/2022 | Review WIP list and outstanding items. | 0.50 | 587.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hossain, Julia | REST | Paralegal | 07/07/2022 | Pull documents from ECF/PACER (0.5); create index and binder for second day hearing (1.5); create label for hand delivery to Judge David S. Jones (0.1). | 2.10 | 798.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/08/2022 | Attend matter update teleconferences with PW, A&M, PJT teams. | 2.50 | 5,062.50 | 705- |
| Clayton, Lewis R | LIT | Partner | 07/08/2022 | Correspondence regarding potential WSJ story and related teleconference with Kidd. | 0.30 | 607.50 | 705- |
| Luo, Lara | REST | Associate | 07/08/2022 | Correspond with PW team re works in process. | 0.10 | 104.00 | 705- |
| Page, Alana | REST | Associate | 07/08/2022 | Return teleconferences from individuals inquiring about the bankruptcy (0.9); revise internal task list (0.7); circulate task list to PW team for comments (0.1); revise task list with comments from PW team (0.6); review docket for updates and circulate docket update to PW team (0.1). | 2.40 | 1,764.00 | 705- |
| Rahnama, Omid | REST | Associate | 07/08/2022 | Review and revise draft WIP (0.2); correspond with A. Page re same (0.1). | 0.30 | 340.50 | 705- |
| Tattnall, Maurice | RES | Paralgl | 07/08/2022 | Researched protective orders approved in SDNY. | 1.20 | 420.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/09/2022 | Confer with Britton and PW team re Revlon updates. | 1.00 | 2,025.00 | 705- |
| Britton, Robert | REST | Partner | 07/09/2022 | Confer with Basta and PW team re updates. | 0.90 | 1,476.00 | 705- |
| Feuerstein, Alan | LIT | Staff Attorney | 07/09/2022 | Perform initial matter onboarding and training. | 0.60 | 330.00 | 705- |
| Page, Alana | REST | Associate | 07/10/2022 | Circulate task list to PW team (0.1); prepare and circulate docket update (0.1). | 0.20 | 147.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/11/2022 | Revlon team update teleconference with A. Eaton and R. Britton. | 0.50 | 1,012.50 | 705- |
| Britton, Robert | REST | Partner | 07/11/2022 | Correspondence with Rocher re bar date order (0.2); teleconference with Blumberg re | 0.50 | 820.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 07/11/2022 | Correspond with I. Blumberg and PW team, A&M re outstanding work in process. | 0.60 | 624.00 | 705- |
| Hasan, Shafaq | REST | Associate | 07/11/2022 | Compile redlines and final orders of first day motions. | 0.60 | 624.00 | 705- |
| Page, Alana | REST | Associate | 07/11/2022 | Teleconference with B. Britton to discuss work streams (0.1); update work in progress list (0.1); research bar date motion local rules and notice provisions (0.9); draft correspondence with research findings (0.2); communicate with I. Blumberg and E. Rocher regarding the same (0.2); draft, revise list of questions for 341 meeting (1.2); prepare final orders for second day hearing (0.3); review docket for updates and circulate docket update summary to PW and Revlon teams (0.2). | 3.20 | 2,352.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/11/2022 | Review and analyze revised proposed final orders. | 1.00 | 1,175.00 | 705- |
| Rocher, Evan | CORP | Associate | 07/11/2022 | Update work in process tracker. | 0.20 | 147.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/12/2022 | Teleconference with client management team re matter updates and next steps. | 1.00 | 2,025.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/12/2022 | Telephone conferences with Revlon, PW team, working group re daily updates. | 1.50 | 3,037.50 | 705- |
| Britton, Robert | REST | Partner | 07/12/2022 | Team WIP meeting (0.5); revise final first day orders (1.2); correspondence with Blumberg re same (0.2). | 1.90 | 3,116.00 | 705- |
| Luo, Lara | REST | Associate | 07/12/2022 | Revise work in process tracker (1.4); teleconference with PW team re works in process (0.4); correspond with I. Blumberg and PW team, A&M re same (0.5). | 2.30 | 2,392.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/12/2022 | Attend internal PW meeting with B. Britton and others to discuss case updates and work streams (0.4); revise work in progress list (0.2); revise witness schedule and circulate to PW team (0.1); research schedules and statement question received by T. Behnke (1.8); revise case calendar (0.2); review docket and prepare docket update (0.1). | 2.80 | 2,058.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/12/2022 | Correspond with client re first day declaration (0.1); review and revise WIP list (0.5); attend WIP meeting with B. Britton and PW team and revise notes re same (0.6). | 1.20 | 1,410.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/12/2022 | Review and analyze UCC comments to proposed final orders and correspondence re same (0.9); revise final cash management order (0.5). | 1.40 | 1,645.00 | 705- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Telephone conference with B. Britton, I. Blumberg, PW team re weekly work in process meeting. | 0.40 | 454.00 | 705- |
| Rocher, Evan | CORP | Associate | 07/12/2022 | PW team meeting with B. Britton and others re matter status, next steps (1.0); teleconference with A. Page re matter status (0.1); teleconference with R. Britton re same (0.2); revise work in progress tracker (0.2). | 1.50 | 1,102.50 | 705- |
| Mitchell, Sean A. | REST | Associate | 07/12/2022 | Attend weekly WIP meeting. | 0.30 | 384.00 | 705- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Review and analyze UCC comments to customer programs order. | 0.20 | 227.00 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 07/12/2022 | Draft spreadsheet to track docket parties. | 0.80 | 304.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 07/13/2022 | Teleconference with working group re case status (0.6); teleconference with Luo re accounting issues (0.4); teleconference with Basta re equity committee letter (0.7); review and analyze same (0.7); teleconference with Blumberg re final orders (0.3); draft/revise final orders (0.9). | 2.20 | 3,608.00 | 705- |
| Synnott, Aidan | LIT | Partner | 07/13/2022 | Correspond with PW team re Second Day Hearing. | 0.40 | 810.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/13/2022 | Teleconference with Revlon, PW team, working group re status. | 1.00 | 2,025.00 | 705- |
| Luo, Lara | REST | Associate | 07/13/2022 | Correspond with A&M, PW team re works in process and next steps. | 0.60 | 624.00 | 705- |
| Page, Alana | REST | Associate | 07/13/2022 | Correspond with I. Blumberg and S. Hasan regarding final orders (0.1); review docket for new pleadings and send daily docket update (0.1); prepare final orders for R. Britton's review (0.2). | 0.40 | 294.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/13/2022 | Correspond with PW team re revisions to final orders (2.8); teleconference with UCC re comments (0.5); correspond with PW team re same (0.3); correspond with A&M are same (0.5); correspond with PW team, R. Britton re same (0.7). | 4.80 | 5,640.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/13/2022 | Correspond with team re general matter management and team coordination (1.1); review case calendar and analysis re upcoming dates and deadlines (0.8). | 1.90 | 2,232.50 | 705- |
| Rocher, Evan | CORP | Associate | 07/13/2022 | Update tracker of inbound inquiries (.6); correspond with R. Britton re status of draft final orders (.6) | 1.20 | 882.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/13/2022 | Revise customer programs order (0.3); correspond with Osler team re customer programs (0.1). | 0.40 | 454.00 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 07/13/2022 | Review and analyze docket for new parties appearing in case (0.5); revise tracker with same (0.3). | 0.80 | 304.00 | 705- |
| Tattnall, Maurice | RES | Paralgl | 07/13/2022 | Researched stipulations for extension of objection deadlines to first day motions filed in SDNY. | 0.60 | 210.00 | 705- |
| Kimpler, Kyle | REST | Partner | 07/14/2022 | Update teleconference with PW team and management team. | 1.00 | 1,675.00 | 705- |
| Britton, Robert | REST | Partner | 07/14/2022 | Review and revise updated second day orders (0.7); correspondence with Blumberg re same (0.2); correspondence with Tattnall re hearing dates and next steps (0.3); teleconference with Blumberg re case management and next steps (0.5). | 1.70 | 2,788.00 | 705- |
| Luo, Lara | REST | Associate | 07/14/2022 | Review and revise July 22 hearing agenda (1.8); correspond with I. Blumberg and PW team re works in process (0.5). | 2.30 | 2,392.00 | 705- |
| Page, Alana | REST | Associate | 07/14/2022 | Review and analyze docket for new pleadings and circulate docket update to PW team and management (0.3); revise internal PW task list (0.3). | 0.60 | 441.00 | 705- |
| Rahnama, Omid | REST | Associate | 07/14/2022 | Teleconference with Revlon, PJT, A. Eaton and others on PW team in connection with chapter 11 case updates. | 0.80 | 908.00 | 705- |
| Loreno, Marlven | EDL | Paralgl | 07/14/2022 | Coordinate PW team access to matter-specific file sharing folders and platform. | 0.60 | 243.00 | 705- |
| Tattnall, Maurice | RES | Paralgl | 07/14/2022 | Teleconference with Chambers and I. Blumberg re logistics for agenda re 7/22 hearing. | 0.30 | 105.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 07/15/2022 | Confer with Luo re accounting issues (0.2); review UST OCP objection (0.3); review Adequate Protection objection (0.4); teleconference with Blumberg re objection status and next steps (0.4); teleconference with Rocher re OCP response (0.3); correspondence with A&M re reporting issues (0.4); analyze UCC order changes (0.5); correspondence with deal team re same (0.2). | 2.70 | 4,428.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/15/2022 | Confer with K. Kimpler and PW team re second day hearing. | 0.40 | 810.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/15/2022 | Confer with A. Eaton and K. Kimpler re equity committee request (0.4); review materials re same (0.5). | 0.90 | 1,822.50 | 705- |
| Page, Alana | REST | Associate | 07/15/2022 | Update PW task list (0.5); update case calendar (0.3); correspond with PW team regarding certificate of no objection timing (0.2); review, comment on notice of adjournment (0.2); review and analyze docket for objections (0.4); circulate objections to PW team (0.2); summarize objections and circulate daily docket update to PW team and management (0.9). | 2.70 | 1,984.50 | 705- |
| Rahnama, Omid | REST | Associate | 07/15/2022 | Correspond with I. Blumberg re notice of adjournment (0.1); teleconference with Chambers re same (0.2); review and analyze local and chambers rules re same (0.4); review and revise notice of adjournment (2.4); correspondence to Chambers re adjournment, and extended objection dates (0.6); correspond with associates team re same (0.1) | 3.80 | 4,313.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/15/2022 | Teleconference with Chambers re adjournment, objection extensions, and general procedures (0.3); correspond with I. Blumberg and PW bankruptcy team re same (0.2). | 0.50 | 567.50 | 705- |
| Rocher, Evan | CORP | Associate | 07/15/2022 | Correspond with M. Calvaruso re final orders (0.2); correspond with E. Ross (PJT) re matter updates (0.3); correspond with A. Page re objection deadline extensions (0.2); correspond with I. Blumberg re objections to motions (0.2); correspond with B. Shack-Sackler re co-counsel considerations (0.3). | 1.20 | 882.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/15/2022 | Correspond with PW team re notice of hearing. | 0.20 | 235.00 | 705- |
| Hossain, Julia | REST | Paralegal | 07/15/2022 | File Notice of Adjournment of the July 22 hearing for DIP and NOL. | 1.80 | 684.00 | 705- |
| Britton, Robert | REST | Partner | 07/16/2022 | Review and revise first day orders (0.5); correspond with A. Page re same (0.2); correspond with E. Rocher re same (0.2); confer with L. Luo re same (0.3); further correspond with A. Page re same (0.2); correspond with A&M re reporting issues (0.2). | 1.60 | 2,624.00 | 705- |
| Page, Alana | REST | Associate | 07/16/2022 | Review and revise proposed final orders (0.5); correspond with I. Blumberg and PW team regarding the same (0.3); correspond with L. Brown (Ropes) regarding extended deadlines (0.2). | 1.00 | 735.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/17/2022 | Teleconference with A. Eaton and PW team re matter status and next steps. | 0.40 | 810.00 | 705- |
| Hasan, Shafaq | REST | Associate | 07/17/2022 | Correspond with I. Blumberg and L. Luo re changes to hearing agenda. | 0.20 | 208.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/17/2022 | Review and revise final orders. | 0.60 | 705.00 | 705- |
| Xu, Shimeng Simona | LIT | Associate | 07/17/2022 | Review and analyze new case developments. | 0.20 | 208.00 | 705- |
| Meredith-Goujon, Cla | CORP | Partner | 07/18/2022 | Correspond with S. Mitchell re matter background. | 0.20 | 349.00 | 705- |
| Basta, Paul M. | REST | Partner | 07/18/2022 | Review and analyze certain final orders. | 0.50 | 1,012.50 | 705- |
| Britton, Robert | REST | Partner | 07/18/2022 | Confer with I. Blumberg re matter status (0.8); review and analyze final orders (0.5). | 1.30 | 2,132.00 | 705- |
| Harnett, Sarah | REST | Counsel | 07/18/2022 | Attend teleconference with L. Luo and PW team re process for filing CNOs in advance of second day hearing (0.4); analyze draft form CNO (0.1). | 0.50 | 762.50 | 705- |
| Luo, Lara | REST | Associate | 07/18/2022 | Confer with S. Harnett and PW team re first day final orders (0.3); teleconference with A&M team re outstanding workstreams and works in process (0.4); correspond with A. Page and PW team re same (0.3); revise CNO form (0.4). | 1.40 | 1,456.00 | 705- |
| Page, Alana | REST | Associate | 07/18/2022 | Correspond re second day hearing with W. Shaffer (KPMG) (0.1); circulate case calendar to Z. Gold (A&M) (0.1); revise internal PW task list and circulate to PW team (0.5); review docket and prepare docket update (0.1). | 0.80 | 588.00 | 705- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Correspond with chambers re second day hearing issues. | 0.30 | 340.50 | 705- |
| Mitchell, Sean A. | REST | Associate | 07/18/2022 | Review and comment upon draft agenda for second day hearing. | 0.10 | 128.00 | 705- |
| Rocher, Evan | CORP | Associate | 07/18/2022 | Review, revise final orders and draft certificates of no objections (2.1); correspond with Brown Rudnick re final orders (0.8); correspond with L. Luo re noticing issues (0.2). | 3.10 | 2,278.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/18/2022 | Review and revise July 22 hearing agenda (0.5); review and analyze reporting under first day orders (1.2); correspond with A. Page, PW team re CNOs (0.8). | 2.50 | 2,937.50 | 705- |
| Basta, Paul M. | REST | Partner | 07/19/2022 | Correspond with I. Blumberg and A. Page re items to be entered on CNO. | 0.30 | 607.50 | 705- |
| Britton, Robert | REST | Partner | 07/19/2022 | Review and revise final orders (0.7); correspond with I. Blumberg re same (0.4); analyze filing issues (0.4); teleconference with I. Blumberg and PW team re works in progress (0.5); conference with A. Eaton, P. Basta re second day hearing (0.5). | 2.50 | 4,100.00 | 705- |
| Harnett, Sarah | REST | Counsel | 07/19/2022 | Correspond with L. Luo and A. Page re CNOs for second day hearing (0.4); attend weekly WIP teleconference with R. Britton, I. Blumberg and other PW bankruptcy team members (0.5). | 0.90 | 1,372.50 | 705- |
| Luo, Lara | REST | Associate | 07/19/2022 | Prepare and compile CNOs (1.1); revise form re same (0.4); confer with O. Rahnama, R. Britton, S. Harnett and PW team re same and other works in progress (0.9); revise work in process tracker (0.3). | 2.70 | 2,808.00 | 705- |
| Page, Alana | REST | Associate | 07/19/2022 | Prepare for second day hearing (0.4); revise internal PW task list (0.4); confer with C. Nanfara to discuss matter and workstreams (0.3); circulate background materials to C. Nanfara (0.2); attend work in progress meeting with PW team (0.5). | 1.80 | 1,323.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/19/2022 | Prepare CNOs in connection with proposed final orders for July 22 hearing (2.9); correspond with I. Blumberg, L. Luo, E. Rocher, A. Page, S. Harnett, and M. Tattnall re CNOs (0.6); correspond with Chambers re CNOs (0.1); revise draft CNOs (0.7); prepare documents and draft correspondence transfer to Chambers re same (0.9). | 5.20 | 5,902.00 | 705- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Teleconference with B. Britton, I. Blumberg and others re works in progress. | 0.50 | 567.50 | 705- |
| Blumberg, Irene | REST | Associate | 07/19/2022 | Coordinate appearances for PW team (0.5); assist A. Eaton with hearing preparation (2.1); attend WIP meeting (0.5). | 3.10 | 3,642.50 | 705- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Correspond with I. Blumberg and Chambers re deadlines. | 0.30 | 340.50 | 705- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Revise draft certificate of no objection (0.3); prepare CNOs for filing (1.1). | 1.40 | 1,589.00 | 705- |
| Mitchell, Sean A. | REST | Associate | 07/19/2022 | Attend weekly work in progress meeting with R. Britton and PW bankruptcy team. | 0.50 | 640.00 | 705- |
| Rocher, Evan | CORP | Associate | 07/19/2022 | Prepare for and attend teleconference with R. Britton and PW team re work in progress (0.6); revise final orders and CNOs (1.8). | 2.40 | 1,764.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/19/2022 | Review and analyze revised final orders (1.7); correspond with A. Page, PW team re filing of final orders (3.6). | 5.30 | 6,227.50 | 705- |
| Tattnall, Maurice | RES | Paralgl | 07/19/2022 | Coordinating filing of all CNO's for July 22, 2022 hearing. | 5.50 | 1,925.00 | 705- |
| Tattnall, Maurice | RES | Paralgl | 07/19/2022 | Create zip file of all CNO's filed on 7/19 for Judge Jones chambers to review for approval. | 0.50 | 175.00 | 705- |
| Britton, Robert | REST | Partner | 07/20/2022 | Correspond with Blumberg re hearing planning issues (0.4); analyze same (0.2); correspond with Luo re agenda (0.2). | 0.80 | 1,312.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hasan, Shafaq | REST | Associate | 07/20/2022 | Correspond with I. Blumberg and L. Luo re case management order revisions (0.6); incorporate changes to case management order (0.9). | 1.50 | 1,560.00 | 705- |
| Luo, Lara | REST | Associate | 07/20/2022 | Revise July 22 hearing agenda (1.7); correspond with I. Blumberg and M. Dvorak (A&M) re works in process (0.4). | 2.10 | 2,184.00 | 705- |
| Page, Alana | REST | Associate | 07/20/2022 | Coordinate appearances for second day hearing (0.3); correspond re timing of first omnibus hearing with L. Luo and I. Blumberg (0.7); update bankruptcy group calendar with new hearing dates (0.4); update internal PW task list (0.4); review, summarize pleadings filed on the docket and circulate to PW team (0.9). | 2.70 | 1,984.50 | 705- |
| Blumberg, Irene | REST | Associate | 07/20/2022 | Coordination re hearing logistics for July 22 (0.6); correspond with A. Page and L. Luo re August hearing (1.0); draft summary of diligence efforts (1.5); prepare hearing script re case update (4.3); review and analyze agenda (0.5). | 7.90 | 9,282.50 | 705- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Attend weekly advisors standing call with Ropes, PW, A&M and PJT re case updates. | 0.40 | 454.00 | 705- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Analyze revised draft Case Management Order (0.1); analyze revised NOL Order (0.1); correspond with I. Blumberg and S. Hasan re same (0.1); correspond with Chambers re same (0.1). | 0.40 | 454.00 | 705- |
| Rocher, Evan | CORP | Associate | 07/20/2022 | Review and analyze precedent certificates of counsel (0.7); draft same (0.5). | 1.20 | 882.00 | 705- |
| Mitchell, Sean A. | REST | Associate | 07/20/2022 | Attend weekly standing call with Ropes, PW, A&M and PJT re case updates. | 0.40 | 512.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/20/2022 | Correspond with A. Page, PW team re updated agenda for upcoming hearing. | 0.30 | 352.50 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 07/20/2022 | Review docket for new parties and update parties in interest tracker. | 0.50 | 190.00 | 705- |
| Eaton, Alice | REST | Partner | 07/21/2022 | Prepare for second day hearing by reviewing KERP motion (0.7); correspond with R. Britton re same (0.6). | 1.30 | 2,515.50 | 705- |
| Britton, Robert | REST | Partner | 07/21/2022 | Teleconference with A. Kidd (Revlon) and Revlon team re matter status (1.8); correspond with K. Chopra (CVP) re same (0.4); correspond with I. Blumberg re CNOs (0.3). | 2.50 | 4,100.00 | 705- |
| Luo, Lara | REST | Associate | 07/21/2022 | Teleconferences with A. Page re works in process and final orders (0.2); revise July 22 agenda and correspond with I. Blumberg re same (0.4); correspond with I. Blumberg re local rules (0.1); revise draft of amended July 22 agenda (0.9). | 1.60 | 1,664.00 | 705- |
| Page, Alana | REST | Associate | 07/21/2022 | Coordinate hearing appearances (0.4); office conference to prepare for second day hearing with I. Blumberg and IT team (0.4); update case calendar with new dates (0.3); monitor docket and circulate pleadings to PW team as filed (0.5). | 1.60 | 1,176.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/21/2022 | Correspond with PW team re hearing agenda and filing of same (0.8); coordinate hearing logistics and prepare, communicate same to PW team (1.7); conference with IT team and A. Page to prepare for hearing (0.4); revise case overview script (2.9); analyze final orders as entered on docket (0.5). | 6.30 | 7,402.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/21/2022 | Final review and correspondence with E. Rocher re OCP order and filing of same (0.5); correspondence with A&M re reporting requirements and update tracker chart re same (1.1); prepare for presentation of OCP motion (2.1). | 3.70 | 4,347.50 | 705- |
| Rahnama, Omid | REST | Associate | 07/21/2022 | Correspond with K. Scott (Ropes & Gray) re Huron CNO and Ropes filings (0.2); analyze agenda and correspond with I. Blumberg and L. Luo re Agenda re same (0.2); correspondence with Chambers re same (0.2). | 0.60 | 681.00 | 705- |
| Rahnama, Omid | REST | Associate | 07/21/2022 | Correspond with Chambers, Ropes, E. Rocher, and I. Blumberg re proposed final orders and filings (0.4); correspond with L. Luo and I. Blumberg re filings (0.2); correspond with A. Eaton, B. Britton, and Chambers re DIP hearing (0.5). | 1.10 | 1,248.50 | 705- |
| Rahnama, Omid | REST | Associate | 07/21/2022 | Review and analyze Kroll service memo and correspond with Kroll re same. | 0.10 | 113.50 | 705- |
| Rahnama, Omid | REST | Associate | 07/21/2022 | Review amended hearing agenda and correspond with L. Luo re same (0.2); prepare fillings and order package for and correspond with Chambers re multiple filings and orders (0.8). | 1.00 | 1,135.00 | 705- |
| Rocher, Evan | CORP | Associate | 07/21/2022 | Correspond with I. Blumberg re second day hearing preparation. | 0.30 | 220.50 | 705- |
| Hossain, Julia | REST | Paralegal | 07/21/2022 | File case documents on PACER. | 0.90 | 342.00 | 705- |
| Leung, Wai | EDL | Paralgl | 07/21/2022 | Prepare fileshare site for D. Walsh (Revlon). | 0.30 | 121.50 | 705- |
| Luo, Lara | REST | Associate | 07/22/2022 | Correspond with I. Blumberg, A. Page and A. Goldinstein (A&M) re works in process. | 0.40 | 416.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 07/22/2022 | Correspondence with A. Page and I. Blumberg re case calendar (0.2); correspondence with Z. Gold (A&M) and E. Ross (PJT) re case calendar (0.2); review and analyze various calendars and important dates in chapter 11 proceedings and prepare work request (1.3). | 1.70 | 1,479.00 | 705- |
| Page, Alana | REST | Associate | 07/22/2022 | Revise internal PW task list (0.6); prepare case calendar for PW team (0.3); correspond with C. Nanfara regarding same (0.2); analyze docket for new filings (0.3); prepare docket update and circulate to PW, A&M, PJT, and Revlon management teams (0.4). | 1.80 | 1,323.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/22/2022 | Correspond with R. Britton re matter update and next steps (0.3); review and analyze items for August hearing (0.6); plan and coordinate same (0.5); coordination re matter calendar and related correspondence with E. Quinones (Revlon) re same (0.5); analyze docket update/case summary (0.1). | 2.00 | 2,350.00 | 705- |
| Rahnama, Omid | REST | Associate | 07/22/2022 | Correspond with L. Luo and Chambers re final orders. | 0.30 | 340.50 | 705- |
| Rahnama, Omid | REST | Associate | 07/22/2022 | Analyze final orders and draft reporting charts in connection with same for coordination with Company and A&M. | 0.70 | 794.50 | 705- |
| Tse, Stephanie | EDL | Paralgl | 07/22/2022 | Create PW fileshare site for J. Robbins (Revlon). | 0.20 | 81.00 | 705- |
| Kimpler, Kyle | REST | Partner | 07/23/2022 | Partially attend teleconference with Basta, Clayton, Eaton, Clareman, Britton and Bolin re business plan, case status and next steps. | 1.00 | 1,675.00 | 705- |
| Page, Alana | REST | Associate | 07/23/2022 | Review and revise internal PW task list (0.5); circulate internal PW task list to PW team (0.1). | 0.60 | 441.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Synnott, Aidan | LIT | Partner | 07/24/2022 | Correspond with L. Luo and PW team re matter status. | 0.30 | 607.50 | 705- |
| Luo, Lara | REST | Associate | 07/25/2022 | Revise July 28 hearing agenda. | 0.40 | 416.00 | 705- |
| Nanfara, Chloe | REST | Associate | 07/25/2022 | Review and revise draft case calendar (1.5); correspond with A. Page and I. Blumberg re same (0.2); circulate same to full PW working group (0.1). | 1.80 | 1,566.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/25/2022 | Review and revise case calendar and correspond with C. Nanfara re same. | 0.70 | 822.50 | 705- |
| Hossain, Julia | REST | Paralegal | 07/25/2022 | Collate second day orders for distribution to PW team. | 1.60 | 608.00 | 705- |
| Scott, Brandon Micha | EDP | Paralgl | 07/25/2022 | Coordinate access to PW relativity. | 0.30 | 121.50 | 705- |
| Luo, Lara | REST | Associate | 07/26/2022 | Revise July 28 hearing agenda. | 0.40 | 416.00 | 705- |
| Lyne, Rebecca B. | CORP | Associate | 07/26/2022 | Correspond with J. Maccio and C. Goujon re matter updates. | 0.30 | 352.50 | 705- |
| Page, Alana | REST | Associate | 07/26/2022 | Review and summarize pleadings filed on the docket (0.8); prepare and circulate docket update to PW team (0.2). | 1.00 | 735.00 | 705- |
| Abraham, Priscilla | EDL | Paralgl | 07/26/2022 | Update matter fileshare. | 0.10 | 40.50 | 705- |
| Britton, Robert | REST | Partner | 07/27/2022 | Weekly work in progress meeting with R. Britton and PW team. | 0.50 | 820.00 | 705- |
| Rahnama, Omid | REST | Associate | 07/27/2022 | Attend standing WIP meeting with B. Britton, I. Blumberg and others PW team members. | 0.50 | 567.50 | 705- |
| Rahnama, Omid | REST | Associate | 07/27/2022 | Correspondence with E. Rocher, I. Blumberg, M. Tattnall, and chambers re filings. | 0.20 | 227.00 | 705- |
| Luo, Lara | REST | Associate | 07/27/2022 | Conference with R. Britton, I. Blumberg and PW team re works in process (0.5); revise July 28 amended hearing agenda (0.3). | 0.80 | 832.00 | 705- |
| Nanfara, Chloe | REST | Associate | 07/27/2022 | Attend meeting with I. Blumberg and PW team regarding work in progress. | 0.50 | 435.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 07/27/2022 | Attend weekly standing call with Ropes, PW, A&M and PJT re status updates. | 0.30 | 384.00 | 705- |
| Mitchell, Sean A. | REST | Associate | 07/27/2022 | Attend weekly work in progress meeting with R. Britton and PW team. | 0.30 | 384.00 | 705- |
| Blumberg, Irene | REST | Associate | 07/27/2022 | Coordinate hearing logistics and registrations and respond to inquiries re same. | 1.10 | 1,292.50 | 705- |
| Blumberg, Irene | REST | Associate | 07/27/2022 | Review internal task list and organize notes re same (0.5); attend WIP meeting with R. Britton and PW team (0.5); follow-up meeting with R. Britton and A. Page (0.5). | 1.50 | 1,762.50 | 705- |
| Rocher, Evan | CORP | Associate | 07/27/2022 | Meeting with I. Blumberg and PW team re work in progress, matter status. | 0.60 | 441.00 | 705- |
| Page, Alana | REST | Associate | 07/27/2022 | Attend work in progress meeting with R. Britton, I. Blumberg and PW team (0.5); follow-up meeting with I. Blumberg and R. Britton (0.5); attend standing teleconference with Ropes & Gray (0.2); review and analyze docket for new pleadings and circulate summary to PW, PJT, A&M and Revlon legal teams (0.3); prepare for DIP hearing (0.2). | 1.70 | 1,249.50 | 705- |
| Tattnall, Maurice | RES | Paralgl | 07/27/2022 | Prepare and send hard copies of pleadings to chambers. | 0.30 | 105.00 | 705- |
| Britton, Robert | REST | Partner | 07/28/2022 | Teleconference with Kimpler re additional staffing (0.3); correspondence with Eaton re same (0.2); coordinate with T. Behnke re matter updates (0.6). | 1.10 | 1,804.00 | 705- |
| Luo, Lara | REST | Associate | 07/28/2022 | Draft agenda for July 29 hearing. | 0.60 | 624.00 | 705- |
| Page, Alana | REST | Associate | 07/28/2022 | Correspond with paralegal team re docket updates (0.2); review and summarize new items filed on docket (0.3); circulate docket update and hearing summary (0.2). | 0.70 | 514.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hasan, Shafaq | REST | Associate | 07/28/2022 | Correspond with Judge Jones' chambers re filings and agenda. | 0.20 | 208.00 | 705- |
| Rocher, Evan | CORP | Associate | 07/29/2022 | Draft notice of adjournment. | 0.10 | 73.50 | 705- |
| Blumberg, Irene | REST | Associate | 07/31/2022 | Review internal PW task list and allocate tasks for upcoming week. | 1.40 | 1,645.00 | 705- |
| Britton, Robert | REST | Partner | 08/01/2022 | Conference with Rocher re case next steps. | 0.20 | 328.00 | 705- |
| Page, Alana | REST | Associate | 08/01/2022 | Correspond with paralegal team re docket updates (0.2); confer with J. Hossain to discuss docket monitoring and updates (0.3); review and analyze new pleadings filed on docket (0.1); summarize same (0.1); correspond with J. Hossain re same (0.1). | 0.80 | 588.00 | 705- |
| Luo, Lara | REST | Associate | 08/01/2022 | Review and analyze work in process tracker (0.2); correspond with I. Blumberg, PW team re works in process (0.2). | 0.40 | 416.00 | 705- |
| Rocher, Evan | CORP | Associate | 08/01/2022 | Correspond with M. Tattnall re Revlon-related invoices. | 0.10 | 73.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/01/2022 | Correspond with E. Rocher re hearing binders (0.1); review and analyze various works in process including team coordination and next steps for open items (0.7). | 0.80 | 940.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/01/2022 | Review and analyze August 1 hearing update communications and correspond with PW team re same. | 0.70 | 822.50 | 705- |
| Hossain, Julia | REST | Paralegal | 08/01/2022 | Create chart with docket updates for August 1, 2022. | 0.90 | 342.00 | 705- |
| Britton, Robert | REST | Partner | 08/02/2022 | Attend meeting with I. Blumberg, PW team re work in process (0.7); review and analyze work in progress tracker in preparation for same (0.1). | 0.80 | 1,312.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 08/02/2022 | Confer with Eaton, Kennedy and Britton re various Revlon matters. | 1.50 | 3,037.50 | 705- |
| Hurwitz, Jonathan | LIT | Counsel | 08/02/2022 | Correspond with PW team re latest developments. | 0.10 | 152.50 | 705- |
| Page, Alana | REST | Associate | 08/02/2022 | Attend weekly PW working group team meeting with I. Blumberg, PW team (0.7); analyze docket for new pleadings (0.3); prepare and circulate daily docket update to advisors and management (0.2). | 1.20 | 882.00 | 705- |
| Luo, Lara | REST | Associate | 08/02/2022 | Telephone conference with PW team re work in process (0.7); review and analyze work in progress tracker in preparation for same (0.1). | 0.80 | 832.00 | 705- |
| Rahnama, Omid | REST | Associate | 08/02/2022 | Review and analyze draft work in process tracker (0.1); partially attend weekly work in process meeting with PW team, I. Blumberg (0.4). | 0.50 | 567.50 | 705- |
| Rahnama, Omid | REST | Associate | 08/02/2022 | Correspond with PW team re chambers communications procedures. | 0.40 | 454.00 | 705- |
| Nanfara, Chloe | REST | Associate | 08/02/2022 | Conference with I. Blumberg, PW team regarding work-in-progress. | 0.70 | 609.00 | 705- |
| Rocher, Evan | CORP | Associate | 08/02/2022 | Conference with I. Blumberg, PW working group re matter status, next steps (0.7); correspond with R. Britton, I. Blumberg, A. Page re go-forward workstreams (0.3). | 1.00 | 735.00 | 705- |
| Mitchell, Sean A. | REST | Associate | 08/02/2022 | Attend weekly WIP teleconference with I. Blumberg, PW team. | 0.70 | 896.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/02/2022 | Review and analyze work in process tracker in preparation for PW team meeting (0.5); attend PW bankruptcy team work in process meeting with R. Britton (0.7); revise work in process tracker re same (0.3). | 1.50 | 1,762.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 08/02/2022 | Partially attend meeting with I. Blumberg, PW team regarding case status. | 0.30 | 384.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/02/2022 | Create docket updates chart and distribute respective filings. | 0.40 | 152.00 | 705- |
| Bolin, Brian | REST | Partner | 08/03/2022 | Teleconference with Ropes & Gray team re case update. | 0.20 | 312.00 | 705- |
| Page, Alana | REST | Associate | 08/03/2022 | Review and analyze docket for new pleadings and summarize same. | 0.10 | 73.50 | 705- |
| Rahnama, Omid | REST | Associate | 08/03/2022 | Correspond with I. Blumberg re filings. | 0.10 | 113.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/03/2022 | Attend weekly teleconference with advisors (0.2); revise notes re same (0.2). | 0.40 | 470.00 | 705- |
| Britton, Robert | REST | Partner | 08/04/2022 | Correspond with Blumberg re team status and next steps. | 0.30 | 492.00 | 705- |
| Basta, Paul M. | REST | Partner | 08/04/2022 | Teleconference re case status and outstanding workstreams with Revlon, PJT, PW and A&M teams. | 1.00 | 2,025.00 | 705- |
| Eaton, Alice | REST | Partner | 08/04/2022 | Teleconference with Revlon management team and A&M re weekly update on case status, next steps and upcoming motions. | 1.00 | 1,935.00 | 705- |
| Page, Alana | REST | Associate | 08/04/2022 | Draft daily docket update from prior day (0.2); correspond with J. Hossain re same (0.1); correspond with S. Harnett and I. Blumberg re case management order and objection deadlines (0.4); draft and circulate to Company, PW team daily docket update summarizing new pleadings filed (0.3); correspond with I. Blumberg re same (0.1). | 1.10 | 808.50 | 705- |
| Rocher, Evan | CORP | Associate | 08/04/2022 | Revise work-in-progress tracker. | 0.40 | 294.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/04/2022 | Correspond with A. Page, PW team re objection deadlines and CNOs (0.3); analyze same (0.3). | 0.60 | 705.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Fiszer, Stacy | LIT | Paralegal | 08/04/2022 | Update tracker of docket parties included on the Revlon docket. | 0.60 | 228.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/04/2022 | Update daily docket summary. | 0.20 | 76.00 | 705- |
| Britton, Robert | REST | Partner | 08/05/2022 | Correspond with Blumberg re case status, September hearing, and next steps. | 0.20 | 328.00 | 705- |
| Page, Alana | REST | Associate | 08/05/2022 | Review and summarize new pleadings filed on docket (0.2); correspond with PW, A&M, PJT and company teams re docket update (0.1). | 0.30 | 220.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/05/2022 | Discuss monthly operating reports with T. Behnke (A&M). | 0.20 | 235.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/05/2022 | Coordinate team staffing for go-forward workstreams. | 0.10 | 117.50 | 705- |
| Hossain, Julia | REST | Paralegal | 08/05/2022 | Draft Revlon docket updates for 8/5/2022. | 0.50 | 190.00 | 705- |
| Basta, Paul M. | REST | Partner | 08/06/2022 | Teleconference with Kidd and Perelman re case status and open issues. | 0.70 | 1,417.50 | 705- |
| Basta, Paul M. | REST | Partner | 08/08/2022 | Conference with B. Britton and PW team re case update (0.2); correspond with same re same (0.3). | 0.50 | 1,012.50 | 705- |
| Britton, Robert | REST | Partner | 08/08/2022 | Teleconference with Kidd re status and next steps (0.2); update teleconference with Blumberg (0.5); teleconference with Basta re strategy and next steps (0.2). | 0.90 | 1,476.00 | 705- |
| Nanfara, Chloe | REST | Associate | 08/08/2022 | Review and revise work in process tracker. | 0.30 | 261.00 | 705- |
| Page, Alana | REST | Associate | 08/08/2022 | Review, revise internal PW task list (0.3); correspond with C. Nanfara re same (0.1); draft daily docket update and correspond with Company, PW, PJT and A&M teams re same (0.1). | 0.50 | 367.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/08/2022 | Correspond with L. Luo, PW team re hearing scheduling (0.2); review and analyze works in process and coordinate allocation of assignments and outstanding items (1.1). | 1.30 | 1,527.50 | 705- |
| McLaughlin, Daniel | RES | Paralgl | 08/08/2022 | Conduct research re contact information for P. Paterson. | 0.50 | 175.00 | 705- |
| Britton, Robert | REST | Partner | 08/09/2022 | Attend work in process meeting with I. Blumberg and PW team (0.3); correspond with I. Blumberg, PW team re work in process (0.2). | 0.50 | 820.00 | 705- |
| Harnett, Sarah | REST | Counsel | 08/09/2022 | Attend weekly work in process call with R. Britton, I. Blumberg and PW team. | 0.30 | 457.50 | 705- |
| Nanfara, Chloe | REST | Associate | 08/09/2022 | Attend meeting with I. Blumberg and PW team re work-in-progress. | 0.30 | 261.00 | 705- |
| Rahnama, Omid | REST | Associate | 08/09/2022 | Attend weekly work in process meeting with B. Britton, I. Blumberg and others (0.3); correspond with I. Blumberg re same (0.1). | 0.40 | 454.00 | 705- |
| Luo, Lara | REST | Associate | 08/09/2022 | Teleconference with B. Britton, I. Blumberg and PW team re work in process (0.3); correspond with PW team re same (0.2). | 0.50 | 520.00 | 705- |
| Page, Alana | REST | Associate | 08/09/2022 | Attend weekly internal PW working group meeting with B. Britton, I. Blumberg and team (0.3); review and summarize new items filed on the docket (0.4); correspond with advisor and client teams re daily docket update (0.1). | 0.80 | 588.00 | 705- |
| Rocher, Evan | CORP | Associate | 08/09/2022 | Revise work in progress tracker (0.3); meet with B. Britton, I. Blumberg and PW team re ongoing projects, next steps (0.3); draft materials summarizing case status (0.5). | 1.10 | 808.50 | 705- |
| Mitchell, Sean A. | REST | Associate | 08/09/2022 | Attend weekly work in process meeting with B. Britton, I. Blumberg and PW team (0.3); correspond with same re same (0.3). | 0.60 | 768.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/09/2022 | Review and revise the work-in-progress list (0.5); prepare for team meeting re same (0.5); attend work-in-progress meeting with B. Britton and PW team (0.3); update notes on outstanding items (0.8); correspond with C. Nanfara re the removal deadline (0.1). | 2.20 | 2,585.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/09/2022 | Update dockets for 8/9/2022 under A. Page. | 0.70 | 266.00 | 705- |
| LaFalce, Stephen | RES | Paralgl | 08/09/2022 | Review and analyze the bankruptcy docket and other docket filings. | 0.50 | 175.00 | 705- |
| Basta, Paul M. | REST | Partner | 08/10/2022 | Teleconference with A. Kidd (Revlon) regarding case status. | 1.00 | 2,025.00 | 705- |
| Nanfara, Chloe | REST | Associate | 08/10/2022 | Review and revise case calendar. | 0.30 | 261.00 | 705- |
| Nanfara, Chloe | REST | Associate | 08/10/2022 | Research with respect to removal extension motions (0.6); draft removal extension motion (1.4). | 2.00 | 1,740.00 | 705- |
| Page, Alana | REST | Associate | 08/10/2022 | Prepare daily docket update with summary of new filings. | 0.20 | 147.00 | 705- |
| Mitchell, Sean A. | REST | Associate | 08/10/2022 | Correspond with I. Blumberg and PW team re works in process and case issues. | 0.30 | 384.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/10/2022 | Review and analyze outstanding works in progress (0.8); confer with R. Britton re same (0.4). | 1.20 | 1,410.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/10/2022 | Update Revlon docket summary for 8/10/2022 under A. Page. | 0.10 | 38.00 | 705- |
| Eaton, Alice | REST | Partner | 08/11/2022 | Attend meeting with A&M and management teams re weekly status review of inbounds and case update. | 1.00 | 1,935.00 | 705- |
| Kimpler, Kyle | REST | Partner | 08/11/2022 | Confer with Basta, Eaton, Britton, Clayton, Clareman re case status and next steps. | 1.00 | 1,675.00 | 705- |
| Britton, Robert | REST | Partner | 08/11/2022 | Teleconference with Blumberg re status and next steps. | 0.50 | 820.00 | 705- |
| Luo, Lara | REST | Associate | 08/11/2022 | Revise form of CNO. | 0.10 | 104.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/11/2022 | Review docket and summarize new filings (0.2); correspond with I. Blumberg and PW team, PJT, S. Jansen and A&M team, and client teams to provide daily docket update (0.1). | 0.30 | 220.50 | 705- |
| Nanfara, Chloe | REST | Associate | 08/11/2022 | Review and revise removal extension motion (1.2); correspondence with I. Blumberg re same (0.3). | 1.50 | 1,305.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/11/2022 | Correspond with E. Rocher re coordination of meetings. | 0.10 | 117.50 | 705- |
| Hossain, Julia | REST | Paralegal | 08/11/2022 | Update Revlon docket update for 8/11/2022 per A. Page. | 0.50 | 190.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/11/2022 | Correspond with A. Page, E. Rocher and PW associates team re filing requests (1.9); prepare for same (2.8). | 4.70 | 1,786.00 | 705- |
| Basta, Paul M. | REST | Partner | 08/12/2022 | Video conference with D. Perelman, A. Kidd, R. Caruso and S. Zelin re case update. | 1.00 | 2,025.00 | 705- |
| de la Bastide, Thoma | CORP | Partner | 08/12/2022 | Correspond with A. Eaton re upcoming hearings. | 0.30 | 607.50 | 705- |
| Rocher, Evan | CORP | Associate | 08/12/2022 | Teleconference with R. Niemerg (Alvarez) re monthly operating reports. | 0.20 | 147.00 | 705- |
| Luo, Lara | REST | Associate | 08/12/2022 | Correspond with I. Blumberg and PW team re works in process. | 0.10 | 104.00 | 705- |
| Page, Alana | REST | Associate | 08/12/2022 | Prepare daily docket update for PW, A&M, PJT and client teams. | 0.20 | 147.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/12/2022 | Correspond with O. Rahnama, L. Luo re September hearing dates (0.2); review certificate of service and correspond with R. Britton re same (0.1). | 0.30 | 352.50 | 705- |
| Hossain, Julia | REST | Paralegal | 08/12/2022 | Create a chart of Revlon subsidiaries and their respective case numbers as per I. Blumberg. | 0.40 | 152.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/12/2022 | Create precedents binder for E. Rocher. | 0.40 | 152.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hossain, Julia | REST | Paralegal | 08/12/2022 | Create Revlon docket updates for 8/12/2022 as per A. Page. | 0.30 | 114.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/13/2022 | Correspond with L. Luo, PW team re September hearing. | 0.10 | 117.50 | 705- |
| Rocher, Evan | CORP | Associate | 08/14/2022 | Correspond with I. Blumberg re monthly operating reports. | 0.50 | 367.50 | 705- |
| Rocher, Evan | CORP | Associate | 08/15/2022 | Correspond with I. Blumberg re monthly operating report issue. | 0.50 | 367.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/15/2022 | Correspond with E. Rocher re monthly operating reports (0.1); teleconference with T. Behnke, J. Ellise (A&M) re monthly operating reports (1.0). | 1.10 | 1,292.50 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 08/15/2022 | Create the Revlon schedules binder by pulling schedule documents from case docket, naming according to name/case number, and creating a corresponding index in order of entry. | 2.10 | 798.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/15/2022 | Analyze docket for Revlon updates for 8/13/2022 under A. Page. | 0.20 | 76.00 | 705- |
| Britton, Robert | REST | Partner | 08/16/2022 | Teleconference with Kidd re hearing dates (0.3); correspondence with A&M re preferences (0.3). | 0.60 | 984.00 | 705- |
| Luo, Lara | REST | Associate | 08/16/2022 | Telephone conference with PW team re works in progress (0.5); correspond with same re same (0.1). | 0.60 | 624.00 | 705- |
| Page, Alana | REST | Associate | 08/16/2022 | Attend weekly PW working group meeting (0.4); review and analyze PW work in progress list (0.2); prepare daily docket update (0.2). | 0.80 | 588.00 | 705- |
| Nanfara, Chloe | REST | Associate | 08/16/2022 | Teleconference with I. Blumberg and PW team re WIP (0.4); prepare for same (0.1). | 0.50 | 435.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/16/2022 | Review and revise work in progress tracker (0.9); teleconference with R. Britton, PW team re works in progress (0.4); update work in progress tracker following meeting (0.1). | 1.40 | 1,029.00 | 705- |
| Rahnama, Omid | REST | Associate | 08/16/2022 | Videoconference with I. Blumberg and PW associate team re weekly WIP meeting. | 0.40 | 454.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/16/2022 | Analyze the intercompany matrix issue (0.3); correspond with W. Walker re same (0.2); correspond with B. Bolin, L. Wee re same (0.1). | 0.60 | 705.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/16/2022 | Review and revise WIP list (0.5); prepare for WIP meeting (0.5); attend WIP meeting with L. Luo, A. Page, E. Rocher, PW team (0.4). | 1.40 | 1,645.00 | 705- |
| Britton, Robert | REST | Partner | 08/17/2022 | Teleconference with Basta re matter updates (0.5); correspond with Blumberg re diligence (0.3). | 0.80 | 1,312.00 | 705- |
| Basta, Paul M. | REST | Partner | 08/17/2022 | Video conference with Andrew Kidd, Debbie Perelman and Steve Zelin re matter updates. | 1.00 | 2,025.00 | 705- |
| Luo, Lara | REST | Associate | 08/17/2022 | Correspond with I. Blumberg, PW team re ongoing projects. | 0.20 | 208.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/17/2022 | Correspond with L. Wee, J. Rhee, PW team re MOR disclosure issue. | 0.10 | 117.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/17/2022 | Correspond with L. Luo, PW team re hearing agenda (0.1); review and analyze re same (0.2). | 0.30 | 352.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/17/2022 | Correspond with A. Kidd (Revlon) re key contacts chart (0.1); review and revise re same (0.1). | 0.20 | 235.00 | 705- |
| Luo, Lara | REST | Associate | 08/17/2022 | Correspond with J. Hossain re draft agenda. | 0.30 | 312.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/17/2022 | Prepare agenda for August 24, 2022 hearing. | 2.50 | 950.00 | 705- |
| Rhee, Jeannie | LIT | Partner | 08/18/2022 | Teleconference with I. Blumberg, J. Kennedy re MORs. | 0.50 | 1,012.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rhee, Jeannie | LIT | Partner | 08/18/2022 | Correspond with I. Blumberg, A. Hinds-Pearl re monthly reporting re disbursements and returns. | 0.20 | 405.00 | 705- |
| Rahnama, Omid | REST | Associate | 08/18/2022 | Review and revise draft agenda in connection with August 24 hearing. | 0.50 | 567.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/18/2022 | Correspond with M. Tattnall, E. Quinones (Revlon), A&M and PJT teams re hearing registrations (0.3); coordinate hearing logistics for August 28 omnibus (0.5); correspond with E. Rocher re same (0.1). | 0.90 | 1,057.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/18/2022 | Teleconference with L. Wee re intercompany balance inquiry. | 0.10 | 117.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/18/2022 | Teleconference with J. Rhee, PW team re MOR disclosure issue (0.4); correspond with J. Rhee re same (0.1); correspond with T. Behnke re same (0.2). | 0.70 | 822.50 | 705- |
| Eaton, Alice | REST | Partner | 08/19/2022 | Partially attend teleconference with Perelman, Kidd, Basta, Eaton, Zelin re various inbounds, upcoming motions and case status. | 0.80 | 1,548.00 | 705- |
| Basta, Paul M. | REST | Partner | 08/19/2022 | Teleconference with Andrew Kidd, Debbie Perelman, Alice Eaton and Steve Zelin re matter updates. | 1.00 | 2,025.00 | 705- |
| Basta, Paul M. | REST | Partner | 08/19/2022 | Video conference with Andrew Kidd and Debbie Perelman re matter status and next steps. | 1.00 | 2,025.00 | 705- |
| Rocher, Evan | CORP | Associate | 08/19/2022 | Coordinate logistics for August 24 hearing. | 0.30 | 220.50 | 705- |
| Luo, Lara | REST | Associate | 08/19/2022 | Correspond with I. Blumberg, PW team re works in process. | 0.20 | 208.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/19/2022 | Prepare docket update. | 0.30 | 114.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 08/21/2022 | Review, comment on global notes for MOR and Form 426 (0.9); correspond with I. Blumberg re the same (0.2). | 1.10 | 1,677.50 | 705- |
| Luo, Lara | REST | Associate | 08/21/2022 | Correspond with I. Blumberg and PW team re works in process. | 0.10 | 104.00 | 705- |
| Britton, Robert | REST | Partner | 08/22/2022 | Correspond with Blumberg re case administration and next steps. | 0.70 | 1,148.00 | 705- |
| Basta, Paul M. | REST | Partner | 08/22/2022 | Teleconference with PW team re status updates. | 1.00 | 2,025.00 | 705- |
| Luo, Lara | REST | Associate | 08/22/2022 | Revise hearing agenda (0.3); correspond with I. Blumberg, PW team re same (0.2). | 0.50 | 520.00 | 705- |
| Rocher, Evan | CORP | Associate | 08/22/2022 | Prepare for hearing (1.2); review and update work in progress tracker (0.2). | 1.40 | 1,029.00 | 705- |
| Rahnama, Omid | REST | Associate | 08/22/2022 | Correspond with I. Blumberg re asset sale procedures, settlement procedures motions and CNOs in connection with same (0.2); review and analyze CNOs and orders (0.5); correspond with chambers re same (0.2). | 0.90 | 1,021.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/22/2022 | Correspond with S. Harnett, PW team re filing of CNOs (0.4); review and analyze filing versions of same and assist with filing (1.0). | 1.40 | 1,645.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/22/2022 | Correspond with J. Hossain re updates to hearing agenda (0.2); correspond with O. Rahnama and PW team re submission of orders to chambers (0.2). | 0.40 | 470.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/22/2022 | Update agenda with CNOS for hearing on 8/24/2022. | 0.70 | 266.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/22/2022 | Revise agenda for 8/24 hearing with certificates of no objection. | 0.50 | 190.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/22/2022 | Prepare docket update. | 0.60 | 228.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/22/2022 | Update and analyze agenda for hearing on 8/24/2022 and execute the filing of the | 1.70 | 646.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Angelopoulos, Marina | ENT | Paralegal | 08/22/2022 | Prepare filing tracker for Rebecca Lyne. | 0.70 | 266.00 | 705- |
| Maiga, Lalla | EDP | Paralgl | 08/22/2022 | Coordinate data transfer with client per Paul Paterson's request. | 1.50 | 607.50 | 705- |
| Britton, Robert | REST | Partner | 08/23/2022 | Correspond with Mitchell re omnibus hearing (0.4); correspondence with Blumberg re CNOs (0.3). | 0.70 | 1,148.00 | 705- |
| Britton, Robert | REST | Partner | 08/23/2022 | Attend WIP Meeting. | 0.40 | 656.00 | 705- |
| Nanfara, Chloe | REST | Associate | 08/23/2022 | Teleconference with B. Britton, I. Blumberg and team re WIP. | 0.50 | 435.00 | 705- |
| Page, Alana | REST | Associate | 08/23/2022 | Review and summarize new items filed on the docket (0.5); draft and circulate daily docket update (0.2). | 0.70 | 514.50 | 705- |
| Luo, Lara | REST | Associate | 08/23/2022 | Conference with I. Blumberg, PW team re works in process (0.3); draft agenda for 8/24 hearing (0.6). | 0.90 | 936.00 | 705- |
| Rocher, Evan | CORP | Associate | 08/23/2022 | Review and update work in progress tracker (0.6); correspond with I. Blumberg re hearing logistics (0.1); correspond with R. Britton re MOR issues (0.2); correspond with I. Blumberg re same (0.4); review and analyze recent filings on docket (0.8); draft daily docket update (0.2); meet with R. Britton and PW team re matter status (0.4); correspond with L. Luo re matter status (0.2). | 2.90 | 2,131.50 | 705- |
| Rahnama, Omid | REST | Associate | 08/23/2022 | Review and revise draft WIP (0.1); attend weekly WIP meeting with B. Britton, I. Blumberg and others from PW team (0.4). | 0.50 | 567.50 | 705- |
| Rahnama, Omid | REST | Associate | 08/23/2022 | Teleconference with Chambers re 8/24 hearing and CNOs (0.1); correspond with I. Blumberg and B. Britton re same (0.1). | 0.30 | 340.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/23/2022 | Prepare for WIP meeting (0.5); review and revise WIP (0.6); attend WIP meeting with R. Britton, PW team and revise notes re same (0.5); correspond with E. Rocher re hearing coordination and registrations (0.3); review and track as-filed orders (0.3); review and analyze revised hearing agenda and oversee filing of same (0.3). | 2.50 | 2,937.50 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 08/23/2022 | Review and analyze all revisions to the 3 binders (Equity Committee Pleadings, Materials Cited in PW Objection, Materials Cited in W&C Motion) for the 8/25/22 hearing. | 3.50 | 1,330.00 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 08/23/2022 | Create shipping labels and send requests to Repro to print and deliver a binder and document, respectively. | 0.50 | 190.00 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 08/23/2022 | Finalize materials for hearing. | 1.00 | 380.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/23/2022 | Create, print and ship two binders (on CNO and contested matters) for Judge Jones for August 24, 2022 hearing. | 1.20 | 456.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/23/2022 | Draft amended agenda for hearing on 8/24/2022. | 0.30 | 114.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/23/2022 | Prepare and file amended agenda for 8/24/22 hearing. | 2.20 | 836.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/23/2022 | Compile 8/23/22 Revlon docket updates. | 0.30 | 114.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/23/2022 | Prepare and file bar date motion (ECF number 536). | 1.40 | 532.00 | 705- |
| Nolan, Maria | LIT | Paralegal | 08/23/2022 | Prepare binders in advance of hearing. | 1.10 | 418.00 | 705- |
| Irace, Bart | EDL | Paralgl | 08/23/2022 | Send files to external party on behalf of case team. | 0.30 | 121.50 | 705- |
| Page, Alana | REST | Associate | 08/24/2022 | Draft and circulate daily docket update. | 0.10 | 73.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/24/2022 | Conference with I. Blumberg, T. Behnke, and R. Niemerg (A&M) re MOR issues. | 0.60 | 441.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/24/2022 | Draft docket update for Revlon on 8/24/2022. | 0.20 | 76.00 | 705- |
| Britton, Robert | REST | Partner | 08/25/2022 | Correspond with Rocher re case status. | 0.30 | 492.00 | 705- |
| Luo, Lara | REST | Associate | 08/25/2022 | Correspond with I. Blumberg, PW team re various works in process. | 0.50 | 520.00 | 705- |
| Rocher, Evan | CORP | Associate | 08/25/2022 | Correspond with R. Britton re matter status (0.2); review, analyze draft monthly operating report (0.2); update matter calendar (0.4). | 0.80 | 588.00 | 705- |
| Page, Alana | REST | Associate | 08/25/2022 | Review and analyze docket for new filings (0.2); summarize same and prepare daily docket update (0.7). | 0.90 | 661.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/25/2022 | Correspond with M. Tattnall re recent transcripts (0.1); correspond with A. Page re filings (0.1); review and revise MOR and OCP disclosure footnote (0.2); correspond with R. Britton re same (0.3); correspond with O. Rahnama re hearing scheduling and correspond with chambers (0.2); review and analyze oversee filing of notice of adjournment (0.5); correspond with L. Luo and PW associate team re various staffing and matter coordination items (0.5). | 1.90 | 2,232.50 | 705- |
| Hossain, Julia | REST | Paralegal | 08/25/2022 | Prepare daily docket update. | 0.60 | 228.00 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 08/25/2022 | Review, update tracker of notice parties. | 0.50 | 190.00 | 705- |
| Nolan, Maria | LIT | Paralegal | 08/25/2022 | Print case law for L. Clayton as per request from T. Holoshitz. | 0.30 | 114.00 | 705- |
| Abraham, Priscilla | EDL | Paralgl | 08/25/2022 | Provide J. Truman access to matter file share folder. | 0.10 | 40.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/26/2022 | Correspond with I. Blumberg and PW team re works in process. | 0.10 | 104.00 | 705- |
| Holoshitz, Tamar | LIT | Associate | 08/26/2022 | Teleconference with P. Basta, PW team, D. Shiffman, A&M team re diligence issues. | 0.50 | 605.00 | 705- |
| Tse, Stephanie | EDL | Paralgl | 08/26/2022 | Process client internal documents into discovery review system as per request from B. Shack Sackler. | 0.50 | 202.50 | 705- |
| Tse, Stephanie | EDL | Paralgl | 08/26/2022 | Facilitate file transfer of files from the matter file share per request from A. DiNizo. | 0.20 | 81.00 | 705- |
| Luo, Lara | REST | Associate | 08/27/2022 | Correspond with I. Blumberg and PW team re works in process. | 0.10 | 104.00 | 705- |
| Page, Alana | REST | Associate | 08/28/2022 | Review and analyze financial disclosures in monthly operating reports (0.5); correspond with A. Parsi re same (0.2). | 0.70 | 514.50 | 705- |
| Britton, Robert | REST | Partner | 08/29/2022 | Conference with Kidd re case status and next steps. | 0.40 | 656.00 | 705- |
| Subramanian, Keerthi | CORP | Counsel | 08/29/2022 | Correspondence with A. Parsi re prior mark-up of global notes to MOR and Form 426. | 0.10 | 152.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/29/2022 | Correspond with A. Parsi re PW securities team review of MOR general notes. | 0.20 | 235.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/29/2022 | Prepare daily docket update. | 0.10 | 38.00 | 705- |
| Britton, Robert | REST | Partner | 08/30/2022 | Conference with Rocher re status and next steps (0.2); conference with Blumberg re same (0.4); attend work in process meeting with I. Blumberg, PW team (0.5). | 1.10 | 1,804.00 | 705- |
| Basta, Paul M. | REST | Partner | 08/30/2022 | Teleconference with Caruso, A&M team, Zelin re matter status. | 0.50 | 1,012.50 | 705- |
| Subramanian, Keerthi | CORP | Counsel | 08/30/2022 | Review, analyze global notes for MOR and Form 426. | 1.30 | 1,982.50 | 705- |
| Page, Alana | REST | Associate | 08/30/2022 | Attend weekly work in progress meeting with B. Britton, I. Blumberg and PW | 0.40 | 294.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/30/2022 | Attend conference with I. Blumberg and PW team re work in process. | 0.30 | 312.00 | 705- |
| Nanfara, Chloe | REST | Associate | 08/30/2022 | Review and revise removal extension motion (1.7); correspond with I. Blumberg and B. Britton re same (0.3). | 2.00 | 1,740.00 | 705- |
| Nanfara, Chloe | REST | Associate | 08/30/2022 | Attend WIP meeting with B. Britton, I. Blumberg and PW associates team. | 0.50 | 435.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/30/2022 | Correspond with R. Britton re matter updates (0.2); prepare for WIP meeting, including a review of all outstanding work streams (1.1); attend WIP meeting with R. Britton, L. Luo, PW team (0.5); teleconference with T. Behnke (A&M) re MORs and UST extension (0.5); draft summary to R. Britton re outstanding issues on same (0.2); Correspond with M. Tattnall re MOR filing strategy (0.2); analyze same (0.5); correspond with T. MacDonnell (A&M) re MORs (0.1). | 3.30 | 3,877.50 | 705- |
| Blumberg, Irene | REST | Associate | 08/30/2022 | Correspond with L. Luo re removal deadline (0.2); review and revise motion to extend removal deadline (1.8); correspond with C. Nanfara re same (0.2). | 2.20 | 2,585.00 | 705- |
| Rocher, Evan | CORP | Associate | 08/30/2022 | Teleconference with I. Blumberg, T. Behnke, A&M team re MOR issues (0.3); conference with R. Britton, PW team re works in progress (0.4). | 0.70 | 514.50 | 705- |
| Keeton, Douglas | REST | Associate | 08/30/2022 | Attend call with R. Britton, PW team regarding case status and open items (0.4); attend call with T. Benhke, A&M team regarding reporting issues and case status (0.4). | 0.80 | 1,024.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/30/2022 | Attend weekly WIP meeting with B. Britton and others from PW team. | 0.50 | 567.50 | 705- |
| Hossain, Julia | REST | Paralegal | 08/30/2022 | Review and analyze docket update. | 0.10 | 38.00 | 705- |
| Britton, Robert | REST | Partner | 08/31/2022 | Review and revise removal extension motion (0.4); correspond with Nanfara re same (0.2). | 0.60 | 984.00 | 705- |
| Page, Alana | REST | Associate | 08/31/2022 | Review and comment on draft global notes to monthly operating reports. | 1.30 | 955.50 | 705- |
| Nanfara, Chloe | REST | Associate | 08/31/2022 | Review and revise removal extension motion (0.8); correspond with I. Blumberg and B. Britton re same (0.3); correspond with PW bankruptcy team re same (0.2). | 1.30 | 1,131.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/31/2022 | Review R. Britton comments to removal extension motion (0.1); correspond with C. Nanfara re: same (0.1). | 0.20 | 235.00 | 705- |
| Blumberg, Irene | REST | Associate | 08/31/2022 | Review and revise WIP (0.4); correspond with E. Rocher re same (0.1); correspond with O. Rahnama re: omnibus hearing dates (0.1); review and revise global notes for MORs (1.2); teleconference with T. Behnke re: MORs (0.5); correspond with A. Page, K. Subramanian re: same (0.4); correspond with R. Britton re MOR issues (0.2); analyze outstanding MOR issues (0.5). | 3.40 | 3,995.00 | 705- |
| Hossain, Julia | REST | Paralegal | 08/31/2022 | Check dockets for daily updates on 8/31/2022. | 0.20 | 76.00 | 705- |
| Nolan, Maria | LIT | Paralegal | 08/31/2022 | Review, analyze documents for privilege and responsiveness. | 3.40 | 1,292.00 | 705- |
| McLaughlin, Daniel | RES | Paralgl | 08/31/2022 | Research documents for E. Rocher. | 2.00 | 700.00 | 705- |
| Britton, Robert | REST | Partner | 09/01/2022 | Correspond with E. Rocher re status and next steps (0.1); conference with P. Basta re case status (0.2). | 0.30 | 492.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 09/01/2022 | Video conference with A. Kidd, D. Perelman, R. Caruso re matter status. | 1.00 | 2,025.00 | 705- |
| Britton, Robert | REST | Partner | 09/01/2022 | Teleconference with I. Blumberg re matter status. | 0.20 | 328.00 | 705- |
| Luo, Lara | REST | Associate | 09/01/2022 | Review and analyze monthly operating report (0.4); correspond with I. Blumberg re same (0.1). | 0.50 | 520.00 | 705- |
| Blumberg, Irene | REST | Associate | 09/01/2022 | Teleconference with T. Behnke and A&M team re MOR finalizing (0.5); correspond with M. Tattnall re MOR filing (0.1); teleconference with J. Ellis (A&M) re same (0.1); teleconference with T. Behnke and A&M team re same (0.3); review proposed final MORs (1.0); correspond with L. Luo re insider payments (0.1); correspond with J. Ellis and A&M team re same (0.2); teleconference with R. Britton re matter status (0.2); correspond with A&M team re final MORs for filing (0.2). | 2.70 | 3,172.50 | 705- |
| Hossain, Julia | REST | Paralegal | 09/01/2022 | Analyze docket updates to the Revlon main and adversary cases. | 0.10 | 38.00 | 705- |
| Luo, Lara | REST | Associate | 09/02/2022 | Review and analyze June to July monthly operating report (0.5); correspond with Company and I. Blumberg re same (0.2). | 0.70 | 728.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/02/2022 | Correspond with T. MacDonell (A&M) re final MORs (0.2); review and analyze filing versions of MORs (0.5); correspond with E. Quinones (Revlon) re insider payments listed on same (0.1); correspond with R. Britton and PW bankruptcy team re filing of MORs (0.1); coordinate filing of June and July MORs with M. Tattnall and PW paralegal team (1.1); correspond with S. Gan (CVP) re MORs (0.1). | 2.10 | 2,467.50 | 705- |
| Page, Alana | REST | Associate | 09/02/2022 | Prepare daily docket update. | 0.30 | 220.50 | 705- |
| Hossain, Julia | REST | Paralegal | 09/02/2022 | Verify case numbers for MOR filings (1.0); file June and July MORs (2.6). | 3.60 | 1,368.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/02/2022 | Conduct docket updates for Revlon case. | 0.20 | 76.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Melvin, Marguerite | CORP | Paralegal | 09/02/2022 | Correspond with M. Tattnall re filing of the June and July 2022 Monthly Operating Reports for each of the Revlon debtors (2.5); review the filing version of each of the twenty-five Monthly Operating Reports to ensure the case number and debtor name is listed accurately (0.2); review and organize a portion of the fifty-one June Monthly Operating Reports to prepare for e- filing (0.4); e-file a June Monthly Operating Report in the respective Revlon debtor case for each of thirteen associated debtors (1.0); review and organize a portion of the fifty-one July Monthly Operating Reports to prepare for e-filing (0.2); e-file a July Monthly Operating Report in the respective Revlon debtor case for each of thirteen associated debtors (1.0); review and e-file a Periodic Report as of June 30, 2022 on the main case docket (0.2). | 5.50 | 2,392.50 | 705- |
| Melvin, Marguerite | CORP | Paralegal | 09/02/2022 | Correspond with M. Tattnall re preparation for and the organization and filing of fifty-one Monthly Operating Reports for each of June 2022 and July 2022. | 1.30 | 565.50 | 705- |
| Tattnall, Maurice | RES | Paralgl | 09/02/2022 | Coordinate filing of Revlon monthly operating reports for June and July (0.9); review each filing to make sure the proper document was filed to the ECF system (2.2). | 3.10 | 1,085.00 | 705- |
| Kang, Crystal | MAN | Paralgl | 09/02/2022 | E-file Operating Reports for all 51 entities. | 1.80 | 522.00 | 705- |
| Specialist, Graphic | WP | Paralgl | 09/02/2022 | Create presentation for E. Rocher. | 1.00 | 290.00 | 705- |
| Luo, Lara | REST | Associate | 09/03/2022 | Correspond with I. Blumberg, E. Rocher, and PW team re works in progress. | 0.10 | 104.00 | 705- |
| Rocher, Evan | CORP | Associate | 09/04/2022 | Review and revise work-in-progress tracker. | 0.60 | 441.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 09/05/2022 | Review and revise Revlon timeline. | 1.00 | 2,025.00 | 705- |
| Blumberg, Irene | REST | Associate | 09/05/2022 | Review and analyze WIP list (0.5); correspond with E. Rocher re status of removal extension (0.1). | 0.60 | 705.00 | 705- |
| Rocher, Evan | CORP | Associate | 09/05/2022 | Review and revise work in progress tracker. | 0.60 | 441.00 | 705- |
| Britton, Robert | REST | Partner | 09/06/2022 | Attend work in progress meeting with I. Blumberg and PW team. | 0.50 | 820.00 | 705- |
| Basta, Paul M. | REST | Partner | 09/06/2022 | Teleconference with A. Eaton and J. Savin (Akin) re updates. | 1.00 | 2,025.00 | 705- |
| Basta, Paul M. | REST | Partner | 09/06/2022 | Revlon video conference on timeline with D. Perelman, A. Kidd and A&M team. | 1.50 | 3,037.50 | 705- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Review and revise WIP (0.5); correspond with E. Rocher re same (0.1); prepare for WIP meeting (0.6); attend WIP meeting (0.5); correspond with M. Tattnall re incorrect MOR docket entry (0.1); correspond with P. Paterson and PW team re meeting minutes (0.2). | 2.00 | 2,350.00 | 705- |
| Luo, Lara | REST | Associate | 09/06/2022 | Conference with I. Blumberg and PW team re works in process (0.5); correspond with I. Blumberg and PW team re works in process (0.2). | 0.70 | 728.00 | 705- |
| Page, Alana | REST | Associate | 09/06/2022 | Attend weekly work in progress meeting with B. Britton, I. Blumberg and PW associates team (0.5); prepare daily docket update (0.1). | 0.60 | 441.00 | 705- |
| Rocher, Evan | CORP | Associate | 09/06/2022 | Review and revise work in progress tracker (0.3); meet with I. Blumberg and PW team re same (0.5). | 0.80 | 588.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/06/2022 | Telephone call with Chambers re omnibus hearings scheduling (0.2); correspond with I. Blumberg and Chambers re same (0.1); attend weekly WIP meeting (0.5). | 0.80 | 908.00 | 705- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Correspond with R. Britton re bridge order. | 0.10 | 117.50 | 705- |
| Mitchell, Sean A. | REST | Associate | 09/06/2022 | Attend weekly WIP meeting with R. Britton, PW team. | 0.50 | 640.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/06/2022 | Compile and conduct Revlon docket update. | 1.30 | 494.00 | 705- |
| Melvin, Marguerite | CORP | Paralegal | 09/06/2022 | Prepare documents for filing. | 0.20 | 87.00 | 705- |
| Scott, Brandon Micha | EDP | Paralgl | 09/06/2022 | Facilitate work in progress call with R. Britton and PW team. | 0.50 | 202.50 | 705- |
| Britton, Robert | REST | Partner | 09/07/2022 | Conference with Kidd re case status and next steps. | 0.40 | 656.00 | 705- |
| Kimpler, Kyle | REST | Partner | 09/07/2022 | Correspond with Basta, Eaton, Britton and Bolin re case status and next steps. | 0.60 | 1,005.00 | 705- |
| Basta, Paul M. | REST | Partner | 09/07/2022 | Teleconference with Clareman re litigation updates. | 0.50 | 1,012.50 | 705- |
| Luo, Lara | REST | Associate | 09/07/2022 | Correspond with I. Blumberg and PW team re works in process. | 0.20 | 208.00 | 705- |
| Page, Alana | REST | Associate | 09/07/2022 | Prepare form omnibus CNO for monthly fee statements (1.0); correspond with M. Melvin re same (0.3); prepare daily docket update (0.7). | 2.00 | 1,470.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/07/2022 | Coordinate registrations for 9/14 hearing with L. Luo and M. Tattnall (0.2); discuss same with PJT and A&M teams (0.1); correspond with O. Rahnama and E. Quinones (Revlon) re 9/8 hearing (0.2); review and analyze order granting intervention and canceling hearing (0.1); correspond with E. Quinones (Revlon), L. Clayton and PW team re same (0.1); correspond with A. Page re CNOs (0.2); review and oversee filing of same (0.3); correspond with R. Britton and E. Rocher re meeting logistics (0.3). | 1.50 | 1,762.50 | 705- |
| Mitchell, Sean A. | REST | Associate | 09/07/2022 | Attend internal meeting re case issues. | 0.50 | 640.00 | 705- |
| Rahnama, Omid | REST | Associate | 09/07/2022 | Correspond with I. Blumberg re 9/8 hearing (0.1); call chambers re same (0.1). | 0.20 | 227.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/07/2022 | Transcribe voice message from venture capital firm in Alberta, Canada to pass on to PJT partners. | 0.60 | 228.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/07/2022 | Coordinate sending filings from 9/6/2022 to chambers via hand delivery. | 0.20 | 76.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/07/2022 | Create consolidated table with Revlon docket updates, include pulling items from docket and saving onto system. | 0.40 | 152.00 | 705- |
| Basta, Paul M. | REST | Partner | 09/08/2022 | Attend video conference with CVP, DPW and PW, A&M, PJT teams re matter updates. | 1.00 | 2,025.00 | 705- |
| Basta, Paul M. | REST | Partner | 09/08/2022 | Videoconference with Clayton, PW team, S. Zelin, PJT team, A&M team to prepare for call with stakeholders re matter updates. | 1.00 | 2,025.00 | 705- |
| Basta, Paul M. | REST | Partner | 09/08/2022 | Review and analyze Revlon updates (0.5); correspond with I. Blumberg re same (0.5). | 1.00 | 2,025.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/08/2022 | Review docket for new filings (0.1); prepare daily docket update (0.3); review and revise monthly fee statement form CNO (0.2). | 0.60 | 441.00 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 09/08/2022 | Develop targeted searches to produce documents responsive to discovery requests. | 1.90 | 722.00 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 09/08/2022 | Attend onboarding zoom meeting for new paralegals added to Revlon team (0.3); request CaseSite, M:drive and Relativity access from E-Disco (0.2). | 0.50 | 190.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/08/2022 | Conduct Revlon docket updates, pull important documents from PACER, and save the files to iManage. | 0.70 | 266.00 | 705- |
| Nolan, Maria | LIT | Paralegal | 09/08/2022 | Assist with creation of searches for discovery. | 1.50 | 570.00 | 705- |
| Zhou, Candy | EDL | Paralgl | 09/08/2022 | Process requests to add team members to case matter ethical screen. | 0.20 | 81.00 | 705- |
| Irace, Bart | EDL | Paralgl | 09/08/2022 | Create preservation media. | 0.30 | 121.50 | 705- |
| Basta, Paul M. | REST | Partner | 09/09/2022 | Review and revise Revlon next steps (0.3); correspond with Eaton re same (0.3); correspond with Clayton re same (0.4). | 1.00 | 2,025.00 | 705- |
| Luo, Lara | REST | Associate | 09/09/2022 | Correspond with I. Blumberg and PW team re works in process. | 0.10 | 104.00 | 705- |
| Rahnama, Omid | REST | Associate | 09/09/2022 | Correspond with Chambers re omnibus hearing dates. | 0.10 | 113.50 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 09/09/2022 | Attend paralegal zoom call re division of tasks among the three paralegals. | 0.50 | 190.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/09/2022 | Compile docket updates for Revlon and adversary case and send to attorney for review. | 0.30 | 114.00 | 705- |
| Peros, Janet | RES | Paralgl | 09/09/2022 | Compile and send motion and briefing for E. Rocher and S. Mitchell. | 0.30 | 105.00 | 705- |
| Basta, Paul M. | REST | Partner | 09/10/2022 | Teleconference with A. Kidd, Revlon team re | 0.60 | 1,215.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/12/2022 | Conference with Basta re case status and next steps. | 0.60 | 984.00 | 705- |
| Kimpler, Kyle | REST | Partner | 09/12/2022 | Teleconference with Basta, Eaton, Clayton, Britton, Bolin, and Wee re update on case strategy and next steps. | 0.70 | 1,172.50 | 705- |
| Basta, Paul M. | REST | Partner | 09/12/2022 | Teleconference with Eaton and PW team re case status. | 1.00 | 2,025.00 | 705- |
| Luo, Lara | REST | Associate | 09/12/2022 | Correspond with I. Blumberg and PW team re works in process. | 0.10 | 104.00 | 705- |
| Rocher, Evan | CORP | Associate | 09/12/2022 | Coordinate logistics for KEIP hearing (0.2); revise work in progress tracker (1.0); correspond with I. Blumberg, PW team re same (0.1). | 1.30 | 955.50 | 705- |
| Page, Alana | REST | Associate | 09/12/2022 | Prepare daily docket update (0.3); correspond with J. Hossain re same (0.1). | 0.40 | 294.00 | 705- |
| Blumberg, Irene | REST | Associate | 09/12/2022 | Correspond with L. Luo and B. Silverberg (BR) re hearing agenda (0.2); correspond with T. Behnke re MORs (0.1); teleconference with T. Behnke re same (0.4); correspond with E. Rocher re monthly estimates for A&M (0.1); review and revise matter coordination notes (0.8). | 1.60 | 1,880.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/12/2022 | Draft hearing agenda and review and revise agenda after receiving comments from M. Tattnall, L. Luo, and I. Blumberg. | 1.90 | 722.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/12/2022 | File Certificate of No Objection for the Bar Date motion. | 0.30 | 114.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/12/2022 | Compile docket updates. | 0.60 | 228.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/12/2022 | File KEIP reply, supplemental declaration of Caruso, supplemental declaration of Friske, and motion to extend pages. | 5.30 | 2,014.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/12/2022 | Create binder for hearing and coordinate | 1.10 | 418.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Guidos, Fiona | LIT | Paralegal | 09/12/2022 | Update meeting minutes tracking project. | 3.00 | 1,140.00 | 705- |
| Britton, Robert | REST | Partner | 09/13/2022 | Attend work in process meeting with I. Blumberg and PW team. | 0.60 | 984.00 | 705- |
| Rahnama, Omid | REST | Associate | 09/13/2022 | Attend weekly work in progress meeting with B. Britton and PW team. | 0.70 | 794.50 | 705- |
| Luo, Lara | REST | Associate | 09/13/2022 | Conference with I. Blumberg and PW team re work in process (0.8); correspond with same re same (0.1). | 0.90 | 936.00 | 705- |
| Nanfara, Chloe | REST | Associate | 09/13/2022 | Teleconference with B. Britton, I. Blumberg and PW associates team re work in progress. | 0.80 | 696.00 | 705- |
| Rocher, Evan | CORP | Associate | 09/13/2022 | Correspond with IT re logistics for KEIP hearing (0.2); work in progress meeting with I. Blumberg and PW team (0.5). | 0.70 | 514.50 | 705- |
| Page, Alana | REST | Associate | 09/13/2022 | Attend weekly work in progress meeting with R. Britton, I. Blumberg and PW associates team. | 0.60 | 441.00 | 705- |
| Blumberg, Irene | REST | Associate | 09/13/2022 | Review and revise WIP list (0.7); prepare for WIP meeting (0.5); attend WIP meeting with R. Britton, L. Luo, PW team (0.5); correspond re allocation of task codes with A. Page (0.2); correspond re same with B. Bolin (0.3); review and analyze same (0.3); correspond with full PW team re same (0.3); correspond with M. Tattnall re notice (0.2); review revised 2019 statement (0.2); correspond with A. Page regarding hearing logistics (0.2); correspond with T. Behnke re MOR updates (0.3); coordinate filing of an amended agenda (0.2). | 3.90 | 4,582.50 | 705- |
| Hossain, Julia | REST | Paralegal | 09/13/2022 | Coordinate sealed exhibit of Friske declaration for hand delivery to Chambers. | 0.30 | 114.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/13/2022 | File the removal extension motion and | 0.30 | 114.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hossain, Julia | REST | Paralegal | 09/13/2022 | File amended agenda for KEIP hearing. | 0.20 | 76.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/13/2022 | Draft and compile docket updates for Revlon. | 0.30 | 114.00 | 705- |
| Lempert, Maya | EDL | Paralgl | 09/13/2022 | Preform quality control of data processed in PW RelativityONE database in preparation for the case team review. | 0.20 | 81.00 | 705- |
| Kang, Crystal | MAN | Paralgl | 09/13/2022 | Deliver documents to the SDNY Bankruptcy Court's Clerk's office. | 1.30 | 377.00 | 705- |
| Page, Alana | REST | Associate | 09/14/2022 | Prepare daily docket update (0.5); coordinate hearing logistics (0.4). | 0.90 | 661.50 | 705- |
| Blumberg, Irene | REST | Associate | 09/14/2022 | Prepare for hearing and attend to various coordination regarding same (0.8); correspond with T. MacDonnell and A&M team regarding MORs (0.3). | 1.10 | 1,292.50 | 705- |
| Mitchell, Sean A. | REST | Associate | 09/14/2022 | Teleconference with client re claims issues and related follow ups. | 0.60 | 768.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/14/2022 | Prepare daily docket update. | 0.20 | 76.00 | 705- |
| Peros, Janet | RES | Paralgl | 09/14/2022 | Provide brief and transcript to E. Rocher per request. | 0.70 | 245.00 | 705- |
| Britton, Robert | REST | Partner | 09/15/2022 | Confer with P. Basta re case strategy and updates. | 0.50 | 820.00 | 705- |
| Kimpler, Kyle | REST | Partner | 09/15/2022 | Attend portion of teleconference with Basta, PW team re case strategy, next steps. | 0.50 | 837.50 | 705- |
| Basta, Paul M. | REST | Partner | 09/15/2022 | Teleconference with PW team re case updates. | 1.00 | 2,025.00 | 705- |
| Blumberg, Irene | REST | Associate | 09/15/2022 | Review and analyze matter workstream allocations (1.0); coordinate hearing logistics for upcoming hearing (0.5); Correspond with B. Silverberg, BR team regarding 9/28 omnibus hearing (0.2). | 1.70 | 1,997.50 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 09/15/2022 | Edit listserv to include new first year associate assigned to the matter. | 0.10 | 38.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Fiszer, Stacy | LIT | Paralegal | 09/15/2022 | Assemble necessary documents and materials for new attorneys joining Revlon case team. | 0.50 | 190.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/15/2022 | Compile docket updates for Revlon main case. | 0.20 | 76.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/15/2022 | Correspond with counsel for Revlon regarding CNO declaration instructions and payment procedures. | 1.60 | 608.00 | 705- |
| Bolin, Brian | REST | Partner | 09/16/2022 | Conference with R. Britton, V. Robinson, S. Baham, and J. Heasley re case background. | 0.50 | 780.00 | 705- |
| Britton, Robert | REST | Partner | 09/16/2022 | Attend onboarding meeting with Robinson, Baham and Heasley (0.5); conference with Blumberg re status and next steps (0.3); correspond with Page re court filings (0.2); correspond with Luo re omnibus hearing notice (0.1); review and analyze same (0.2). | 1.30 | 2,132.00 | 705- |
| Kimpler, Kyle | REST | Partner | 09/16/2022 | Partially attend conference with new associates re case status and background. | 0.30 | 502.50 | 705- |
| Robinson, Vida | REST | Associate | 09/16/2022 | Partially attend teleconference with R. Britton, K. Kimpler, and B. Bolin re status of case. | 0.30 | 220.50 | 705- |
| Heasley, Julia | REST | Associate | 09/16/2022 | Conference with R. Britton, B. Bolin, K. Kimpler, and I. Blumberg re joining Revlon matter. | 0.40 | 294.00 | 705- |
| Luo, Lara | REST | Associate | 09/16/2022 | Revise notice of omnibus hearings. | 0.40 | 416.00 | 705- |
| Baham, Sam | REST | Associate | 09/16/2022 | Review and analyze first day declaration and matter background materials. | 2.50 | 1,837.50 | 705- |
| Page, Alana | REST | Associate | 09/16/2022 | Prepare daily docket update. | 0.20 | 147.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/16/2022 | Meet with R. Britton and PW team regarding onboarding of new associates (0.5); correspond with R. Britton regarding the 9/28 hearing (0.3); correspond with C. Nanfara and A. Page regarding research question (0.1); prepare for September omnibus hearing and coordinate logistics for same (1.2); correspond with E. Quinones regarding upcoming matters (0.5); review and oversee the filing of notice regarding omnibus hearing dates (0.3); correspond with E. Rocher, A. Page regarding open items/transition of same (0.5); correspond with client regarding payment inquiry (0.2). | 3.60 | 4,230.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/16/2022 | Review and organize new cases sent from M. Tattnall to professional fees chart on iManage (0.4); correspond with A. Page re same (0.3). | 0.70 | 266.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/16/2022 | Create chart of professional fees for R. Britton. | 0.70 | 266.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/16/2022 | Create docket updates for Revlon main case for 9/16/2022. | 0.20 | 76.00 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 09/16/2022 | Prepare binder of background materials for new associates. | 0.50 | 190.00 | 705- |
| Peros, Janet | RES | Paralgl | 09/16/2022 | Pull brief and transcript for E. Rocher. | 1.00 | 350.00 | 705- |
| Robinson, Vida | REST | Associate | 09/17/2022 | Review and analyze first day declaration and matter background materials. | 0.80 | 588.00 | 705- |
| Robinson, Vida | REST | Associate | 09/18/2022 | Review and analyze First Day Declaration. | 0.80 | 588.00 | 705- |
| Heasley, Julia | REST | Associate | 09/19/2022 | Review and analyze first day declaration and matter background materials. | 2.00 | 1,470.00 | 705- |
| Nanfara, Chloe | REST | Associate | 09/19/2022 | Review and revise work in progress tracker. | 0.20 | 174.00 | 705- |
| Rocher, Evan | CORP | Associate | 09/19/2022 | Update work in progress tracker. | 0.60 | 441.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/19/2022 | Prepare daily docket update (0.5); correspond with L. Luo re case status (0.3). | 0.80 | 588.00 | 705- |
| Blumberg, Irene | REST | Associate | 09/19/2022 | Correspond with S. Fier (Revlon) re statement inquiry. | 0.10 | 117.50 | 705- |
| Hossain, Julia | REST | Paralegal | 09/19/2022 | Create chart with docket updates. | 0.20 | 76.00 | 705- |
| Melvin, Marguerite | CORP | Paralegal | 09/19/2022 | Save recently filed ordinary course professionals' declarations to the system (0.2); update the spreadsheet of ordinary course professionals declarations, per E. Rocher (0.1). | 0.30 | 130.50 | 705- |
| Britton, Robert | REST | Partner | 09/20/2022 | Partially attend work in process meeting with I. Blumberg, PW team (0.5); correspond with Luo re update meetings (0.3). | 0.80 | 1,312.00 | 705- |
| Robinson, Vida | REST | Associate | 09/20/2022 | Partially attend weekly work in progress meeting with R. Britton, PW team. | 0.60 | 441.00 | 705- |
| Page, Alana | REST | Associate | 09/20/2022 | Attend weekly work in progress meeting with R. Britton, PW team (0.7); follow up conference with C. Nanfara, PW team re status of matter (0.1); review and revise work in progress list (0.2); prepare daily docket update (0.1). | 1.10 | 808.50 | 705- |
| Luo, Lara | REST | Associate | 09/20/2022 | Conference with I. Blumberg, PW team re work in process (0.7); correspond with same re same (0.2). | 0.90 | 936.00 | 705- |
| Heasley, Julia | REST | Associate | 09/20/2022 | Attend weekly work in progress meeting with R. Britton, PW team (0.7); revise work in progress list with updates following the meeting (0.2). | 0.90 | 661.50 | 705- |
| Nanfara, Chloe | REST | Associate | 09/20/2022 | Conference with R. Britton, I. Blumberg, A. Page and team re WIP (0.7); confer with A. Page and PW team re same (0.3). | 1.00 | 870.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 09/20/2022 | Attend work-in-progress meeting with I. Blumberg, PW team (0.7); prepare materials to transition workstreams to new associates (0.4). | 1.10 | 808.50 | 705- |
| Mitchell, Sean A. | REST | Associate | 09/20/2022 | Attend weekly WIP meeting (0.6); prepare for same (0.1). | 0.70 | 896.00 | 705- |
| Baham, Sam | REST | Associate | 09/20/2022 | Attend weekly Work-in-Progress meeting with R. Britton and PW team to discuss updates of various workstreams and strategies. | 0.70 | 514.50 | 705- |
| Rahnama, Omid | REST | Associate | 09/20/2022 | Review and revise WIP (0.1); attend weekly WIP meeting with R. Britton and others from PW team (0.7); call with Chambers in connection with omnibus hearing scheduling (0.1); correspond with I. Blumberg and R. Britton re same (0.1). | 1.00 | 1,135.00 | 705- |
| Blumberg, Irene | REST | Associate | 09/20/2022 | Correspond with A. Page re allocation spreadsheet (0.1); correspond with L. Luo, M. Tattnall re general order (0.2); prepare for WIP meeting (0.2); attend WIP meeting with R. Britton and PW team (0.7). | 1.20 | 1,410.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/20/2022 | Review second monthly PJT fee statement (0.3); file same (0.5). | 0.80 | 304.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/20/2022 | Prepare daily docket update. | 0.30 | 114.00 | 705- |
| Basta, Paul M. | REST | Partner | 09/21/2022 | Attend conference with D. Perelman (Revlon) re matter updates. | 3.00 | 6,075.00 | 705- |
| Heasley, Julia | REST | Associate | 09/21/2022 | Review and analyze instructions from E. Rocher re OCP and work in progress tracker (0.6); correspond with E. Rocher and A. Page re same (0.4). | 1.00 | 735.00 | 705- |
| Luo, Lara | REST | Associate | 09/21/2022 | Correspond with PW team re works in process. | 0.30 | 312.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Robinson, Vida | REST | Associate | 09/21/2022 | Videoconference with E. Rocher re transitioning workstreams. | 1.20 | 882.00 | 705- |
| Rocher, Evan | CORP | Associate | 09/21/2022 | Prepare materials to transition workstreams to associates (0.2); teleconference with V. Robinson re same (1.2); teleconference with J. Heasley re same (0.4); teleconference with S. Baham re same (0.3). | 2.10 | 1,543.50 | 705- |
| Page, Alana | REST | Associate | 09/21/2022 | Videoconference with J. Heasley, E. Rocher re work in progress tracker and division of workstreams. | 0.40 | 294.00 | 705- |
| Blumberg, Irene | REST | Associate | 09/21/2022 | Correspond with DPW re 9/28 omnibus hearing (0.1); correspond with L. Luo and PW associate team re notices to K&E partner (0.2). | 0.30 | 352.50 | 705- |
| Hossain, Julia | REST | Paralegal | 09/21/2022 | Prepare daily docket update. | 0.10 | 38.00 | 705- |
| Peros, Janet | RES | Paralgl | 09/21/2022 | Pull case law for V. Robinson. | 0.20 | 70.00 | 705- |
| Carrington, Hector | EDL | Paralgl | 09/21/2022 | Create media records from production from Milbank. | 0.50 | 202.50 | 705- |
| Maiga, Lalla | EDP | Paralgl | 09/21/2022 | Prepare document production per K. Ammari's request. | 3.00 | 1,215.00 | 705- |
| Specialist, Graphic | WP | Paralgl | 09/21/2022 | Respond to Visio request from L. Luo re Revlon charts. | 0.80 | 232.00 | 705- |
| Britton, Robert | REST | Partner | 09/22/2022 | Correspond with A. Eaton re case management. | 0.30 | 492.00 | 705- |
| Heasley, Julia | REST | Associate | 09/22/2022 | Correspond with E. Rocher and A. Page re WIP questions. | 0.10 | 73.50 | 705- |
| Page, Alana | REST | Associate | 09/22/2022 | Analyze docket for new filings. | 0.10 | 73.50 | 705- |
| Luo, Lara | REST | Associate | 09/22/2022 | Correspond with I. Blumberg, PW team re works in process. | 0.10 | 104.00 | 705- |
| Blumberg, Irene | REST | Associate | 09/22/2022 | Correspond with A. Page, PW team re WIP for A. Eaton and scheduling of various calls. | 0.40 | 470.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Fiszer, Stacy | LIT | Paralegal | 09/22/2022 | Update docket parties tracker with new party entries to docket. | 0.50 | 190.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/22/2022 | Compile Revlon docket updates. | 0.10 | 38.00 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 09/23/2022 | Update binder of background materials for new associates. | 0.30 | 114.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/23/2022 | Prepare table of docket updates. | 0.10 | 38.00 | 705- |
| Basta, Paul M. | REST | Partner | 09/24/2022 | Teleconference re case updates with A. Eaton and internal PW teams. | 0.70 | 1,417.50 | 705- |
| Luo, Lara | REST | Associate | 09/25/2022 | Correspond with I. Blumberg and PW team re works in process. | 0.20 | 208.00 | 705- |
| Luo, Lara | REST | Associate | 09/26/2022 | Correspond with I. Blumberg, PW team re works in process. | 0.90 | 936.00 | 705- |
| Heasley, Julia | REST | Associate | 09/26/2022 | Update WIP (0.9); correspond with A. Page and E. Rocher re same (0.2); update case calendar (1.4); correspond with A. Page re same (0.3); correspond with I. Blumberg, PW team re outstanding workstreams (0.3). | 3.10 | 2,278.50 | 705- |
| Rahnama, Omid | REST | Associate | 09/26/2022 | Correspond with Chambers re CNOs, orders and omnibus hearing. | 0.30 | 340.50 | 705- |
| Blumberg, Irene | REST | Associate | 09/26/2022 | Correspond with C. Nanfara and L. Luo regarding removal extension CNO (0.1); correspond with R. Britton re 9/28 hearing (0.1); correspond with O. Rahnama re org chart inquiry (0.1). | 0.30 | 352.50 | 705- |
| Rocher, Evan | CORP | Associate | 09/26/2022 | Review, revise work in progress tracker. | 0.60 | 441.00 | 705- |
| Page, Alana | REST | Associate | 09/26/2022 | Correspond with M. Tattnall and J. Heasley re case calendar (0.2); correspond with Kroll team re noticing of certain creditors (0.3); review and comment on WIP list (0.5); correspond with J. Heasley re same (0.1); prepare daily docket update (0.4). | 1.50 | 1,102.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lee, Agnes | LIT | Associate | 09/26/2022 | Teleconference with P. Paterson re case onboarding. | 0.50 | 367.50 | 705- |
| Lee, Agnes | LIT | Associate | 09/26/2022 | Review onboarding materials and binder. | 5.20 | 3,822.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/26/2022 | File Certificate of No Objection for motion to extend time for Revlon. | 0.30 | 114.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/26/2022 | Prepare daily docket update. | 0.20 | 76.00 | 705- |
| Bolin, Brian | REST | Partner | 09/27/2022 | Partially attend WIP meeting with PW team. | 0.80 | 1,248.00 | 705- |
| Britton, Robert | REST | Partner | 09/27/2022 | Meet with Basta re status and next steps (0.6); partially attend work in process meeting with I. Blumberg, PW team (0.5); meet with Blumberg re next steps (0.3); correspond with Blumberg re omnibus cancellation (0.2). | 1.60 | 2,624.00 | 705- |
| Basta, Paul M. | REST | Partner | 09/27/2022 | Conference with A. Eaton and PW restructuring team on case status. | 1.50 | 3,037.50 | 705- |
| Basta, Paul M. | REST | Partner | 09/27/2022 | Video conference with A. Eaton and internal PW team on case status and developments. | 0.50 | 1,012.50 | 705- |
| Robinson, Vida | REST | Associate | 09/27/2022 | Attend PW works in progress meeting. | 0.90 | 661.50 | 705- |
| Robinson, Vida | REST | Associate | 09/27/2022 | Draft notice of cancellation for omnibus motion (2.2); correspond with A. Page re same (0.3); correspond with I. Blumberg and M. Tattnall re filing same (0.2). | 2.70 | 1,984.50 | 705- |
| Heasley, Julia | REST | Associate | 09/27/2022 | Update WIP re docket updates and NDA status (0.3); correspond with A. Page and O. Rahnama re same (0.2); prepare WIP for meeting (0.5); attend WIP meeting (1.0); incorporate updates to WIP (0.1). | 2.10 | 1,543.50 | 705- |
| Baham, Sam | REST | Associate | 09/27/2022 | Meeting with I. Blumberg and PW team re works in progress and status updates. | 0.90 | 661.50 | 705- |
| Luo, Lara | REST | Associate | 09/27/2022 | Conference with I. Blumberg, PW team re works in process (1.0); correspond with same re same (0.3). | 1.30 | 1,352.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 09/27/2022 | Conference with I. Blumberg and team re WIP (1.0); confer with I. Blumberg re same (0.3). | 1.30 | 1,131.00 | 705- |
| Rahnama, Omid | REST | Associate | 09/27/2022 | Review and revise draft WIP (0.3); attend weekly WIP meeting with I. Blumberg and others from PW team (1.0). | 1.30 | 1,475.50 | 705- |
| Blumberg, Irene | REST | Associate | 09/27/2022 | Correspond with E. Vonnegut (DPW) re 9/28 hearing (0.1); coordinate filing of notice of cancellation for 9/28 hearing (0.5); notify PW, A&M, PJT teams and Company re same (0.1); correspond with C. Nanfara re Akin inquiry (0.2); review and revise WIP list (0.6); prepare for WIP meeting (0.5); attend WIP meeting with R. Britton, PW team (1.1); correspond with A. Page re CNOs and review same (0.3); review and analyze materials from prior week and revise notes of next steps/outstanding items (2.1). | 5.50 | 6,462.50 | 705- |
| Page, Alana | REST | Associate | 09/27/2022 | Attend WIP meeting (1.0); prepare daily docket update (0.3); review and comment on notice of cancellation of September omnibus hearing (0.4); correspond with V. Robinson re same (0.2). | 1.90 | 1,396.50 | 705- |
| Mitchell, Sean A. | REST | Associate | 09/27/2022 | Partially attend weekly WIP meeting. | 0.30 | 384.00 | 705- |
| Guidos, Fiona | LIT | Paralegal | 09/27/2022 | Create folder for expert questions. | 2.80 | 1,064.00 | 705- |
| Maiga, Lalla | EDP | Paralgl | 09/27/2022 | Teleconference re status of case and weekly updates. | 0.50 | 202.50 | 705- |
| Britton, Robert | REST | Partner | 09/28/2022 | Conference with A. Eaton re case updates. | 0.30 | 492.00 | 705- |
| Lyne, Rebecca B. | CORP | Associate | 09/28/2022 | Correspond with C. Meredith-Goujon and S. Rosenthal re monthly reports. | 0.70 | 822.50 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/28/2022 | Review and analyze MOR materials (0.5); correspond with T. MacDonnell re same (0.1). | 0.60 | 705.00 | 705- |
| Page, Alana | REST | Associate | 09/28/2022 | Prepare daily docket update. | 0.20 | 147.00 | 705- |
| Guidos, Fiona | LIT | Paralegal | 09/28/2022 | Add documents to Director Outline folder. | 0.40 | 152.00 | 705- |
| Nolan, Maria | LIT | Paralegal | 09/28/2022 | Pull documents and save to internal system. | 0.30 | 114.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/28/2022 | Prepare docket updates for Revlon case for 9/28/2022 and save documents onto internal system. | 0.30 | 114.00 | 705- |
| Carrington, Hector | EDL | Paralgl | 09/28/2022 | Process documents for discovery. | 0.30 | 121.50 | 705- |
| Irace, Bart | EDL | Paralgl | 09/28/2022 | Add case team user to network folder. | 0.10 | 40.50 | 705- |
| Britton, Robert | REST | Partner | 09/29/2022 | Conference with Company management re updates (0.5); conference with P. Basta re strategy and next steps (0.7). | 1.20 | 1,968.00 | 705- |
| Basta, Paul M. | REST | Partner | 09/29/2022 | Video conference with Debra Perelman, Andrew Kidd and L. Clayton re case updates. | 1.00 | 2,025.00 | 705- |
| Ritschard, Alexandra | ECP | Associate | 09/29/2022 | Update document index. | 0.40 | 416.00 | 705- |
| Blumberg, Irene | REST | Associate | 09/29/2022 | Teleconference with T. MacDonell, A&M team, and Company re MOR sign off (0.9); review and analyze global notes (0.3). | 1.20 | 1,410.00 | 705- |
| Fiszer, Stacy | LIT | Paralegal | 09/29/2022 | Process documents for discovery. | 1.00 | 380.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/29/2022 | Prepare Revlon docket updates. | 0.20 | 76.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/29/2022 | Pull case numbers from chapter 11 dockets and prepare chart for same. | 1.60 | 608.00 | 705- |
| Melvin, Marguerite | CORP | Paralegal | 09/29/2022 | Assist J. Hossain with committee fee review | 3.00 | 1,305.00 | 705- |
| Ammari, Kamil R. | LIT | Associate | 09/30/2022 | Analyze request for tutorial re navigating document databases. | 0.10 | 121.00 | 705- |
| Baham, Sam | REST | Associate | 09/30/2022 | Review and analyze committee fees in precedent cases (6.3); prepare summary chart for I. Blumberg (3.5). | 9.80 | 7,203.00 | 705- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 09/30/2022 | Correspond with I. Blumberg, PW Team re works in process. | 0.50 | 520.00 | 705- |
| Page, Alana | REST | Associate | 09/30/2022 | Prepare daily docket update. | 0.30 | 220.50 | 705- |
| Lee, Agnes | LIT | Associate | 09/30/2022 | Teleconference with PW litigation team on case updates. | 1.00 | 735.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/30/2022 | Research committee fees in SDNY. | 0.40 | 152.00 | 705- |
| Hossain, Julia | REST | Paralegal | 09/30/2022 | Prepare daily docket update. | 0.20 | 76.00 | 705- |
| Britton, Robert | REST | Partner | 06/15/2022 | Review and revise first day papers for filing (2.8); conference with A. Eaton and V. Dolan re filing (1.4); confer with I. Blumberg and PW associate team re same (1.1); review filing versions of first day papers (2.9); research re first day issues (1.2). | 9.40 | 15,416.00 | 706- |
| Eaton, Alice | REST | Partner | 06/15/2022 | Conference with D. Perelman, V. Dolan and R. Britton re chapter 11 filing (1.5); preparation of witnesses for chapter 11 filing (3.5); review and analyze first day motions for filing (3.3); teleconference with Basta and PJT re filing matters (1.0); review, analyze and comment on first day declaration (2.1); prepare for first day hearing (2.6). | 14.00 | 27,090.00 | 706- |
| Kimpler, Kyle | REST | Partner | 06/15/2022 | Review and analyze First Day Motions and Proposed Orders (5.1); Oversee chapter 11 filings and coordinate associate team re same (3.0). | 8.10 | 13,567.50 | 706- |
| Basta, Paul M. | REST | Partner | 06/15/2022 | Review and analyze correspondence with R. Britton and PW team re chapter 11 filing (1.2); prepare for first day hearing presentation (2.8). | 4.00 | 8,100.00 | 706- |
| Basta, Paul M. | REST | Partner | 06/15/2022 | Teleconference with A. Eaton and PJT re filing status updates. | 1.00 | 2,025.00 | 706- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 06/15/2022 | Attend Revlon teleconference with PW team re draft first day motions. | 1.00 | 2,025.00 | 706- |
| Basta, Paul M. | REST | Partner | 06/15/2022 | Attend Revlon meeting with Quinn Emmanuel team re filing. | 0.70 | 1,417.50 | 706- |
| Basta, Paul M. | REST | Partner | 06/15/2022 | Attend PR and milestones meeting with client management and PW teams to discuss filings. | 2.50 | 5,062.50 | 706- |
| Britton, Robert | REST | Partner | 06/15/2022 | Coordinate deal team re chapter 11 filing. | 0.90 | 1,476.00 | 706- |
| Kimpler, Kyle | REST | Partner | 06/15/2022 | Review and revise materials for first day hearing (0.2); follow up with S. Harnett (0.1). | 0.30 | 502.50 | 706- |
| Harnett, Sarah | REST | Counsel | 06/15/2022 | Review and finalize petitions for filing (1.9); correspond with I Blumberg, L. Luo, S. Hasan, M. Tattnall and J. Rwambuya re same (.5); correspond with I. Blumberg, PW team re status and next steps on filing (.5); attend PW standing update call with R. Britton, I. Blumberg and PW team (.5). | 3.40 | 5,185.00 | 706- |
| Henneberry, Molly E | LIT | Associate | 06/15/2022 | Review and analyze correspondence re filing. | 0.10 | 87.00 | 706- |
| Rahnama, Omid | REST | Associate | 06/15/2022 | Review and revise first day motions for filing (3.5); review and revise first day declaration and exhibits (3.8); review and analyze first day motions to provide comments (2.7); review petitions (1.2); confer with I. Blumberg, L. Luo and PW team re same (0.8); oversee team filing of petitions and first day papers (1.3); prepare for first day hearing presentations (3.4). | 16.70 | 18,954.50 | 706- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 06/15/2022 | Review and revise first day motions for filing (2.5); confer with R. Britton, I. Blumberg and PW team re same (0.9); teleconference with A. Goldinstein and A&M team re filing (0.4); review and revise first day declaration exhibits and schedules (3.2); correspond with I. Blumberg re same (0.5); prepare for first day hearing presentations on various motions (1.5); final review of first day motions and prepare filing versions of same (2.7); oversee team filing of chapter 11 petitions (3.8). | 15.50 | 16,120.00 | 706- |
| Hasan, Shafaq | REST | Associate | 06/15/2022 | Review and revise first day motions re edits from DPW, Akin and Osler (3.5); final review of bankruptcy petitions for filing (2.7); review and analyze first day proposed orders (3.2); coordinate and oversee filing of petitions and first day papers (4.1); conduct research re first day relief (1.7). | 15.20 | 15,808.00 | 706- |
| Page, Alana | REST | Associate | 06/15/2022 | Review and revise first day motions by correspondence with PW team (2.1); Support paralegals in chapter 11 filing process (0.9). | 3.00 | 2,205.00 | 706- |
| James, Amanda E | 045 | Associate | 06/15/2022 | Begin draft of a portion of the first day presentation (1.5); Review and revise First Day Declaration (2.6); Review and revise first day presentation (2.0). | 6.10 | 5,307.00 | 706- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 06/15/2022 | Attend to first day prep and filing work streams (3.1); revise first day presentation (2.7); confer with P. Basta, R. Britton re same (1.0); attend to foreign counsel invoices (0.4); review petitions (1.4); review first day papers before filing (2.3); revise filing plan (0.5); revise cash management motion (1.9); revise exhibit C to FDD (0.5); correspondence with B. Britton and PW, A&M, and DPW teams re cash management issue (0.5); correspondence with S. Mates, PJT, A&M re first day presentation (0.4); oversee filing of petitions (1.6). | 16.30 | 19,152.50 | 706- |
| Xu, Shimeng Simona | LIT | Associate | 06/15/2022 | Review and revise Caruso direct examination outline. | 1.10 | 1,144.00 | 706- |
| Rocher, Evan | CORP | Associate | 06/15/2022 | Review and revise first day motions (2.3); oversee filing of first day motions (1.4). | 3.70 | 2,719.50 | 706- |
| Rocher, Evan | CORP | Associate | 06/15/2022 | Review, revise first day declaration (3.9); teleconferences with W. Clareman (1.1) and I. Blumberg (0.5) re same. | 5.50 | 4,042.50 | 706- |
| Mitchell, Sean A. | REST | Associate | 06/15/2022 | Review and revise first days and comments and provides comments thereto. | 5.00 | 6,400.00 | 706- |
| DiNizo, Antonio | CORP | Associate | 06/15/2022 | Review resolutions in connection with chapter 11 filing. | 0.90 | 936.00 | 706- |
| Rwambuya, Joseph | CORP | Paralegal | 06/15/2022 | Prepare final versions of bankruptcy petitions for filing. | 7.00 | 3,045.00 | 706- |
| Han, Jae | MAN | Paralgl | 06/15/2022 | Review and analyze documents in compliance with ECF rules (6.0); attend to e-filing of same (0.5). | 6.50 | 1,885.00 | 706- |
| Tattnall, Maurice | RES | Paralgl | 06/15/2022 | Review PDF of all petitions to make sure all names of each entity was listed correctly prior to commencement of chapter 11 petition filings. | 2.60 | 910.00 | 706- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Borek, Robert | MAN | Paralgl | 06/15/2022 | E-file Voluntary Bankruptcy Petitions. | 7.50 | 2,175.00 | 706- |
| Martinez, Ashley | MAN | Paralgl | 06/15/2022 | Assisted with e-filing 51 Voluntary Bankruptcy Petitions. | 7.30 | 2,117.00 | 706- |
| Britton, Robert | REST | Partner | 06/16/2022 | Oversee filing of petitions and first day motions, including reviewing final filing versions (4.1); draft talking points and prepare for first day hearing (4.5); Review and revise chapter 11 filing papers (4.3); Correspond with UST re forms of order (0.6); Review and revise forms of order (0.2). | 13.70 | 22,468.00 | 706- |
| Kimpler, Kyle | REST | Partner | 06/16/2022 | Review and revise First Day Motions and Orders (4.4); oversee continued filing of same (2.4); Organize and coordinate First Day Hearing (2.5); Emails re Notice of Suggestion of Bankruptcy (0.2); confer with PW team re prep for continued First Day Hearing (0.8). | 10.30 | 17,252.50 | 706- |
| Wee, Lawrence G | CORP | Partner | 06/16/2022 | Review and revise first day declaration for factual and historical matters. | 1.00 | 2,025.00 | 706- |
| Basta, Paul M. | REST | Partner | 06/16/2022 | Review and revise first day declaration (2.3); review and revise first day presentation (2.0); confer with I. Blumberg re same (0.4); prepare for first day presentation (1.3). | 6.00 | 12,150.00 | 706- |
| Eaton, Alice | REST | Partner | 06/16/2022 | Attend first day hearing. | 4.00 | 7,740.00 | 706- |
| Clareman, William | LIT | Partner | 06/16/2022 | Attend first day hearing. | 5.30 | 9,248.50 | 706- |
| Paterson, Paul | LIT | Counsel | 06/16/2022 | Review and analyze updated first day declaration and first day motions. | 0.50 | 762.50 | 706- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 06/16/2022 | Review and revise first day papers for filing (2.3); correspondence and teleconference with PW and A&M team re same (1.6); coordinate filing chapter 11 cases and papers for first day hearing (7.4); prepare for first day hearing (0.7); review and revise first day orders post-first day hearing (0.5). | 12.50 | 13,000.00 | 706- |
| Page, Alana | REST | Associate | 06/16/2022 | Review first day motions and proposed orders and submit to M. Tattnall for filing (3.7); correspond re same with L. Luo, S. Hassan and other PW team members (0.8); Support paralegals in filing chapter 11 petitions (1.5); conduct first day hearing research and prepare summary chart of relevant first day hearing transcripts (1.0). | 7.00 | 5,145.00 | 706- |
| Hasan, Shafaq | REST | Associate | 06/16/2022 | Correspond with PW bankruptcy team re filing (1.0); file bankruptcy pleadings (5.1); review and analyze other filing related issues (3.3); research with respect to same (2.0). | 11.40 | 11,856.00 | 706- |
| Rahnama, Omid | REST | Associate | 06/16/2022 | Review and revise proposed interim order following comments from Judge at first day hearing (0.5); Correspond with A. Page re same (0.2). | 0.70 | 794.50 | 706- |
| Blumberg, Irene | REST | Associate | 06/16/2022 | Review and analyze filing of first day papers (3.1); First day hearing prep (3.6); Correspond with PW team re same (1.5); Review and revise first day presentation and multiple revisions to same per P. Basta, R. Britton, PJT, A&M comments (4.6); Prepare for cash management motion presentation (0.5). | 13.30 | 15,627.50 | 706- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| James, Amanda E | 045 | Associate | 06/16/2022 | Review and revise first day presentation, correspond with I. Blumberg re open factual issues re same. | 4.50 | 3,915.00 | 706- |
| James, Amanda E | 045 | Associate | 06/16/2022 | Correspond with E. Rocher re FDD quotations and follow up confirmation. | 0.30 | 261.00 | 706- |
| James, Amanda E | 045 | Associate | 06/16/2022 | Coordinate hearing attendance and prepare for hearing. | 1.40 | 1,218.00 | 706- |
| Xu, Shimeng Simona | LIT | Associate | 06/16/2022 | Review and analyze First Day Declaration. | 2.60 | 2,704.00 | 706- |
| Rocher, Evan | CORP | Associate | 06/16/2022 | Review and revise to conform motions for filing (0.7); Assist with filing of motions (0.4). | 1.10 | 808.50 | 706- |
| Mitchell, Sean A. | REST | Associate | 06/16/2022 | Review and analyze first day motions to provide comments. | 1.10 | 1,408.00 | 706- |
| Page, Alana | REST | Associate | 06/16/2022 | Review and analyze materials in preparation for first day hearing (1.0); revise first day motions to ensure consistency and to conform with first day hearing rulings (2.0); correspond with PW team re same (0.6). | 3.60 | 2,646.00 | 706- |
| Nolan, Maria | LIT | Paralegal | 06/16/2022 | Prepare first day binders for hearing. | 3.90 | 1,482.00 | 706- |
| Kozek, Daniel | LIT | Paralegal | 06/16/2022 | Assist with chapter 11 filing process. | 4.20 | 1,596.00 | 706- |
| Tattnall, Maurice | RES | Paralgl | 06/16/2022 | Commencement of Chapter 11 cases by efile of Chapter 11 petitions for Revlon and subsidiary entities, including E-filing 51 joint administration motions and first day motions/exhibits and prepare attorneys for first day hearing via videoconference. | 14.50 | 5,075.00 | 706- |
| Clareman, William | LIT | Partner | 06/17/2022 | Prepare for continued first day hearing. | 2.20 | 3,839.00 | 706- |
| Bolin, Brian | REST | Partner | 06/17/2022 | Prepare for continued first day hearing. | 2.30 | 3,588.00 | 706- |
| James, Amanda E | 045 | Associate | 06/17/2022 | Begin draft of the notice of demonstrative exhibits. | 1.30 | 1,131.00 | 706- |
| Tattnall, Maurice | RES | Paralgl | 06/17/2022 | Review and analyze the docket to make sure all 51 petitions were filed and entered | 3.40 | 1,190.00 | 706- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Tattnall, Maurice | RES | Paralgl | 06/17/2022 | Correspond with I. Blumberg, A. Page, L. Luo and other PW team members re first day orders to be sent to chambers and approved by the court. | 2.80 | 980.00 | 706- |
| Tattnall, Maurice | RES | Paralgl | 06/17/2022 | Correspond with the court regarding certified copy of all 51 petitions and foreign rep order. | 0.30 | 105.00 | 706- |
| Tattnall, Maurice | RES | Paralgl | 06/22/2022 | Research cases filed in SDNY for bar date motions filed and approved. | 1.60 | 560.00 | 707- |
| Britton, Robert | REST | Partner | 06/28/2022 | Review and revise bar date motion. | 1.50 | 2,460.00 | 707- |
| Rocher, Evan | CORP | Associate | 06/28/2022 | Review and revise bar date motion (0.7); teleconference with R. Britton re same (0.4). | 1.10 | 808.50 | 707- |
| Rocher, Evan | CORP | Associate | 07/11/2022 | Conference with I. Blumberg, T. Behnke re bar date considerations. | 0.30 | 220.50 | 707- |
| Blumberg, Irene | REST | Associate | 07/11/2022 | Correspond with A. Page re bar date motion (0.3); teleconference with L. Luo and A&M re bar date (0.5). | 0.80 | 940.00 | 707- |
| Britton, Robert | REST | Partner | 07/12/2022 | Teleconference with A&M re claim issues. | 0.30 | 492.00 | 707- |
| Blumberg, Irene | REST | Associate | 08/01/2022 | Correspond with E. Rocher re de minimis procedures motions. | 0.10 | 117.50 | 707- |
| Blumberg, Irene | REST | Associate | 08/03/2022 | Correspond with Davis Polk team re de minimis procedures motions (0.8); review and revise same (1.4); correspond with E. Rocher re changes (0.2); finalize procedures motions and coordinate filing of same (2.7). | 5.10 | 5,992.50 | 707- |
| Rocher, Evan | CORP | Associate | 08/03/2022 | Finalize and file settlement procedures motion (1.2); confer with I. Blumberg re same (0.2). | 1.40 | 1,029.00 | 707- |
| Tattnall, Maurice | RES | Paralgl | 08/03/2022 | Research administrative expense objections recently filed in SDNY. | 1.50 | 525.00 | 707- |
| Rocher, Evan | CORP | Associate | 08/05/2022 | Revise bar date motion. | 0.80 | 588.00 | 707- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/05/2022 | Correspond with K. Kimpler, E. Rocher and C. Nanfara re bar date motion status and anticipated filing (0.5); review and revise current draft of same (0.6); discuss same with T. Behnke (0.3). | 1.40 | 1,645.00 | 707- |
| Blumberg, Irene | REST | Associate | 08/05/2022 | Review and analyze comments to de minimis procedures motions (0.3); correspond with A. Page, E. Rocher re same (0.2); correspond with M. Sawyer (Brown Rudnick) re same (0.2). | 0.70 | 822.50 | 707- |
| Britton, Robert | REST | Partner | 08/06/2022 | Correspond with Rocher re bar date order (0.4); review and revise same (0.7). | 1.10 | 1,804.00 | 707- |
| Page, Alana | REST | Associate | 08/06/2022 | Research re timing of bar date motion (0.6); correspond with I. Blumberg re same (0.1). | 0.70 | 514.50 | 707- |
| Rocher, Evan | CORP | Associate | 08/06/2022 | Review and revise bar date motion (2.4); correspond with I. Blumberg re same (0.3); conduct legal research re same (2.3); correspond with R. Britton re same (0.4). | 5.40 | 3,969.00 | 707- |
| Blumberg, Irene | REST | Associate | 08/06/2022 | Review and revise bar date motion (1.1); correspond with E. Rocher re same (0.3). | 1.40 | 1,645.00 | 707- |
| Britton, Robert | REST | Partner | 08/07/2022 | Revise bar date order (0.5); teleconference with Rocher re same (0.2); correspond with Rocher re same (0.4). | 1.10 | 1,804.00 | 707- |
| Rocher, Evan | CORP | Associate | 08/07/2022 | Review and revise bar date motion (2.7); teleconference with R. Britton re same (0.2). | 2.90 | 2,131.50 | 707- |
| Britton, Robert | REST | Partner | 08/08/2022 | Review and analyze bar date motion. | 0.50 | 820.00 | 707- |
| Rocher, Evan | CORP | Associate | 08/08/2022 | Review and revise bar date motion. | 1.70 | 1,249.50 | 707- |
| Page, Alana | REST | Associate | 08/09/2022 | Attend teleconference on de minimis motions with I. Blumberg, PW and A&M teams (0.2); prepare for same (0.1). | 0.30 | 220.50 | 707- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/09/2022 | Teleconference re reporting requirements for de minimis procedures with I. Blumberg and Alvarez team (0.2); review and revise de minimis settlement procedures order (0.5). | 0.70 | 514.50 | 707- |
| Blumberg, Irene | REST | Associate | 08/09/2022 | Attend teleconference with E. Rocher and G. Gragosso re de minimis settlements and sales (0.2); prepare for same (0.3); correspond with D. McGehrin (Duane Morris) re Chubb comments to procedures orders (0.1). | 0.60 | 705.00 | 707- |
| Britton, Robert | REST | Partner | 08/10/2022 | Confer with Rocher re bar date issues. | 0.30 | 492.00 | 707- |
| Kimpler, Kyle | REST | Partner | 08/10/2022 | Review and analyze bar date motion and related materials. | 0.30 | 502.50 | 707- |
| Aizen, Ron | ECP | Counsel | 08/10/2022 | Comment on bar date application. | 0.10 | 152.50 | 707- |
| Rocher, Evan | CORP | Associate | 08/10/2022 | Review and revise de minimis settlement procedures order (0.3); review and revise bar date papers (1.1); correspond with Britton re same (0.2). | 1.60 | 1,176.00 | 707- |
| Britton, Robert | REST | Partner | 08/14/2022 | Correspond with Rocher re bar date issues (0.4); analyze same (0.3). | 0.70 | 1,148.00 | 707- |
| Kimpler, Kyle | REST | Partner | 08/14/2022 | Correspond with E. Rocher and B. Britton re Bar Date Order issues. | 0.40 | 670.00 | 707- |
| Rocher, Evan | CORP | Associate | 08/14/2022 | Review and revise bar date order (1.6); teleconference with S. Ford (DPW) re same (0.1); correspond with K. Kimpler, R. Britton, I. Blumberg re issues related to same (1.1); review, comment upon draft proof of claim form (0.2); correspond with M. Calvaruso and Osler team re bar date order (0.3); correspond with A&M team re same (0.2); correspond with Kroll team re same (0.3). | 3.80 | 2,793.00 | 707- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/15/2022 | Teleconference with Savin re bar date issues (0.4); correspond with Bolin re same (0.3). | 0.70 | 1,148.00 | 707- |
| Rocher, Evan | CORP | Associate | 08/15/2022 | Correspond with M. Calvaruso (Osler) re bar date (0.5); correspond with I. Blumberg re same (0.1); correspond with R. Britton, PW team re same (0.3); correspond with S. Perry, Kroll team re same (0.1); review and revise bar date papers (0.2). | 1.20 | 882.00 | 707- |
| Blumberg, Irene | REST | Associate | 08/15/2022 | Review and draft bar date motion and proposed proof of claim form (1.1); correspond with E. Rocher re same (0.5); correspond with lawyer with prepetition settlement agreement re payment issue (0.5); correspond with C. Nanfara re drafting a letter re same (0.2). | 2.30 | 2,702.50 | 707- |
| Nanfara, Chloe | REST | Associate | 08/16/2022 | Correspond with I. Blumberg re talc claimants (0.2); prepare letter re same (1.8). | 2.00 | 1,740.00 | 707- |
| Rocher, Evan | CORP | Associate | 08/16/2022 | Correspond with M. Cavalruso re bar date issues. | 0.20 | 147.00 | 707- |
| Blumberg, Irene | REST | Associate | 08/16/2022 | Review, revise and research for letter in connection with attorney with prepetition settlement agreement re payment issue (1.5); correspond with C. Nanfara re same (0.2). | 1.70 | 1,997.50 | 707- |
| Nanfara, Chloe | REST | Associate | 08/17/2022 | Correspond with I. Blumberg and B. Britton re talc claimants (0.5); review and revise draft letter re same (1.0). | 1.50 | 1,305.00 | 707- |
| Rocher, Evan | CORP | Associate | 08/17/2022 | Teleconference with R. Aizen, PW team, M. Cavalruso and Osler team re bar date issues. | 0.50 | 367.50 | 707- |
| Rocher, Evan | CORP | Associate | 08/17/2022 | Correspond with I. Blumberg re de minimis settlement procedures order (0.3); prepare for filing and file de minimis settlement procedures order CNO (0.6). | 0.90 | 661.50 | 707- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/17/2022 | Review and revise letter re erroneous payment (0.6); correspond with C. Nanfara re same (0.1). | 0.70 | 822.50 | 707- |
| Nanfara, Chloe | REST | Associate | 08/19/2022 | Correspond with I. Blumberg re talc claimants (0.5); review and finalize draft letter re same (0.8). | 1.30 | 1,131.00 | 707- |
| Blumberg, Irene | REST | Associate | 08/19/2022 | Correspond with B. Silverberg, M. Sawyer re bar date application (0.2); review and revise same (1.3); correspond with E. Rocher re status of draft (0.2). | 1.70 | 1,997.50 | 707- |
| Rocher, Evan | CORP | Associate | 08/20/2022 | Correspond with I. Blumberg re bar date papers (0.4); review and revise bar date papers (2.7). | 3.10 | 2,278.50 | 707- |
| Rocher, Evan | CORP | Associate | 08/21/2022 | Correspond with R. Britton re bar date papers. | 0.20 | 147.00 | 707- |
| Blumberg, Irene | REST | Associate | 08/21/2022 | Correspond with E. Rocher re bar date application. | 0.20 | 235.00 | 707- |
| Rocher, Evan | CORP | Associate | 08/22/2022 | Review and analyze potential de minimis settlement (0.2); correspond with I. Blumberg re bar date issues (0.2). | 0.40 | 294.00 | 707- |
| Blumberg, Irene | REST | Associate | 08/22/2022 | Correspond with S. Mitchell, E. Rocher re de minimis settlement inquiry (0.2); review and analyze same (0.4). | 0.60 | 705.00 | 707- |
| Nanfara, Chloe | REST | Associate | 08/23/2022 | Correspond with E. Rocher and M. Dick (Osler) re claims process. | 0.30 | 261.00 | 707- |
| Rocher, Evan | CORP | Associate | 08/23/2022 | Review, finalize, and file bar date papers. | 1.20 | 882.00 | 707- |
| Blumberg, Irene | REST | Associate | 08/23/2022 | Review and analyze bar date application (1.1); correspond with E. Rocher re same (0.3); correspond with S. Ford (DPW) re same (0.1); oversee finalization and filing of application (0.5). | 2.00 | 2,350.00 | 707- |
| Hossain, Julia | REST | Paralegal | 08/23/2022 | Draft and edit Notice of Motion for bar date | 0.40 | 152.00 | 707- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/25/2022 | Prepare for and attend conference with Mitchell re talc issues. | 0.80 | 1,312.00 | 707- |
| Blumberg, Irene | REST | Associate | 08/25/2022 | Prepare for and attend teleconference with K. Kimpler, A. Abbott (HPY), S. Massman (DPW) and DPW team re prepetition claims (0.9); teleconference with K. Kimpler and T. Behnke (A&M) re claims inquiry (0.5). | 1.40 | 1,645.00 | 707- |
| Britton, Robert | REST | Partner | 08/26/2022 | Correspond with Mitchell re potential claims' issues. | 0.30 | 492.00 | 707- |
| Britton, Robert | REST | Partner | 09/01/2022 | Correspond with S. Mitchell re potential claims issues. | 0.30 | 492.00 | 707- |
| Blumberg, Irene | REST | Associate | 09/01/2022 | Analyze Chubb request re bar date order (0.2); correspond with O. Rahnama and E. Rocher re same (0.2). | 0.40 | 470.00 | 707- |
| Rahnama, Omid | REST | Associate | 09/01/2022 | Correspond with Chubb re proposed comments to Bar Date order (0.1); review and revise proposed comments by Chubb (0.7); correspond with I. Blumberg and E. Rocher re same (0.3); correspond with T. Behnke (A&M) and J. Greanias (A&M) re same (0.3). | 1.40 | 1,589.00 | 707- |
| Britton, Robert | REST | Partner | 09/02/2022 | Correspond with E. Rocher re bar date issues. | 0.20 | 328.00 | 707- |
| Blumberg, Irene | REST | Associate | 09/02/2022 | Review and revise correspondence from E. Rocher re Chubb language to bar date order (0.5); correspond with E. Rocher re same (0.1). | 0.30 | 352.50 | 707- |
| Carmona, David | CORP | Partner | 09/03/2022 | Correspond with team re questions on company transactions. | 0.10 | 164.00 | 707- |
| Blumberg, Irene | REST | Associate | 09/04/2022 | Review and analyze Chubb language to bar date application (0.2); correspond with E. Rocher re same (0.1). | 0.30 | 352.50 | 707- |
| Rocher, Evan | CORP | Associate | 09/04/2022 | Review and revise bar date papers. | 0.20 | 147.00 | 707- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/06/2022 | Correspond with R. Britton, E. Rocher, and B. Silverberg (BR) re bar date application (0.2); analyze issues re same (0.4). | 0.60 | 705.00 | 707- |
| Rocher, Evan | CORP | Associate | 09/06/2022 | Review and analyze comments on bar date (0.5); correspond with I. Blumberg re same (0.1). | 0.60 | 441.00 | 707- |
| Rahnama, Omid | REST | Associate | 09/06/2022 | Review correspondence from a creditors re potential claims (0.9); correspond with K. Kimpler re same (0.2); correspond with E. Rocher re same (0.1); correspond with T. Behnke (A&M) re same (0.1); correspond with Kroll re same (0.1). | 1.40 | 1,589.00 | 707- |
| Britton, Robert | REST | Partner | 09/07/2022 | Correspond with Rocher re Bar Date Motion issues. | 0.40 | 656.00 | 707- |
| Kimpler, Kyle | REST | Partner | 09/07/2022 | Review and analyze comments to bar date order re claims (0.3); correspond with Basta, Britton, and Rocher re same (0.2). | 0.50 | 837.50 | 707- |
| Rocher, Evan | CORP | Associate | 09/07/2022 | Review and analyze comment to bar date order (0.7); correspond with I. Blumberg and R. Britton re same (0.3); correspond with I. Blumberg, PW team and B. Silverberg (BR) re same (0.3); correspond with S. Ford (DPW) re same (0.3). | 1.60 | 1,176.00 | 707- |
| Blumberg, Irene | REST | Associate | 09/07/2022 | Correspond with E. Rocher re CNO for bar date order (0.2); correspond with B. Silverberg (BR) re committee member comments to same (0.5); correspond with R. Britton and Chambers re extension of objection deadline for UCC (0.2); correspond with E. Rocher re UCC edits to bar date order (0.5). | 1.40 | 1,645.00 | 707- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/07/2022 | Correspond with I. Blumberg re Bar Date order (0.1); correspond with Chambers re same (0.2). | 0.30 | 340.50 | 707- |
| Rocher, Evan | CORP | Associate | 09/08/2022 | Correspond with I. Blumberg and R. Britton re bar date status (0.8); teleconference with S. Ford (DPW) re same (0.2); draft CNO and revised form of order for bar date (0.9). | 1.90 | 1,396.50 | 707- |
| Blumberg, Irene | REST | Associate | 09/08/2022 | Correspond with E. Rocher and B. Silverberg (BR) re UCC comments to bar date order (0.5); correspond with chambers re extension of objection deadline (0.1); review and analyze revised proposed language (0.4). | 1.00 | 1,175.00 | 707- |
| Britton, Robert | REST | Partner | 09/09/2022 | Correspond with Rocher re bar date issues (0.4); analyze same (0.3). | 0.70 | 1,148.00 | 707- |
| Rocher, Evan | CORP | Associate | 09/09/2022 | Correspond with R. Britton re bar date (0.3); correspond with S. Ford (DPW) re same (0.5); review and analyze proposed comments to bar date order (1.0). | 1.80 | 1,323.00 | 707- |
| Rocher, Evan | CORP | Associate | 09/11/2022 | Revise bar date order in response to stakeholder comments. | 0.20 | 147.00 | 707- |
| Rahnama, Omid | REST | Associate | 09/12/2022 | Correspond with I. Blumberg, C. Nanfara, and E. Rocher re bar date motion. | 0.30 | 340.50 | 707- |
| Rocher, Evan | CORP | Associate | 09/12/2022 | Review and revise bar date order to reflect comments from stakeholders (1.2); final review of bar date papers prior to filing of CNO (1.1); draft CNO for bar date (0.4); supervise filing of bar date papers (0.1); correspond with I. Blumberg and PW team re bar date filing issues (0.2). | 3.00 | 2,205.00 | 707- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/12/2022 | Correspond with E. Rocher re bar date order (0.5); review CNO and revised proposed order for bar date application (0.5); correspond with A&M re intercompany matrix (0.2). | 1.20 | 1,410.00 | 707- |
| Rocher, Evan | CORP | Associate | 09/13/2022 | Correspond with I. Blumberg re bar date order. | 0.10 | 73.50 | 707- |
| Mitchell, Sean A. | REST | Associate | 09/13/2022 | Review and analyze claims issues. | 0.50 | 640.00 | 707- |
| Blumberg, Irene | REST | Associate | 09/13/2022 | Correspond with E. Rocher re bar date publication notice. | 0.20 | 235.00 | 707- |
| Rocher, Evan | CORP | Associate | 09/14/2022 | Research question from S. Fier (Revlon) re bar date order. | 1.10 | 808.50 | 707- |
| Rocher, Evan | CORP | Associate | 09/14/2022 | Teleconference with K. Kimpler, C. Nanfara re Canadian bar date considerations. | 0.30 | 220.50 | 707- |
| Blumberg, Irene | REST | Associate | 09/15/2022 | Coordinate regarding environmental claims call scheduling (0.2); review outstanding issues regarding environmental claims (0.5). | 0.70 | 822.50 | 707- |
| Blumberg, Irene | REST | Associate | 09/15/2022 | Correspond with A. Eaton regarding 502(e) research (0.2); review outstanding research questions (0.5). | 0.70 | 822.50 | 707- |
| Britton, Robert | REST | Partner | 09/16/2022 | Conference with Rocher re bar date issues (0.2); correspond with Rocher re same (0.2). | 0.40 | 656.00 | 707- |
| Nanfara, Chloe | REST | Associate | 09/16/2022 | Correspond with I. Blumberg re research on indemnification claim (0.2); correspond with V. Robinson re same (0.3); teleconference with A. Page and V. Robinson re same (0.3). | 0.80 | 696.00 | 707- |
| Blumberg, Irene | REST | Associate | 09/16/2022 | Correspond with E. Rocher re bar date issues (0.1); correspond with S. Baham re claims research (0.2). | 0.30 | 352.50 | 707- |
| Robinson, Vida | REST | Associate | 09/18/2022 | Conduct legal research re indemnification claims (3.6); draft memorandum re same (1.4). | 5.00 | 3,675.00 | 707- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/19/2022 | Conference with Rocher re potential claims issues. | 0.40 | 656.00 | 707- |
| Heasley, Julia | REST | Associate | 09/19/2022 | Conference with L. Luo re claims objection motion. | 0.50 | 367.50 | 707- |
| Heasley, Julia | REST | Associate | 09/19/2022 | Research and compile precedent for omnibus claims objection motion (1.5); conference with L. Luo re research questions (0.2); correspond with I. Blumberg and L. Luo re findings (0.3). | 2.00 | 1,470.00 | 707- |
| Luo, Lara | REST | Associate | 09/19/2022 | Conference with J. Heasley re omnibus claims procedures (0.5); review and analyze precedent re same (1.0). | 1.50 | 1,560.00 | 707- |
| Rocher, Evan | CORP | Associate | 09/19/2022 | Correspond with R. Britton, PW team re bar date publication notices (0.5); review, finalize drafts of same (0.4); correspond with Kroll re same (0.3); correspond with S. Fier, client team re same (0.2). | 1.40 | 1,029.00 | 707- |
| Blumberg, Irene | REST | Associate | 09/19/2022 | Correspond with L. Luo, A. Page re claims objection procedures (0.3); correspond with E. Rocher re JB Hunt adjournment (0.1). | 0.40 | 470.00 | 707- |
| Britton, Robert | REST | Partner | 09/20/2022 | Correspond with S. Massman re potential claims issues. | 0.20 | 328.00 | 707- |
| Heasley, Julia | REST | Associate | 09/20/2022 | Conference with L. Luo re omnibus objection procedures motion. | 0.50 | 367.50 | 707- |
| Nanfara, Chloe | REST | Associate | 09/20/2022 | Correspond with I. Blumberg and V. Robinson re indemnification claim research. | 0.30 | 261.00 | 707- |
| Blumberg, Irene | REST | Associate | 09/20/2022 | Review and correspond with C. Nanfara re 502(e) research. | 0.50 | 587.50 | 707- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 09/21/2022 | Teleconference with A. Eaton re claims investigation (0.4); correspond with L. Wee re same (0.2); review and analyze research from V. Robinson re same (0.3); teleconference with S. Mitchell, E. Rocher and V. Robinson re ongoing research projects (0.5). | 1.40 | 2,345.00 | 707- |
| Heasley, Julia | REST | Associate | 09/21/2022 | Conduct legal research re omnibus claims objection procedural rules. | 0.40 | 294.00 | 707- |
| Mitchell, Sean A. | REST | Associate | 09/21/2022 | Correspond with K. Kimpler, PW team re claims issues (0.3); teleconference with PW team re claims issues and related follow ups (1.0). | 1.30 | 1,664.00 | 707- |
| Rocher, Evan | CORP | Associate | 09/22/2022 | Correspond with S. Mitchell re bar date issue (0.3); review and analyze same (0.5). | 0.80 | 588.00 | 707- |
| Mitchell, Sean A. | REST | Associate | 09/22/2022 | Teleconference with B. Silverberg, BR team and R. Britton re claims issues and related follow-ups. | 0.80 | 1,024.00 | 707- |
| Luo, Lara | REST | Associate | 09/22/2022 | Confer with S. Mitchell re claims issue. | 0.30 | 312.00 | 707- |
| Quigley, Julia | ENV | Associate | 09/22/2022 | Teleconference with D. Shiffman and A&M team re priority of environmental claims. | 0.80 | 940.00 | 707- |
| Nanfara, Chloe | REST | Associate | 09/22/2022 | Correspond with M. Dick (Osler) and E. Rocher re Information Officer and bar date notice. | 0.30 | 261.00 | 707- |
| Britton, Robert | REST | Partner | 09/23/2022 | Conference with L. Luo re claim issues (0.3); correspond with L. Luo re same (0.1); correspond with E. Rocher re settlement agreement (0.2); review and revise same (0.3); conference with P. Basta re claims issues (0.2); correspond with Prime Clerk re claims issues (0.4). | 1.50 | 2,460.00 | 707- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 09/23/2022 | Correspond with Kroll team and S. Fier (Revlon) re status of publication notices (0.3); correspond with L. Luo and PW team re bar date issues (0.2); correspond with S. Mitchell re bar date issues (0.4); review and analyze bar date order re same (0.3). | 1.20 | 882.00 | 707- |
| Mitchell, Sean A. | REST | Associate | 09/23/2022 | Teleconference with client and R. Britton re claims issues and related follow ups (0.5); research claims issues (0.7). | 1.20 | 1,536.00 | 707- |
| Luo, Lara | REST | Associate | 09/23/2022 | Correspond with S. Mitchell, PW team re issues re certain claimants. | 0.40 | 416.00 | 707- |
| Aizen, Ron | ECP | Counsel | 09/24/2022 | Correspond with E. Rocher and L. Luo re bar date notice. | 0.40 | 610.00 | 707- |
| Rocher, Evan | CORP | Associate | 09/24/2022 | Correspond with L. Luo and PW team re bar date issues. | 0.30 | 220.50 | 707- |
| Rocher, Evan | CORP | Associate | 09/26/2022 | Teleconference with R. Aizen, PW team re bar date order issues. | 0.40 | 294.00 | 707- |
| Britton, Robert | REST | Partner | 09/27/2022 | Meet with Mitchell re potential claims issues (0.2); correspond with Rocher re same (0.2); review and analyze 524(g) research (0.5). | 0.90 | 1,476.00 | 707- |
| Heasley, Julia | REST | Associate | 09/27/2022 | Draft Omnibus Claims Objection Procedures motion. | 1.50 | 1,102.50 | 707- |
| Luo, Lara | REST | Associate | 09/27/2022 | Confer with I. Blumberg re scheduled claims (0.2); conference with R. Aizen re pension claims (0.1); draft claims stipulation (1.5). | 1.80 | 1,872.00 | 707- |
| Britton, Robert | REST | Partner | 09/28/2022 | Conference with I. Blumberg re claim issues. | 0.40 | 656.00 | 707- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 09/28/2022 | Review and summarize de minimis settlement order (0.4); correspond with I. Blumberg and E. Rocher re same (0.3); teleconference with A. Gerber (Revlon) and I. Blumberg re settlement agreement (0.5); review and revise same (1.3); correspond with I. Blumberg and R. Britton re same (0.7). | 3.20 | 2,784.00 | 707- |
| Rocher, Evan | CORP | Associate | 09/28/2022 | Correspond with C. Nanfara re de minimis settlements (0.3); correspond with I. Blumberg re same (0.2). | 0.50 | 367.50 | 707- |
| Rocher, Evan | CORP | Associate | 09/28/2022 | Correspond with H. Alli-Balogun (Kroll) re proof of claim issue. | 0.30 | 220.50 | 707- |
| DiNizo, Antonio | CORP | Associate | 09/28/2022 | Correspond with Freshfields re Proof of Claims form. | 0.50 | 520.00 | 707- |
| Britton, Robert | REST | Partner | 09/29/2022 | Review and revise de minimis settlement (0.3); correspond with C. Nanfara re same (0.1). | 0.40 | 656.00 | 707- |
| DiNizo, Antonio | CORP | Associate | 09/29/2022 | Correspond with Freshfields and A&M regarding the Proof of Claims form. | 0.20 | 208.00 | 707- |
| Kimpler, Kyle | REST | Partner | 09/30/2022 | Correspond with E. Rocher re Bar Date issues for foreign affiliates. | 0.30 | 502.50 | 707- |
| Rocher, Evan | CORP | Associate | 09/30/2022 | Correspond with opposing counsel regarding de minimis settlement. | 0.30 | 220.50 | 707- |
| Rocher, Evan | CORP | Associate | 09/30/2022 | Finalize de minimis sale notice (0.2); correspond with I. Blumberg re same (0.1); correspond with E. Quinones (Revlon) re same (0.2). | 0.50 | 367.50 | 707- |
| Kennedy, John C | CORP | Partner | 06/15/2022 | Attend Board meeting (2.5); Status teleconference with PW team (0.2). | 2.70 | 5,467.50 | 708- |
| Wee, Lawrence G | CORP | Partner | 06/15/2022 | Correspond with K. Kimpler and S. Mitchell re presentation to counsel to Panagos. | 0.20 | 405.00 | 708- |
| Basta, Paul M. | REST | Partner | 06/15/2022 | Attend Revlon Board of Directors Meeting. | 2.50 | 5,062.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 06/15/2022 | Correspond with A. Eaton and PW team re board meeting (0.6); Review and analyze correspondence re status updates (0.9). | 1.50 | 3,037.50 | 708- |
| Kimpler, Kyle | REST | Partner | 06/15/2022 | Attend Board Meeting for Revlon Inc. re filing authorizations (2.8); Prepare for Subsidiary Board Meetings (1.0); Lead board meetings for Revlon subsidiary re filing authorizations (1.2). | 5.00 | 8,375.00 | 708- |
| Kimpler, Kyle | REST | Partner | 06/15/2022 | Teleconference with A. James and M. Ferrari re org documents. | 0.40 | 670.00 | 708- |
| McLoughlin, Jean | ECP | Partner | 06/15/2022 | Review and analyze Board process issues. | 2.00 | 4,050.00 | 708- |
| Page, Alana | REST | Associate | 06/15/2022 | Prepare executed S. Panagos engagement letter (0.1); prepare executed Board Services Agreement and Office Agreement for J. Baker (0.1). | 0.20 | 147.00 | 708- |
| James, Amanda E | 045 | Associate | 06/15/2022 | Review and revise board meeting presentations (0.7); Prepare for and attend board meeting of Revlon, Inc. and RCPC (2.5); Prepare for and attend board meeting of US and foreign subsidiaries (1.1); Prepare for and attend board meeting of BrandCos (0.2); correspond with K. Kimpler re meeting minutes for board meetings (0.1); Teleconference with M. Ferrari and K. Kimpler re org documents (0.4). | 5.00 | 4,350.00 | 708- |
| Mitchell, Sean A. | REST | Associate | 06/15/2022 | Review and analyze corporate governance issues in connection with chapter 11 cases (3.0); conference with J. Tyler re same (0.5). | 3.50 | 4,480.00 | 708- |
| Blumberg, Irene | REST | Associate | 06/15/2022 | Revise materials for board presentations. | 0.90 | 1,057.50 | 708- |
| Eaton, Alice | REST | Partner | 06/16/2022 | Various update teleconferences with management and R. Caruso re preparation for first day hearing and board updates (1.5) | 1.50 | 2,902.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 06/21/2022 | Review and revise presentation for restructuring committee. | 2.00 | 3,120.00 | 708- |
| Basta, Paul M. | REST | Partner | 06/21/2022 | Review and analyze governance issues. | 1.70 | 3,442.50 | 708- |
| Britton, Robert | REST | Partner | 06/21/2022 | Review and analyze materials in preparation for restructuring committee meeting. | 0.80 | 1,312.00 | 708- |
| Eaton, Alice | REST | Partner | 06/21/2022 | Prepare for restructuring committee meeting and confer with Bolin re same. (0.5); review and analyze restructuring committee materials (0.3). | 0.70 | 1,354.50 | 708- |
| Meredith-Goujon, Cla | CORP | Partner | 06/21/2022 | Correspond with L. Brown, Ropes team re BrandCo IP diligence requests. | 0.40 | 698.00 | 708- |
| James, Amanda E | 045 | Associate | 06/21/2022 | Review and analyze 6/15 board meeting notes. | 0.50 | 435.00 | 708- |
| Rocher, Evan | CORP | Associate | 06/21/2022 | Review and revise deck for restructuring committee meeting (2.7); Correspond with D. Keeton re same (0.2); Correspond with C. Meredith-Goujon re diligence inquiries from S. Panagos (BrandCos) (0.3); Review and analyze materials related to same (0.4); Teleconference with S. Mates (PJT) re governance issues (0.4). | 4.00 | 2,940.00 | 708- |
| Blumberg, Irene | REST | Associate | 06/21/2022 | Prepare PMO materials for management call (0.8); Correspond with R. Britton re same (0.1). | 0.90 | 1,057.50 | 708- |
| Keeton, Douglas | REST | Associate | 06/21/2022 | Review and revise board materials for Company re DIP. | 2.10 | 2,688.00 | 708- |
| Synnott, Aidan | LIT | Partner | 06/22/2022 | Prepare for and attend Restructuring Committee meeting (2.8); review and analyze correspondence re 28j letter (0.3); correspondence re listing issue (0.1). | 3.20 | 6,480.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 06/22/2022 | Teleconference with S. Zelin (PJT), Basta, and Caruso re preparation for Restructuring Committee meeting (0.6); review and analyze materials for same. (0.4); Attend restructuring committee meeting (2.2); Follow up teleconference with Basta and PJT team re restructuring committee questions (0.4); follow up correspondence with A. Kidd re same (0.3). | 3.90 | 7,546.50 | 708- |
| Bolin, Brian | REST | Partner | 06/22/2022 | Attend portion of Restructuring committee meeting. | 1.00 | 1,560.00 | 708- |
| Basta, Paul M. | REST | Partner | 06/22/2022 | Restructuring Committee pre-call teleconference with A. Eaton, S. Zelin and R. Caruso. | 0.70 | 1,417.50 | 708- |
| Basta, Paul M. | REST | Partner | 06/22/2022 | Attend Revlon restructuring committee meeting. | 2.00 | 4,050.00 | 708- |
| Basta, Paul M. | REST | Partner | 06/22/2022 | Correspond with D. Perelman re DIP loan. | 1.00 | 2,025.00 | 708- |
| Basta, Paul M. | REST | Partner | 06/22/2022 | Attend meeting at Revlon office with A.Kidd and Revlon management team. | 3.50 | 7,087.50 | 708- |
| McLoughlin, Jean | ECP | Partner | 06/22/2022 | Attend restructuring committee meeting. | 0.40 | 810.00 | 708- |
| James, Amanda E | 045 | Associate | 06/22/2022 | Review and revise minutes for the 6/15 Revlon/RCPC board meeting. | 3.30 | 2,871.00 | 708- |
| Rocher, Evan | CORP | Associate | 06/22/2022 | Review and revise board deck for restructuring committee. | 0.40 | 294.00 | 708- |
| Keeton, Douglas | REST | Associate | 06/22/2022 | Review and revise presentation for Company re status of financing. | 3.20 | 4,096.00 | 708- |
| Kennedy, John C | CORP | Partner | 06/23/2022 | Review and analyze committee slides re NYSE delisting (1.0); correspond with L. Wee and J. Hotes re same (0.4). | 1.40 | 2,835.00 | 708- |
| Britton, Robert | REST | Partner | 06/23/2022 | Review and revise conflicts committee materials. | 5.70 | 9,348.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 06/23/2022 | Review and analyze governance issues (1.2); review and analyze conflicts committee slides (0.6). | 1.80 | 3,645.00 | 708- |
| Eaton, Alice | REST | Partner | 06/23/2022 | Review and analyze material for restructuring committee meeting and comments to Britton re same. | 0.70 | 1,354.50 | 708- |
| Holo, Robert | TAX | Partner | 06/23/2022 | Revise board materials re NOL considerations. | 2.20 | 4,455.00 | 708- |
| Wee, Lawrence G | CORP | Partner | 06/23/2022 | Teleconference with K. Subramanian re committee materials (0.3); review and comment on same (0.4). | 0.70 | 1,417.50 | 708- |
| Colan, Kevin | TAX | Counsel | 06/23/2022 | Review, revise materials for board re NOL. | 3.10 | 4,727.50 | 708- |
| James, Amanda E | 045 | Associate | 06/23/2022 | Begin draft of minutes for the June 15th Revlon RCPC board meeting. | 4.50 | 3,915.00 | 708- |
| Basta, Paul M. | REST | Partner | 06/24/2022 | Attend Revlon Conflict Committee meeting and follow up on conflict matters. | 4.00 | 8,100.00 | 708- |
| Wee, Lawrence G | CORP | Partner | 06/24/2022 | Attend meeting with Conflicts Committee (1.0); teleconference with A. Kidd re questions arising from same (0.5). | 1.50 | 3,037.50 | 708- |
| Britton, Robert | REST | Partner | 06/24/2022 | Teleconference with A. Eaton, S. Zelin re conflicts committee meeting (0.3); Attend conflicts committee meeting (1.2). | 1.50 | 2,460.00 | 708- |
| Eaton, Alice | REST | Partner | 06/24/2022 | Prepare for restructuring committee meeting (0.4); teleconferences with Zelin/Basta/Britton re same (0.4); attend restructuring committee meeting re case update (1.4). | 2.20 | 4,257.00 | 708- |
| Holo, Robert | TAX | Partner | 06/24/2022 | Attend Conflicts Committee meeting (1.2); revise materials for same (1.7). | 1.90 | 3,847.50 | 708- |
| Kennedy, John C | CORP | Partner | 06/24/2022 | Attend restructuring committee teleconference. | 1.00 | 2,025.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| James, Amanda E | 045 | Associate | 06/24/2022 | Review and revise Revlon/RCPC board minutes (1.5); correspond with PW team re same. (0.4); draft board minutes re financial presentation (2.0). | 3.90 | 3,393.00 | 708- |
| Mitchell, Sean A. | REST | Associate | 06/24/2022 | Review and revise chapter 11 deck and further comments thereto. | 1.00 | 1,280.00 | 708- |
| Kennedy, John C | CORP | Partner | 06/25/2022 | Review and analyze committee meeting materials re trading issue (0.5); correspond with K. Subramanian re same (0.2). | 0.70 | 1,417.50 | 708- |
| Kimpler, Kyle | REST | Partner | 06/27/2022 | Review and revise 6/29 Board materials (3.7); teleconference and correspondence with L. Clayton, P. Basta and W. Clareman re same (1.0). | 4.70 | 7,872.50 | 708- |
| Bolin, Brian | REST | Partner | 06/27/2022 | Review and revise restructuring committee meeting materials. | 0.90 | 1,404.00 | 708- |
| Clareman, William | LIT | Partner | 06/27/2022 | Review and analyze board deck and related legal issues. | 3.50 | 6,107.50 | 708- |
| Britton, Robert | REST | Partner | 06/27/2022 | Review and revise restructuring committee slides (0.8); Correspond with I. Blumberg re same (0.2); Correspond with S. Mitchell re chapter 11 operations in order to prepare board materials (0.1); Review and analyze slides re same (0.6) | 1.70 | 2,788.00 | 708- |
| Holo, Robert | TAX | Partner | 06/27/2022 | Review and revise slides for Restructuring Committee meeting. | 0.30 | 607.50 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 06/27/2022 | Correspond with A. Page and I. Blumberg re NYSE delisting slides for the restructuring committee meeting. | 0.30 | 457.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 06/27/2022 | Review and analyze presentation materials for Restructuring Committee meeting (3.2); Correspond with PW, PJT and A&M teams re same (0.8); Revise and incorporate P. Basta and R. Britton comments to materials (1.2); Revise and incorporate B. Bolin comments to same (0.5). | 5.70 | 6,697.50 | 708- |
| Page, Alana | REST | Associate | 06/27/2022 | Begin draft of bullets on UCC formation for Restructuring Committee presentation (0.3); follow up correspondence with PW team re comments to Restructuring Committee presentation (0.2). | 0.50 | 367.50 | 708- |
| James, Amanda E | 045 | Associate | 06/27/2022 | Begin draft of board minutes for US and Foreign Subsidiary board meetings. | 1.20 | 1,044.00 | 708- |
| Kennedy, John C | CORP | Partner | 06/28/2022 | Review and analyze final slides for board meeting. | 0.80 | 1,620.00 | 708- |
| Bolin, Brian | REST | Partner | 06/28/2022 | Review and revise materials for restructuring committee meeting. | 2.70 | 4,212.00 | 708- |
| Kimpler, Kyle | REST | Partner | 06/28/2022 | Review and revise board materials for Restructuring Committee meeting (1.8); Teleconference and correspondence with P. Basta re same (0.5). | 2.30 | 3,852.50 | 708- |
| Basta, Paul M. | REST | Partner | 06/28/2022 | Teleconference with Panagos and Ropes re status of matter. | 1.00 | 2,025.00 | 708- |
| Basta, Paul M. | REST | Partner | 06/28/2022 | Attend weekly management presentation. | 1.50 | 3,037.50 | 708- |
| Basta, Paul M. | REST | Partner | 06/28/2022 | Teleconference with K. Kimpler re restructuring committee meeting (0.5); teleconference with A. Kidd and others at Revlon re same (0.5). | 1.00 | 2,025.00 | 708- |
| Eaton, Alice | REST | Partner | 06/28/2022 | Review and analyze materials for restructuring committee (0.7); correspond with R. Britton re same (0.5). | 1.20 | 2,322.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 06/28/2022 | Review and revise restructuring committee slides (1.4); Correspond with Basta et al re same (0.4); Teleconference with Holo re same (0.3); Review and revise conflicts committee slides (1.0); Correspond with Basta et al re same (0.2) | 3.30 | 5,412.00 | 708- |
| Kennedy, John C | CORP | Partner | 06/28/2022 | Review and analyze draft slides re board. | 0.50 | 1,012.50 | 708- |
| Epstein, David | CORP | Counsel | 06/28/2022 | Review and revise restructuring committee deck. | 0.60 | 915.00 | 708- |
| Meyers, Diane | REST | Counsel | 06/28/2022 | Review and analyze board materials. | 0.30 | 457.50 | 708- |
| Paterson, Paul | LIT | Counsel | 06/28/2022 | Review and revise draft deck for board meeting. | 0.20 | 305.00 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 06/28/2022 | Review and revise slides for restructuring and conflicts committee. | 1.80 | 2,745.00 | 708- |
| Lysikatos Carey, Val | TAX | Associate | 06/28/2022 | Correspond with R. Holo, K. Colan re NOL slide deck for board (0.4); draft same (3.5). | 3.90 | 4,426.50 | 708- |
| Blumberg, Irene | REST | Associate | 06/28/2022 | Correspond with A&M, D. Keeton re: intercompany grid notes (0.2); review and revise PMO materials per R. Britton comments (0.4); correspond with A&M team re: same (0.1). | 0.70 | 822.50 | 708- |
| Blumberg, Irene | REST | Associate | 06/28/2022 | Correspond with A&M re Restructuring Committee materials (0.3); Review and revise materials re K. Subramanian comments (0.3); Correspond with E. Quinones (Revlon) re agenda for board meeting (0.1); Review and revise materials per A. Eaton comments (0.5); Further revise materials (3.9); Correspond with E. Ross and PJT team re draft slides (0.2). | 5.30 | 6,227.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/28/2022 | Review and revise materials for Restructuring Committee presentation (2.3); correspond with I. Blumberg re the same (0.2); discuss comments to Restructuring Committee materials with PW team (0.5); correspond with A. Kidd, V. Dolan, D. Perelman (Revlon) to circulate Restructuring Committee materials (0.1); review and revise materials for Conflicts Committee meeting (0.5). | 3.60 | 2,646.00 | 708- |
| Bolin, Brian | REST | Partner | 06/29/2022 | Prepare for restructuring committee meeting (0.5); Participate in restructuring committee meeting (2.2). | 2.70 | 4,212.00 | 708- |
| Kimpler, Kyle | REST | Partner | 06/29/2022 | Teleconference with advisors re Restructuring Committee (0.2); Review and revise slides for same. (0.2); Restructuring Committee teleconference. (2.0). | 2.40 | 4,020.00 | 708- |
| Kennedy, John C | CORP | Partner | 06/29/2022 | Attend restructuring committee meeting. | 2.00 | 4,050.00 | 708- |
| Basta, Paul M. | REST | Partner | 06/29/2022 | Review and analyze Restructuring Committee materials (0.8); Attend Revlon Committee meeting precall teleconference (0.2); Attended Restructuring Committee meeting (2.5). | 3.50 | 7,087.50 | 708- |
| Wee, Lawrence G | CORP | Partner | 06/29/2022 | Attend Restructuring Committee Meeting. | 2.00 | 4,050.00 | 708- |
| Britton, Robert | REST | Partner | 06/29/2022 | Restructuring committee pre-call teleconference with P. Basta, PW team and other advisors (0.2); Prepare for restructuring committee call (0.4); Attend restructuring committee call (2.2). | 2.90 | 4,756.00 | 708- |
| Holo, Robert | TAX | Partner | 06/29/2022 | Conference with PW team to prepare for restructuring committee meeting (0.2); review and analyze materials for same (0.3). | 0.50 | 1,012.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 06/29/2022 | Review and analyze materials in preparation for restructuring committee meeting and related review of 2016 agreement (0.5) teleconferences with Basta and L. Wee re same (0.5); attend and present at restructuring meeting and related correspondence (1.3). | 2.30 | 4,657.50 | 708- |
| Clareman, William | LIT | Partner | 06/29/2022 | Prepare for board teleconference. | 1.00 | 1,745.00 | 708- |
| Holo, Robert | TAX | Partner | 06/29/2022 | Attend committee meeting. | 2.00 | 4,050.00 | 708- |
| Eaton, Alice | REST | Partner | 06/29/2022 | Attend restructuring committee meeting (1.7); teleconference with Zelin re same (0.2); review and analyze materials re same (0.5). | 2.40 | 4,644.00 | 708- |
| Henneberry, Molly E | LIT | Associate | 06/29/2022 | Review and analyze correspondence re restructuring committee presentation. | 0.10 | 87.00 | 708- |
| Blumberg, Irene | REST | Associate | 06/29/2022 | Review, revise and coordinate finalization of Restructuring Committee materials (1.5); teleconference with K. Kimpler and advisors re same (0.1); Attend Restructuring Committee meeting (2.1). | 3.70 | 4,347.50 | 708- |
| Blumberg, Irene | REST | Associate | 06/29/2022 | Review and revise PMO materials from Z. Gold (A&M) (2.4); Provide comments to same (0.5); Correspond w/ A&M, A. Nintzel (Revlon) re PMO meeting (0.2); Correspond with D. Keeton, S. Harnett re PMO materials (0.2); Correspond with T. Behnke (A&M) re intercompany grid notes (0.2). | 3.50 | 4,112.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/29/2022 | Review and revise slides for Restructuring Committee and Conflicts Committee meeting (1.8); Correspond with B. Britton and I. Blumberg re the same (0.1); confer with A. James to discuss Conflicts Committee meeting (0.1); further review and revise materials for board meetings (0.8). | 2.80 | 2,058.00 | 708- |
| Bolin, Brian | REST | Partner | 06/30/2022 | Review and comment on draft materials for management meeting (0.7); Teleconference with D. Keeton re management meeting (0.2); Participate in management meeting (1.5). | 2.40 | 3,744.00 | 708- |
| Kimpler, Kyle | REST | Partner | 06/30/2022 | Review and revise draft Board Minutes (0.8); Correspond with A. James re same (0.2). | 1.00 | 1,675.00 | 708- |
| Basta, Paul M. | REST | Partner | 06/30/2022 | Teleconference with S. Zelin, R. Caruso and V. Dolan re outstanding issues. | 1.50 | 3,037.50 | 708- |
| Britton, Robert | REST | Partner | 06/30/2022 | Attended PMO meeting with management. | 1.50 | 2,460.00 | 708- |
| Blumberg, Irene | REST | Associate | 06/30/2022 | Prepare agenda for 7/7 restructuring committee meeting, and review and analyze prior materials for purposes of same (1.2); teleconference with D. Keeton re same (0.2). | 1.40 | 1,645.00 | 708- |
| James, Amanda E | 045 | Associate | 06/30/2022 | Review and analyze K. Kimpler comments to board minutes draft (0.1); correspond with L. Luo re committee composition (0.1). | 0.20 | 174.00 | 708- |
| Keeton, Douglas | REST | Associate | 06/30/2022 | Review and revise summary of credit agreements for management presentation (1.8); Attend management presentation (0.9); Teleconference with B. Bolin re same (0.2); Teleconference with I. Blumberg re same (0.2) | 3.10 | 3,968.00 | 708- |
| Page, Alana | REST | Associate | 06/30/2022 | Correspond with E. Quinones (Revlon) re Restructuring Committee materials. | 0.10 | 73.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 06/30/2022 | Review and revise PMO materials (1.1); provide comments to same (0.6); prepare for PMO meeting (1.2); attend PMO meeting with A&M, PJT, Company and PW (1.2). | 4.10 | 4,817.50 | 708- |
| Epstein, David | CORP | Counsel | 07/01/2022 | Review and revise draft ABL DIP 8-K. | 1.80 | 2,745.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/01/2022 | Review and revise board agenda for 7/7 meeting (0.1); Prepare draft materials (0.9). | 1.00 | 1,175.00 | 708- |
| Holo, Robert | TAX | Partner | 07/02/2022 | Review and analyze draft materials for Restructuring Committee and Conflicts committee meeting for tax topics. | 0.80 | 1,620.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/02/2022 | Prepare materials for 7/7 restructuring committee meeting (3.2); correspond with A. Page re same (0.2). | 3.40 | 3,995.00 | 708- |
| Basta, Paul M. | REST | Partner | 07/03/2022 | Review and analyze Restructuring Committee materials. | 0.60 | 1,215.00 | 708- |
| Epstein, David | CORP | Counsel | 07/03/2022 | Review and revise restructuring committee deck. | 0.40 | 610.00 | 708- |
| Bolin, Brian | REST | Partner | 07/05/2022 | Teleconference with K. Kimpler re governance matters (0.5); prepare restructuring committee materials (0.7). | 1.20 | 1,872.00 | 708- |
| Britton, Robert | REST | Partner | 07/05/2022 | Review and analyze UCC bylaws (0.5); correspond with I. Blumberg re same (0.2). | 0.70 | 1,148.00 | 708- |
| de la Bastide, Thoma | CORP | Partner | 07/05/2022 | Review and revise slides for restructuring committee. | 1.00 | 2,025.00 | 708- |
| Epstein, David | CORP | Counsel | 07/05/2022 | Review and revise restructuring committee deck. | 0.40 | 610.00 | 708- |
| Page, Alana | REST | Associate | 07/05/2022 | Review and revise PMO meeting materials provided by A&M (0.8); review and revise Restructuring Committee meeting materials (1.5); review and revise Conflicts Committee meeting materials (1.3) | 4.20 | 3,087.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/05/2022 | Correspondence with various members of PW team re restructuring committee materials (0.5); review and revise PMO materials (1.0); revise committee materials (2.6); correspondence with PJT, A&M re same (0.2). | 4.30 | 5,052.50 | 708- |
| Keeton, Douglas | REST | Associate | 07/05/2022 | Review and revise presentation for restructuring committee. | 2.30 | 2,944.00 | 708- |
| Mitchell, Sean A. | REST | Associate | 07/05/2022 | Review and comment on committee meeting materials. | 0.30 | 384.00 | 708- |
| Rocher, Evan | CORP | Associate | 07/05/2022 | Draft board materials regarding DIP financing. | 1.50 | 1,102.50 | 708- |
| Lysikatos Carey, Val | TAX | Associate | 07/05/2022 | Review and revise NOL slides of restructuring committee meeting materials. | 0.40 | 454.00 | 708- |
| Bolin, Brian | REST | Partner | 07/06/2022 | Teleconference with E. Ross re restructuring committee materials (0.4); review and revise restructuring committee and conflicts committee materials (2.1). | 2.50 | 3,900.00 | 708- |
| Kennedy, John C | CORP | Partner | 07/06/2022 | Review and analyze restructuring committee slides (0.9); teleconference with PW team re same (0.3). | 1.20 | 2,430.00 | 708- |
| Britton, Robert | REST | Partner | 07/06/2022 | Review and revise RX committee materials (0.5); review and revise conflicts committee materials (0.3); correspondence with Blumberg re same (0.2); review and analyze PMO materials (0.3). | 1.30 | 2,132.00 | 708- |
| Clayton, Lewis R | LIT | Partner | 07/06/2022 | Correspond with P. Basta regarding procedural and board issues (0.5); teleconference with Feltman (Wachtell) re same (0.5). | 1.00 | 2,025.00 | 708- |
| de la Bastide, Thoma | CORP | Partner | 07/06/2022 | Review and revise restructuring committee slides for meeting. | 0.50 | 1,012.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/06/2022 | Status update teleconference with V. Dolan, Revlon team re DIP transactions and alternatives (0.4); prepare for restructuring committee (0.8); review and analyze restructuring committee materials re DIP matters (0.8). | 2.00 | 3,870.00 | 708- |
| Epstein, David | CORP | Counsel | 07/06/2022 | Review and analyze restructuring committee deck. | 0.50 | 762.50 | 708- |
| Shack Sackler, Benja | LIT | Associate | 07/06/2022 | Review and analyze restructuring committee materials for July 7 meeting. | 0.20 | 147.00 | 708- |
| Page, Alana | REST | Associate | 07/06/2022 | Revise Restructuring Committee and Conflicts Committee meeting materials (1.6); revise PMO materials (1.4); review DIP comparison chart for meeting materials (0.3); discuss same with D. Keeton and E. Rocher (0.1). | 3.40 | 2,499.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/06/2022 | Correspond with A. Page re committee meeting materials (0.5); review and revise same (2.2). | 2.70 | 3,172.50 | 708- |
| Blumberg, Irene | REST | Associate | 07/06/2022 | Review and revise PMO materials. | 1.10 | 1,292.50 | 708- |
| Lysikatos Carey, Val | TAX | Associate | 07/06/2022 | Review, revise and analyze conflicts committee deck re tax issues. | 1.30 | 1,475.50 | 708- |
| Bolin, Brian | REST | Partner | 07/07/2022 | Correspond with A. Page and I. Blumberg re restructuring committee and conflicts committee meetings (0.2); participate in restructuring committee meeting (2.0); participate in Revlon management meeting (0.7). | 2.90 | 4,524.00 | 708- |
| Kennedy, John C | CORP | Partner | 07/07/2022 | Attend restructuring committee meeting (1.5); analyze materials re same (0.4). | 1.90 | 3,847.50 | 708- |
| Kimpler, Kyle | REST | Partner | 07/07/2022 | Review Restructuring Committee Materials (0.2); attend Restructuring Committee | 2.20 | 3,685.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/07/2022 | Prepare for restructuring committee meeting (0.7); telephone conferences with Bolin, Britton, Basta re same (0.6); teleconference with S. Zelin re prep for Restructuring committee meeting (0.2); attend restructuring committee meeting (2.0). | 3.50 | 6,772.50 | 708- |
| Basta, Paul M. | REST | Partner | 07/07/2022 | Attend portion of Revlon Restructuring Committee meeting. | 1.00 | 2,025.00 | 708- |
| Wee, Lawrence G | CORP | Partner | 07/07/2022 | Partially attend Revlon Restructuring Committee meeting. | 1.50 | 3,037.50 | 708- |
| Britton, Robert | REST | Partner | 07/07/2022 | Attend RX Committee meeting (2.0); prepare for same (0.4); attend PMO meeting (0.6); prepare for same (0.2); teleconference with Blumberg re case status and next steps (0.3). | 3.50 | 5,740.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/07/2022 | Review and revise committee meeting materials (0.2); teleconference with R. Britton re same (0.2). | 0.40 | 470.00 | 708- |
| James, Amanda E | 045 | Associate | 07/08/2022 | Review and revise meeting minutes for 6/15 meeting of US and foreign subsidiary boards (0.7); draft meeting minutes for 6/15 meeting of Beautyge I (0.5); correspondence and teleconference with O. Rahnama re status of meeting minutes (0.2). | 1.40 | 1,218.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/08/2022 | Correspond with E. Quinones (Revlon) re key parties list to share with restructuring committee members. | 0.20 | 235.00 | 708- |
| Rahnama, Omid | REST | Associate | 07/08/2022 | Review and analyze board meeting materials re DIP discussions (1.1); correspond with W. Clareman, I. Blumberg, P. Mosley, and PJT re same (0.3); teleconference with A. James re meeting minutes (0.2). | 1.60 | 1,816.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 07/09/2022 | Review and revise draft Board Minutes (1.0); correspond with A. James re same (0.2). | 1.20 | 2,010.00 | 708- |
| de la Bastide, Thoma | CORP | Partner | 07/09/2022 | Review and revise restructuring committee slides and agenda. | 0.30 | 607.50 | 708- |
| James, Amanda E | 045 | Associate | 07/09/2022 | Correspond with K. Kimpler and O. Rahnama re status of board meeting minutes relevant to DIP financing (0.7); review and revise minutes for 6/14 meeting of Revlon, Inc. board (2.9). | 3.60 | 3,132.00 | 708- |
| Rahnama, Omid | REST | Associate | 07/09/2022 | Correspond with W. Clareman, K. Kimpler, R. Britton, A. James and A. Page re board minutes (0.3); review and revise draft board minutes and correspond with A. Eaton re same (0.7). | 1.00 | 1,135.00 | 708- |
| Eaton, Alice | REST | Partner | 07/10/2022 | Review and analyze board minutes and prep comments re same (0.8); correspond with Clareman and Rahnama re board minutes and discovery requests (0.7). | 1.50 | 2,902.50 | 708- |
| Kimpler, Kyle | REST | Partner | 07/10/2022 | Review and analyze Board Minutes (0.2); correspond with A. James re same (0.1). | 0.30 | 502.50 | 708- |
| James, Amanda E | 045 | Associate | 07/10/2022 | Review and revise meeting minutes for 6/14 meeting of Revlon, Inc. board (2.4); revise draft meeting minutes for 6/15 meeting of the US and foreign subsidiaries (0.2); revise draft meeting minutes for 6/15 meeting of the BrandCos (0.2); correspond with PW team re minutes drafts and remaining comments (0.6). | 3.40 | 2,958.00 | 708- |
| Rahnama, Omid | REST | Associate | 07/10/2022 | Correspond with A. Eaton and W. Clareman re draft board minutes (0.2); revise draft board minutes (0.9). | 1.10 | 1,248.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/10/2022 | Correspond with A. James and J. Tyler re draft board minutes and written consents (0.2); review and revise written consents (1.3). | 1.50 | 1,702.50 | 708- |
| Eaton, Alice | REST | Partner | 07/11/2022 | Review and analyze minutes (0.5); correspond with Clareman re same (0.3). | 0.80 | 1,548.00 | 708- |
| Kimpler, Kyle | REST | Partner | 07/11/2022 | Review and analyze draft Board minutes (0.6); correspond with O. Rahnama and A. James re same (0.5). | 1.10 | 1,842.50 | 708- |
| Shack Sackler, Benja | LIT | Associate | 07/11/2022 | Review and analyze board meeting minutes for privilege in preparation for production. | 2.70 | 1,984.50 | 708- |
| Ammari, Kamil R. | LIT | Associate | 07/11/2022 | Review and analyze board materials (0.7); correspond with P. Paterson re same (0.3). | 1.00 | 1,210.00 | 708- |
| James, Amanda E | 045 | Associate | 07/11/2022 | Correspond with K. Kimpler, I. Blumberg and PW team re meeting minutes and relevant attachments. | 1.60 | 1,392.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/11/2022 | Revise PMO materials (1.4); correspond with PW team, A&M re same (0.4). | 1.80 | 2,115.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/11/2022 | Correspond with O. Rahnama, A. James and PW team re agenda for restructuring committee meeting. | 0.50 | 587.50 | 708- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Prepare meeting minutes for various meetings for circulation to Company (1.2); correspond with W. Clareman re same (0.1); prepare draft unanimous written consents for Revlon & RCPC minutes, foreign entities minutes (2.1); correspond with K. Kimpler and W. Clareman re same (0.3). | 3.70 | 4,199.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/11/2022 | Correspond with A. James re board meeting materials (0.2); review and analyze meeting materials and prepare same for production (1.8); correspond with I. Blumberg re discussion materials (0.1); correspond with K. Kimpler re meeting materials (0.1); correspond with W. Clareman re meeting materials (0.2). | 2.40 | 2,724.00 | 708- |
| Clayton, Lewis R | LIT | Partner | 07/12/2022 | Review, analyze NYSE issues. | 0.20 | 405.00 | 708- |
| Shack Sackler, Benja | LIT | Associate | 07/12/2022 | Review board meeting minutes for privilege in preparation for production. | 1.40 | 1,029.00 | 708- |
| Ammari, Kamil R. | LIT | Associate | 07/12/2022 | Review, analyze research summaries from PW team re litigation issue. | 3.90 | 4,719.00 | 708- |
| James, Amanda E | 045 | Associate | 07/12/2022 | Revise 6/14 meeting minutes and 6/15 meetings (2.6); teleconference with O. Rahnama re compiled versions (0.1). | 2.70 | 2,349.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/12/2022 | Review and revise PMO materials (1.0); correspond with PW team re same (0.3). | 1.30 | 1,527.50 | 708- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Revise draft unanimous written consent for Board minutes (0.5); draft unanimous written consent for Restructuring Committee meetings (0.2); correspond re same with E. Quinones (Revlon) (0.1). | 0.80 | 908.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/12/2022 | Revise draft unanimous written consent for restructuring committee in connection with board minutes (0.8); correspond with E. Quinones re minutes, materials and unanimous written consents (0.2); revise draft unanimous written consents (1.2); review and revise draft board minutes (2.5); correspond with A. James re same (0.2); prepare package of fully complied unanimous written consents and correspond with Management re same (0.1); teleconference with W. Clareman re same (0.1). | 5.10 | 5,788.50 | 708- |
| Ammari, Kamil R. | LIT | Associate | 07/12/2022 | Review, redact board materials. | 1.00 | 1,210.00 | 708- |
| Rocher, Evan | CORP | Associate | 07/12/2022 | Draft bullets for A&M PMO materials re DIP status. | 0.40 | 294.00 | 708- |
| Kimpler, Kyle | REST | Partner | 07/13/2022 | Standing teleconference with B. Bolin and Ropes & Gray team re case update BrandCo director issues (0.3); prepare for same (0.1); correspondence with O. Rahnama and A. James re finalization of board minutes (0.1); review and analyze same (0.1). | 0.60 | 1,005.00 | 708- |
| Bolin, Brian | REST | Partner | 07/13/2022 | Attend zoom meeting with K. Kimpler and Ropes & Gray re case director issues. | 0.20 | 312.00 | 708- |
| Basta, Paul M. | REST | Partner | 07/13/2022 | Prepare for and attend standing teleconference with B. Bolin, K. Kimpler, other PW team members and Ropes and Gray teams re status. | 0.50 | 1,012.50 | 708- |
| Shack Sackler, Benja | LIT | Associate | 07/13/2022 | Review and analyze board meeting minutes for privilege in preparation for production. | 0.20 | 147.00 | 708- |
| James, Amanda E | 045 | Associate | 07/13/2022 | Review, revise 6/15 board materials (0.7); correspond with PW team re same (0.3). | 1.00 | 870.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/13/2022 | Revise re PMO materials (1.0); weekly teleconference with PW team and Panagos advisors (Ropes & Gray) re case updates (0.5). | 1.50 | 1,762.50 | 708- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Correspond with K. Ammari, A. James, and K. Kimpler re 6.15 BrandCo board materials (0.2); revise draft materials (0.4); teleconference with E. Quinones re same (0.1). | 0.70 | 794.50 | 708- |
| Page, Alana | REST | Associate | 07/13/2022 | Update PMO materials. | 0.30 | 220.50 | 708- |
| Bolin, Brian | REST | Partner | 07/14/2022 | Attend update zoom meeting with R. Britton, V. Dolan and Revlon management (0.8); review materials and prepare for same (0.7). | 1.50 | 2,340.00 | 708- |
| de la Bastide, Thoma | CORP | Partner | 07/14/2022 | Correspond with A. Page and I. Blumberg re restructuring committee agenda (0.4); review updates for restructuring committee agenda (0.2). | 0.60 | 1,215.00 | 708- |
| Britton, Robert | REST | Partner | 07/14/2022 | Update teleconference with Management (0.6); prepare for same (0.3); analyze restructuring committee slides (0.4); correspondence with I. Blumberg re restructuring committee agenda (0.2). | 1.50 | 2,460.00 | 708- |
| Epstein, David | CORP | Counsel | 07/14/2022 | Review and revise agenda for restructuring committee meeting. | 0.50 | 762.50 | 708- |
| Shack Sackler, Benja | LIT | Associate | 07/14/2022 | Review and analyze board meeting minutes and attachments for privilege. | 2.30 | 1,690.50 | 708- |
| Shack Sackler, Benja | LIT | Associate | 07/14/2022 | Reviewing board decks for privilege in preparation for production. | 0.70 | 514.50 | 708- |
| Shack Sackler, Benja | LIT | Associate | 07/14/2022 | Correspond with P. Paterson, K. Ammari, and M. Nolan re board meeting minutes and board presentation redactions. | 1.20 | 882.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/14/2022 | Update teleconference with V. Dolan, D. Perelman and other management members and PW team, revise notes re same (1.1); correspond with E. Quinones re draft agenda for Restructuring Committee meeting (0.2); correspond with D. Shiffman (A&M) and E. Ross (PJT) re same (0.8); prepare materials re same (1.1); correspond with K. Kimpler re board members (0.1); research re same (0.2); correspond with client management team re upcoming filings (0.2). | 3.70 | 4,347.50 | 708- |
| Rahnama, Omid | REST | Associate | 07/14/2022 | Correspond with E. Quinones and K. Kimpler re foreign minutes. | 0.10 | 113.50 | 708- |
| Rahnama, Omid | REST | Associate | 07/14/2022 | Correspond with B. Sackler re meeting minutes. | 0.20 | 227.00 | 708- |
| Page, Alana | REST | Associate | 07/14/2022 | Draft materials for restructuring and conflicts committee meetings (1.6); solicit comments to meeting materials from various PW teams (0.6). | 2.20 | 1,617.00 | 708- |
| Ammari, Kamil R. | LIT | Associate | 07/14/2022 | Correspond re board materials with O. Rahnama to finalize redactions to board materials. | 0.80 | 968.00 | 708- |
| Bolin, Brian | REST | Partner | 07/15/2022 | Revise materials for restructuring committee meeting. | 2.10 | 3,276.00 | 708- |
| Kimpler, Kyle | REST | Partner | 07/15/2022 | Review and analyze proposed board materials. | 0.30 | 502.50 | 708- |
| Britton, Robert | REST | Partner | 07/15/2022 | Review restructuring committee materials (0.6); correspond with Page re same (0.2). | 0.80 | 1,312.00 | 708- |
| de la Bastide, Thoma | CORP | Partner | 07/15/2022 | Review, revise restructuring committee deck. | 1.20 | 2,430.00 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 07/15/2022 | Review and revise conflicts committee slides (1.7); correspond with J. Kennedy re same (0.3); correspond with A. Page re same (0.3). | 2.30 | 3,507.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 07/15/2022 | Review and analyze board meeting minutes and attachments for privilege and applying redactions in preparation for production re DIP discovery requests. | 1.50 | 1,102.50 | 708- |
| Shack Sackler, Benja | LIT | Associate | 07/15/2022 | Correspond with W. Clareman and P. Paterson re redactions for board meeting minutes and attachments in preparation for production re DIP discovery requests. | 1.00 | 735.00 | 708- |
| Kim, John Ross | CORP | Associate | 07/15/2022 | Review and revise conflicts committee slides. | 1.00 | 1,175.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/15/2022 | Review and analyze updated slides (0.8); correspond with PW team re restructuring and conflicts committee materials (0.4). | 1.20 | 1,410.00 | 708- |
| Rahnama, Omid | REST | Associate | 07/15/2022 | Correspond with W. Clareman, P. Patterson, and A. Eaton re minutes (0.2); review and analyze minutes and correspondences re same (0.7). | 0.90 | 1,021.50 | 708- |
| Hotes, John R | CORP | Associate | 07/15/2022 | Draft slides for restructuring committee presentation. | 2.40 | 2,088.00 | 708- |
| Page, Alana | REST | Associate | 07/15/2022 | Revise restructuring and conflicts committee meeting materials. | 1.00 | 735.00 | 708- |
| Lysikatos Carey, Val | TAX | Associate | 07/15/2022 | Review and analyze conflicts committee deck. | 0.40 | 454.00 | 708- |
| Kennedy, John C | CORP | Partner | 07/16/2022 | Analyze slides for restructuring and conflict committees. | 0.50 | 1,012.50 | 708- |
| Eaton, Alice | REST | Partner | 07/16/2022 | Review and analyze board minutes. | 0.90 | 1,741.50 | 708- |
| Wee, Lawrence G | CORP | Partner | 07/16/2022 | Review and revise conflicts committee slides. | 0.80 | 1,620.00 | 708- |
| Britton, Robert | REST | Partner | 07/16/2022 | Review and revise restructuring committee materials (0.5); review and revise conflicts committee materials (0.7). | 1.20 | 1,968.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/16/2022 | Prepare for and attend teleconference with Clareman, Eaton, Shack Sackler, and Rahnama re board minutes (0.6); correspond re board minute production (0.5). | 1.10 | 1,677.50 | 708- |
| Blumberg, Irene | REST | Associate | 07/16/2022 | Analyze committee meeting materials and provide comments to same. | 1.00 | 1,175.00 | 708- |
| Rahnama, Omid | REST | Associate | 07/16/2022 | Correspond with A. Eaton and W. Clareman re minutes (0.3); teleconference with E. Quinones re same (0.2); review and revise draft minutes (1.1). | 1.60 | 1,816.00 | 708- |
| Page, Alana | REST | Associate | 07/16/2022 | Revise materials for committee meetings. | 1.20 | 882.00 | 708- |
| Kennedy, John C | CORP | Partner | 07/17/2022 | Correspond with L. Wee re committee meeting. | 0.40 | 810.00 | 708- |
| Kimpler, Kyle | REST | Partner | 07/17/2022 | Review and analyze Board Materials for upcoming Board meetings. | 0.40 | 670.00 | 708- |
| Britton, Robert | REST | Partner | 07/17/2022 | Correspondence with A. Page re Committee materials (0.3); revise committee materials (1.3) | 1.60 | 2,624.00 | 708- |
| Aizen, Ron | ECP | Counsel | 07/17/2022 | Review and analyze Restructuring Committee deck re KERP. | 0.10 | 152.50 | 708- |
| Page, Alana | REST | Associate | 07/17/2022 | Revise restructuring and conflicts committee meeting materials. | 0.20 | 147.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/17/2022 | Correspondence with E. Quinones re Board materials (0.5); review and revise same per client and PW team comments (0.9). | 1.40 | 1,645.00 | 708- |
| Page, Alana | REST | Associate | 07/17/2022 | Correspond with R. Holo regarding upcoming committee meetings (0.1); revise restructuring and conflicts committee meeting materials (1.4); correspond with I. Blumberg regarding the same (0.2); correspond re meeting materials with Revlon management team (0.1). | 1.80 | 1,323.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 07/17/2022 | Revise restructuring committee bullets re KERP. | 0.30 | 312.00 | 708- |
| Kennedy, John C | CORP | Partner | 07/18/2022 | Attend Restructuring committee meeting. | 1.90 | 3,847.50 | 708- |
| Bolin, Brian | REST | Partner | 07/18/2022 | Prepare for and participate in restructuring committee and conflicts committee meetings. | 2.00 | 3,120.00 | 708- |
| Kimpler, Kyle | REST | Partner | 07/18/2022 | Attend Restructuring Committee Meeting (1.5); attend Conflict Committee Meeting (0.4); prepare for meetings (0.3). | 2.20 | 3,685.00 | 708- |
| Eaton, Alice | REST | Partner | 07/18/2022 | Review and analyze materials for restructuring and conflicts committee meetings (0.6); attend restructuring and conflicts committee meetings (1.9). | 2.50 | 4,837.50 | 708- |
| Basta, Paul M. | REST | Partner | 07/18/2022 | Attend Revlon Committee Meetings | 2.50 | 5,062.50 | 708- |
| Wee, Lawrence G | CORP | Partner | 07/18/2022 | Attend Restructuring and Conflicts Committee meetings. | 2.00 | 4,050.00 | 708- |
| Britton, Robert | REST | Partner | 07/18/2022 | Attend restructuring committee meeting (1.5); attend conflicts committee meeting (0.4); prepare for same (0.6). | 2.50 | 4,100.00 | 708- |
| Hurwitz, Jonathan | LIT | Counsel | 07/18/2022 | Review and analyzing restructuring committee materials and conflict committee materials. | 0.50 | 762.50 | 708- |
| Blumberg, Irene | REST | Associate | 07/18/2022 | Revise PMO materials and correspondence with A. Page re same. | 1.90 | 2,232.50 | 708- |
| Page, Alana | REST | Associate | 07/18/2022 | Prepare draft PMO materials (1.3); discuss same with I. Blumberg (0.2); further revise PMO materials with comments from PW team (0.4). | 1.90 | 1,396.50 | 708- |
| Kimpler, Kyle | REST | Partner | 07/19/2022 | Correspond re board meetings with Basta, Clayton and Clareman. | 0.40 | 670.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/19/2022 | Correspondence with PW team re PMO materials and revisions to same. | 0.80 | 940.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/19/2022 | Review and revise PMO materials and circulate to I. Blumberg (0.3); circulate revised PMO materials to Z. Gold (A&M) (0.1); revise PMO materials in light of 341 meeting (0.2). | 0.60 | 441.00 | 708- |
| Kimpler, Kyle | REST | Partner | 07/20/2022 | Weekly update teleconference with Ropes & Gray and Huron teams. | 0.30 | 502.50 | 708- |
| Bolin, Brian | REST | Partner | 07/20/2022 | Update teleconference with Ropes & Gray team. | 0.30 | 468.00 | 708- |
| Fiszer, Stacy | LIT | Paralegal | 07/20/2022 | Review board materials binder and prepare e-binder of same. | 0.50 | 190.00 | 708- |
| Bolin, Brian | REST | Partner | 07/21/2022 | Management update meeting (0.5); draft update on DIP for restructuring committee (0.8). | 1.30 | 2,028.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/21/2022 | Review and revise PMO materials (0.5); prepare for PMO meeting (0.5); attend meeting to present to management on case updates (0.4). | 1.40 | 1,645.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/22/2022 | Correspond with A. Eaton re RC committee delegation. | 0.10 | 117.50 | 708- |
| Britton, Robert | REST | Partner | 07/24/2022 | Revise restructuring committee slides (0.6); correspondence with Luo re same (0.4). | 1.00 | 1,640.00 | 708- |
| Luo, Lara | REST | Associate | 07/24/2022 | Draft restructuring committee presentation slides re KEIP. | 2.10 | 2,184.00 | 708- |
| Basta, Paul M. | REST | Partner | 07/25/2022 | Attend restructuring committee meeting. | 2.00 | 4,050.00 | 708- |
| Eaton, Alice | REST | Partner | 07/25/2022 | Analyze materials for restructuring committee meeting (0.4); participate in restructuring committee update meeting (1.0). | 1.40 | 2,709.00 | 708- |
| Britton, Robert | REST | Partner | 07/25/2022 | Attend restructuring committee call (1.1); plan/prepare for same (0.6). | 1.70 | 2,788.00 | 708- |
| Shack Sackler, Benja | LIT | Associate | 07/26/2022 | Correspond with O. Rahnama re client | 0.20 | 147.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/26/2022 | Draft and revise slides for PMO presentation (1.0); correspond with PW team members re same (0.3); circulate PMO materials to I. Blumberg (0.1); correspond with Z. Gold (A&M) re PMO materials (0.2). | 1.60 | 1,176.00 | 708- |
| Bolin, Brian | REST | Partner | 07/27/2022 | Update zoom with K. Kimpler, PW team and Ropes & Gray team. | 0.30 | 468.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/27/2022 | Review and revise PMO materials. | 1.20 | 1,410.00 | 708- |
| Page, Alana | REST | Associate | 07/27/2022 | Review and analyze PMO materials and circulate to Z. Gold. | 1.00 | 735.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/28/2022 | Prepare outline of materials for Aug 8 board update and discuss same with R. Britton. | 0.80 | 940.00 | 708- |
| Page, Alana | REST | Associate | 07/28/2022 | Prepare materials for restructuring committee meeting (0.4); correspond with E. Rocher and I. Blumberg re board materials (0.1). | 0.50 | 367.50 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 07/29/2022 | Correspond with I. Blumberg re committee materials. | 0.20 | 305.00 | 708- |
| Page, Alana | REST | Associate | 07/29/2022 | Correspond with paralegal team re docket updates (0.2); correspond with E. Rocher and I. Blumberg re board materials (0.1); review and summarize new items filed on docket (0.3); circulate docket update and hearing summary (0.2). | 0.80 | 588.00 | 708- |
| Blumberg, Irene | REST | Associate | 07/29/2022 | Revise outline for Aug 8 meeting materials and correspondence with A. Page and E. Rocher re same (1.2); discuss RC meeting agenda with R. Britton (0.3); correspondence with client re same (0.1). | 1.60 | 1,880.00 | 708- |
| Page, Alana | REST | Associate | 07/29/2022 | Prepare materials for restructuring committee meeting. | 0.40 | 294.00 | 708- |
| Specialist, Graphic | WP | Paralgl | 07/29/2022 | Draft PowerPoint slides for board meeting at | 0.70 | 203.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 07/31/2022 | Confer with A. Eaton re committee meeting and hearing updates. | 1.00 | 2,025.00 | 708- |
| Britton, Robert | REST | Partner | 07/31/2022 | Review board materials (0.4); correspondence with Blumberg re same (0.2). | 0.60 | 984.00 | 708- |
| McLoughlin, Jean | ECP | Partner | 07/31/2022 | Review and analyze August 8 Board/Audit materials. | 0.10 | 202.50 | 708- |
| Paterson, Paul | LIT | Counsel | 07/31/2022 | Review and analyze draft board deck. | 0.20 | 305.00 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 07/31/2022 | Review and comment on board slides. | 1.70 | 2,592.50 | 708- |
| Page, Alana | REST | Associate | 07/31/2022 | Prepare materials for board presentation (1.5); correspond with I. Blumberg and E. Rocher re same (0.3); revise same (0.3). | 2.10 | 1,543.50 | 708- |
| Blumberg, Irene | REST | Associate | 07/31/2022 | Review and revise board materials and circulate to PW team (1.6); revise agenda for RC and CC meetings (1.0). | 2.60 | 3,055.00 | 708- |
| Rocher, Evan | CORP | Associate | 07/31/2022 | Revise decks for conflicts, restructuring committees. | 1.00 | 735.00 | 708- |
| Specialist, Graphic | WP | Paralgl | 07/31/2022 | Review and revise PowerPoint slides for board meeting at request of E. Rocher. | 0.80 | 232.00 | 708- |
| Holo, Robert | TAX | Partner | 08/01/2022 | Review and analyze revised materials for Board meeting (0.2); review and analyze materials for restructuring and conflicts committee meeting (0.2); correspond with A. McGinnis re same (0.1). | 0.50 | 1,012.50 | 708- |
| Bolin, Brian | REST | Partner | 08/01/2022 | Review and comment on draft Restructuring Committee materials. | 0.40 | 624.00 | 708- |
| Kimpler, Kyle | REST | Partner | 08/01/2022 | Review and analyze draft board materials (0.3); correspond with B. Britton and PW team re same (0.2). | 0.50 | 837.50 | 708- |
| Kennedy, John C | CORP | Partner | 08/01/2022 | Review and analyze committee materials. | 1.20 | 2,430.00 | 708- |
| Britton, Robert | REST | Partner | 08/01/2022 | Revise board materials (0.8); correspond with Page re same (0.3). | 1.10 | 1,804.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 08/01/2022 | Review and analyze Aug. 4th conflict committee materials (0.3); correspond with J. Kennedy. I. Blumberg and A. Page re the same (0.3). | 0.60 | 915.00 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 08/01/2022 | Correspond with E. Quinones of Revlon re existing strategic review disclosure in the 10-Q. | 0.40 | 610.00 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 08/01/2022 | Review and comment on the newly added slide re latest proposal in the Aug. 4th conflicts committee materials. | 2.70 | 4,117.50 | 708- |
| Blumberg, Irene | REST | Associate | 08/01/2022 | Review and revise committee meeting materials (1.7); correspond with Company re same (0.4); correspond with A. Page re same (0.3). | 2.40 | 2,820.00 | 708- |
| McCormick, Conor | CORP | Associate | 08/01/2022 | Correspond with D. Epstein and M. Ferrari re restructuring committee slides. | 0.30 | 384.00 | 708- |
| Strzeletz, Nicholas | REST | Associate | 08/01/2022 | Review and analyze restructuring committee materials. | 0.20 | 208.00 | 708- |
| Lysikatos Carey, Val | TAX | Associate | 08/01/2022 | Review and analyze Restructuring and Conflicts Committee Materials (0.2); correspond with A. McGinnis and R. Holo re same (0.1). | 0.30 | 340.50 | 708- |
| Page, Alana | REST | Associate | 08/01/2022 | Prepare materials for restructuring committee meeting (1.1); correspond re same with I. Blumberg (0.1); revise materials for Revlon board meeting (0.4); correspond re same with PW team (0.1); review and analyze resolutions to determine appropriate updates to deliver to full board (0.3); correspond with I. Blumberg re same (0.1); revise restructuring and conflicts committee materials (0.6). | 2.70 | 1,984.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 08/02/2022 | Review and analyze revised materials for Restructuring and Conflicts committee meetings. | 0.20 | 405.00 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 08/02/2022 | Prepare and draft final Aug. 4th conflicts committee materials (0.2); coordinate with I. Blumberg and A. Page re same (0.1). | 0.30 | 457.50 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 08/02/2022 | Analyze and review Aug. 8th board materials (0.9); coordinate with J. Kennedy, I. Blumberg and A. Page re same (0.3). | 1.20 | 1,830.00 | 708- |
| Hurwitz, Jonathan | LIT | Counsel | 08/02/2022 | Analyze materials for board and committee meetings. | 0.20 | 305.00 | 708- |
| Rahnama, Omid | REST | Associate | 08/02/2022 | Correspond with E. Quinones, I. Blumberg and B. Sackler re minutes (0.1); review and analyze produced minutes (0.1). | 0.20 | 227.00 | 708- |
| Blumberg, Irene | REST | Associate | 08/02/2022 | Review and revise PMO materials (0.8); revise committee materials, including review of PW team members' edits to same (1.0); review and revise August 8 board materials (0.9); correspond with A. Page re resolutions (0.3); review and revise same (1.1); correspond with Company re final board materials (0.5). | 4.60 | 5,405.00 | 708- |
| Page, Alana | REST | Associate | 08/02/2022 | Revise PMO materials (0.8); correspond with Z. Gold and I. Blumberg re same (0.2); revise restructuring committee materials (0.9); revise conflicts committee materials (0.6); correspond with L. Luo, B. Britton, and I. Blumberg re same (0.3). | 2.80 | 2,058.00 | 708- |
| Basta, Paul M. | REST | Partner | 08/03/2022 | Attend Revlon standing PW and R&G teleconference. | 0.20 | 405.00 | 708- |
| Clareman, William | LIT | Partner | 08/03/2022 | Teleconference with Kimpler and Clayton re governance. | 0.50 | 872.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/03/2022 | Revise board materials (0.4); correspond with Blumberg re same (0.2); correspond with Friske re same (0.1). | 0.70 | 1,148.00 | 708- |
| Blumberg, Irene | REST | Associate | 08/03/2022 | Review and revise updated Board materials (0.3); correspond with R. Britton, PW team re same (0.2); correspond re updated materials with Company (0.1); research question from K. Kimpler re co-counsel issue (0.5); correspond with K. Kimpler, PW team re same (0.1). | 1.20 | 1,410.00 | 708- |
| Page, Alana | REST | Associate | 08/03/2022 | Revise PMO materials (0.4); correspond with O. Rahnama re same (0.1); correspond with Z. Gold re same (0.1). | 0.60 | 441.00 | 708- |
| Bolin, Brian | REST | Partner | 08/04/2022 | Prepare for restructuring committee and conflicts committee meetings (0.4); attend same (2.0). | 2.40 | 3,744.00 | 708- |
| Kimpler, Kyle | REST | Partner | 08/04/2022 | Attend Restructuring Committee Meeting (2.0); prepare for same (0.2). | 2.20 | 3,685.00 | 708- |
| Basta, Paul M. | REST | Partner | 08/04/2022 | Attend Revlon Restructuring Committee Meeting. | 2.00 | 4,050.00 | 708- |
| Eaton, Alice | REST | Partner | 08/04/2022 | Review and analyze materials for restructuring committee and conflicts committee meeting (0.5); confer with Basta re same (0.1); correspond with Britton re same (0.1); attend restructuring committee and conflicts committee meetings (2.0); confer with Zelin, Britton and Basta re next steps with restructuring committee (0.5). | 3.20 | 6,192.00 | 708- |
| Britton, Robert | REST | Partner | 08/04/2022 | Attend Revlon Restructuring Committee Meeting (2.0); correspond with A. Eaton re same (0.3). | 2.30 | 3,772.00 | 708- |
| Wee, Lawrence G | CORP | Partner | 08/04/2022 | Attend Restructuring Committee and Conflicts Committee meeting. | 2.00 | 4,050.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kennedy, John C | CORP | Partner | 08/04/2022 | Attend restructuring committee meeting. | 2.10 | 4,252.50 | 708- |
| Clayton, Lewis R | LIT | Partner | 08/04/2022 | Attend Restructuring Committee meeting regarding business and financial update, trading issues, and KEIP terms and approval. | 2.10 | 4,252.50 | 708- |
| Rahnama, Omid | REST | Associate | 08/04/2022 | Teleconference with E. Quinones re quarterly report filing and privilege review of board materials (0.1); research Revlon public filings in connection with committee appointment (0.4); confer with I. Blumberg re board materials (0.1). | 0.60 | 681.00 | 708- |
| Page, Alana | REST | Associate | 08/04/2022 | Revise PMO materials (0.5); correspond with I. Blumberg and L. Luo re same (0.2); correspond with Z. Gold (A&M) re same (0.1); revise August 8 board materials (0.4); correspond with E. Quinones and A. Kidd re same (0.1). | 1.30 | 955.50 | 708- |
| Blumberg, Irene | REST | Associate | 08/04/2022 | Review and revise PMO materials (0.5); correspond with A&M re same (0.2); correspond with A. Page re updates to board materials (0.3); prepare for PMO meeting, provide case update to management at PMO meeting and attend entirety of same (1.7). | 2.70 | 3,172.50 | 708- |
| Kimpler, Kyle | REST | Partner | 08/05/2022 | Correspond with B. Britton and PW team re upcoming board meetings (0.2); correspond with Clareman and PW team re Panagos issues (0.2). | 0.40 | 670.00 | 708- |
| Kennedy, John C | CORP | Partner | 08/05/2022 | Review and analyze board slides (0.4); teleconference with Kidd, Subramanian and PW team re board slides (0.6). | 1.00 | 2,025.00 | 708- |
| Britton, Robert | REST | Partner | 08/05/2022 | Correspond with Bolin re restructuring committee issues. | 0.20 | 328.00 | 708- |
| Rahnama, Omid | REST | Associate | 08/05/2022 | Analyze board minutes (0.7); correspond | 0.90 | 1,021.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/07/2022 | Correspond with E. Quinones re governance issues. | 0.30 | 492.00 | 708- |
| Kennedy, John C | CORP | Partner | 08/08/2022 | Attend restructuring committee meeting (2.1); attend board meeting (0.8). | 2.90 | 5,872.50 | 708- |
| Kennedy, John C | CORP | Partner | 08/08/2022 | Attend restructuring committee meeting. | 0.30 | 607.50 | 708- |
| Bolin, Brian | REST | Partner | 08/08/2022 | Attend restructuring committee meeting. | 2.00 | 3,120.00 | 708- |
| Eaton, Alice | REST | Partner | 08/08/2022 | Attend regularly scheduled board meeting. | 1.00 | 1,935.00 | 708- |
| Basta, Paul M. | REST | Partner | 08/08/2022 | Attend Revlon committee and board meetings. | 2.00 | 4,050.00 | 708- |
| Britton, Robert | REST | Partner | 08/08/2022 | Attend board of directors meeting (1.0); prepare for same (1.4); attend committee meeting (0.5). | 2.90 | 4,756.00 | 708- |
| Eaton, Alice | REST | Partner | 08/08/2022 | Attend portion of restructuring committee meeting. | 0.60 | 1,161.00 | 708- |
| Page, Alana | REST | Associate | 08/08/2022 | Review, revise PMO materials (0.2); correspond with PW team re same (0.2). | 0.40 | 294.00 | 708- |
| Blumberg, Irene | REST | Associate | 08/08/2022 | Correspond with A. Page re upcoming committee meetings (0.2); prepare list of Board meeting minutes and applicable reviewers (0.5); correspond with P. Paterson, PW teams re same (0.3). | 1.00 | 1,175.00 | 708- |
| Kimpler, Kyle | REST | Partner | 08/09/2022 | Correspond with Clareman re Panagos participation protocol (0.5); teleconference with B. Rhodes re same (0.2); review and analyze materials from Basta re business plan (0.2). | 0.90 | 1,507.50 | 708- |
| Rahnama, Omid | REST | Associate | 08/09/2022 | Review and revise PMO materials in connection with lease rejections and admin claim objection (0.2); correspond with A Page re same (0.1). | 0.30 | 340.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/09/2022 | Review and revise PMO materials (0.7); correspond with I. Blumberg, PW team re same (0.3); correspond with Z. Gold re same (0.2). | 1.20 | 882.00 | 708- |
| Blumberg, Irene | REST | Associate | 08/09/2022 | Review and revise PMO materials (0.4); correspond with. A. Page re same (0.2); finalize chart of meeting minutes (0.4); correspond with A. Eaton re same (0.1). | 1.10 | 1,292.50 | 708- |
| Clayton, Lewis R | LIT | Partner | 08/10/2022 | Correspond with P. Basta regarding governance issues, financing proposal and trading issues (0.4); follow up correspondence with A. Kidd re same (0.2). | 0.60 | 1,215.00 | 708- |
| Page, Alana | REST | Associate | 08/10/2022 | Review and revise PMO materials (0.1); correspond with A. Gold (A&M) and I. Blumberg re same (0.1). | 0.20 | 147.00 | 708- |
| Blumberg, Irene | REST | Associate | 08/10/2022 | Review and correspond with A. Page re PMO materials. | 0.30 | 352.50 | 708- |
| Bolin, Brian | REST | Partner | 08/11/2022 | Attend management update meeting. | 0.80 | 1,248.00 | 708- |
| Britton, Robert | REST | Partner | 08/11/2022 | Attend PMO meeting (0.8); prepare for same (0.2). | 1.00 | 1,640.00 | 708- |
| Page, Alana | REST | Associate | 08/11/2022 | Draft agenda for restructuring committee and conflicts committee meetings (0.2); correspond with I. Blumberg re same (0.1). | 0.30 | 220.50 | 708- |
| Blumberg, Irene | REST | Associate | 08/11/2022 | Review and revise PMO materials (0.5); prepare for PMO meeting (0.6); attend PMO meeting and present court update to management (0.8). | 1.90 | 2,232.50 | 708- |
| Holo, Robert | TAX | Partner | 08/12/2022 | Review and analyze agenda for Restructuring and Conflicts Committee meetings. | 0.10 | 202.50 | 708- |
| Eaton, Alice | REST | Partner | 08/12/2022 | Teleconference with Perelman, Kidd re restructuring committee agenda. | 0.50 | 967.50 | 708- |
| Rocher, Evan | CORP | Associate | 08/12/2022 | Review and analyze governance documents | 0.50 | 367.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/12/2022 | Draft materials for restructuring and conflicts committee meetings. | 0.80 | 588.00 | 708- |
| Rahnama, Omid | REST | Associate | 08/12/2022 | Correspond with E. Quinones (Revlon), I. Blumberg, and J. Tyler re corporate resolutions (0.3); review and analyze resolutions in connection with same (0.4). | 0.70 | 794.50 | 708- |
| Blumberg, Irene | REST | Associate | 08/12/2022 | Draft agenda for August 17 committee meetings (0.4); correspond re same with PW team (0.1). | 0.50 | 587.50 | 708- |
| Britton, Robert | REST | Partner | 08/14/2022 | Correspond with Blumberg re Diligence teleconference. | 0.20 | 328.00 | 708- |
| Page, Alana | REST | Associate | 08/14/2022 | Draft materials for conflicts and restructuring committee meetings (0.5); correspond with I. Blumberg re same (0.2). | 0.70 | 514.50 | 708- |
| Blumberg, Irene | REST | Associate | 08/14/2022 | Review and revise committee meeting materials. | 1.50 | 1,762.50 | 708- |
| Kennedy, John C | CORP | Partner | 08/15/2022 | Review and analyze restructuring committee slides. | 0.30 | 607.50 | 708- |
| Holo, Robert | TAX | Partner | 08/15/2022 | Review and analyze restructuring and conflicts committee meeting materials. | 0.30 | 607.50 | 708- |
| Kimpler, Kyle | REST | Partner | 08/15/2022 | Review and analyze draft Board Materials for upcoming Restructuring Committee Meetings (0.3); correspond with Basta and Eaton re director issues (0.2). | 0.50 | 837.50 | 708- |
| Britton, Robert | REST | Partner | 08/15/2022 | Revise board slides (0.6); teleconference with Kidd re timing issues (0.3). | 0.90 | 1,476.00 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 08/15/2022 | Review and revise conflicts committee materials (1.8); correspond with J. Kennedy and L. Wee re same (0.3); correspond with A. Page and I. Blumberg re same (0.2). | 2.30 | 3,507.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/15/2022 | Review and revise conflicts committee materials (0.7); correspond with various PW teams re comments to same (0.3); review and revise restructuring committee materials (1.2); correspond with various PW teams re comments to same (0.3); review and revise PMO materials (0.5); correspond with I. Blumberg re same (0.1). | 3.10 | 2,278.50 | 708- |
| Henneberry, Molly E | LIT | Associate | 08/15/2022 | Draft restructuring committee meeting materials. | 0.50 | 435.00 | 708- |
| Rocher, Evan | CORP | Associate | 08/15/2022 | Draft slides for conflicts and restructuring committee meetings. | 0.80 | 588.00 | 708- |
| Blumberg, Irene | REST | Associate | 08/15/2022 | Correspond with R. Britton, A. Page re committee meeting materials (0.4); review and revise same (1.3). | 1.70 | 1,997.50 | 708- |
| Holo, Robert | TAX | Partner | 08/16/2022 | Review and analyze updated committee meetings materials. | 0.10 | 202.50 | 708- |
| Britton, Robert | REST | Partner | 08/16/2022 | Prepare for restructuring committee meeting. | 0.50 | 820.00 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 08/16/2022 | Correspond with A. Page and I. Blumberg re conflicts committee materials. | 0.10 | 152.50 | 708- |
| Page, Alana | REST | Associate | 08/16/2022 | Review and revise PMO materials (0.9); correspond with Z. Gold (A&M) and I. Blumberg re same (0.2). | 1.10 | 808.50 | 708- |
| Blumberg, Irene | REST | Associate | 08/16/2022 | Review and revise committee meeting materials (1.1); correspond with A. Kidd, E. Quinones (Revlon) re same (0.3); correspond with J. Bloom (MoloLamken) re board materials (0.1). | 1.50 | 1,762.50 | 708- |
| Wee, Lawrence G | CORP | Partner | 08/17/2022 | Teleconference with Restructuring Committee and Conflicts Committee. | 2.10 | 4,252.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/17/2022 | Participate in Restructuring Committee and Conflicts Committee teleconference (2.0); prepare for same (0.4); teleconference with Clareman and Ropes & Grey team re Panagos and Board issues (0.3). | 2.70 | 4,522.50 | 708- |
| Basta, Paul M. | REST | Partner | 08/17/2022 | Attend Revlon Restructuring Committee meeting. | 2.00 | 4,050.00 | 708- |
| Kennedy, John C | CORP | Partner | 08/17/2022 | Attend restructuring and conflict committee meeting. | 2.10 | 4,252.50 | 708- |
| de la Bastide, Thoma | CORP | Partner | 08/17/2022 | Review and analyze agenda for restructuring committee meeting. | 0.40 | 810.00 | 708- |
| Britton, Robert | REST | Partner | 08/17/2022 | Attend RX committee meeting (2.0); prepare for same (0.3). | 2.30 | 3,772.00 | 708- |
| Mitchell, Sean A. | REST | Associate | 08/17/2022 | Attend weekly standing call with R&G. | 0.30 | 384.00 | 708- |
| Kimpler, Kyle | REST | Partner | 08/18/2022 | Correspond with W. Clareman and B. Rhodes re Panagos issues. | 0.20 | 335.00 | 708- |
| Basta, Paul M. | REST | Partner | 08/18/2022 | Telephone conference on updates with Scott Beattie, and Victor Nichols. | 1.00 | 2,025.00 | 708- |
| Britton, Robert | REST | Partner | 08/22/2022 | Plan and prepare for restructuring committee meeting. | 0.20 | 328.00 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 08/22/2022 | Correspond with A. Parsi and J. Hotes re securities bullets for committee materials. | 0.10 | 152.50 | 708- |
| Blumberg, Irene | REST | Associate | 08/22/2022 | Correspond with Z. Gold (A&M) re PMO materials (0.1); correspond with E. Quinones re RC meeting agenda and materials (0.2). | 0.30 | 352.50 | 708- |
| Holo, Robert | TAX | Partner | 08/23/2022 | Review updated materials for restructuring and conflicts committee meetings. | 0.30 | 607.50 | 708- |
| Britton, Robert | REST | Partner | 08/23/2022 | Correspond with Page re restructuring committee slides. | 0.10 | 164.00 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 08/23/2022 | Correspond with A. Parsi and J. Hotes re conflicts committee materials. | 0.10 | 152.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/23/2022 | Draft restructuring and conflicts committee meeting minutes (1.2); correspond with I. Blumberg and E. Rocher re same (0.3); correspond with A. Parsi re securities team comments to same (0.2); revise same with PW team comments (0.2). | 1.90 | 1,396.50 | 708- |
| Rocher, Evan | CORP | Associate | 08/23/2022 | Draft materials for conflicts and restructuring committee re matter status. | 0.50 | 367.50 | 708- |
| Blumberg, Irene | REST | Associate | 08/23/2022 | Review and revise draft restructuring committee and conflicts committee materials (1.0); correspond with E. Quinones (Revlon) re same (0.5); correspond with A. Page re same (0.4); correspond with S. Mates, E. Ross (PJT) re same (0.2). | 2.10 | 2,467.50 | 708- |
| Hotes, John R | CORP | Associate | 08/23/2022 | Review and revise conflicts committee materials. | 0.80 | 696.00 | 708- |
| Parsi, Arash | CORP | Associate | 08/23/2022 | Review and analyze board and committee materials. | 1.50 | 1,920.00 | 708- |
| Britton, Robert | REST | Partner | 08/24/2022 | Review, analyze, and revise restructuring committee materials (0.4); correspond with Page re same (0.1). | 0.50 | 820.00 | 708- |
| Kimpler, Kyle | REST | Partner | 08/24/2022 | Review and analyze materials for re Restructuring Committee and Conflicts Committee meetings. | 0.30 | 502.50 | 708- |
| Page, Alana | REST | Associate | 08/24/2022 | Revise committee meeting materials with updates from hearing (0.6); correspond with I. Blumberg and R. Britton re same (0.3); review and revise PMO materials (0.2). | 1.10 | 808.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/24/2022 | Correspond with R. Britton and A. Page re restructuring committee and conflicts committee materials (0.5); review and revise same (0.9); correspond with E. Quinones (Revlon) re same (0.5); correspond with J. Kennedy, L. Wee, B. Bolin re meeting attendance (0.2); teleconference with L. Wee re securities team update (0.1); review and analyze PMO materials (0.2); correspond with A. Page re same (0.1). | 2.50 | 2,937.50 | 708- |
| Blumberg, Irene | REST | Associate | 08/24/2022 | Correspond with L. Luo and PW team re Form 4s. | 0.20 | 235.00 | 708- |
| Britton, Robert | REST | Partner | 08/25/2022 | Attend restructuring committee call. | 1.80 | 2,952.00 | 708- |
| Kennedy, John C | CORP | Partner | 08/25/2022 | Attend Restructuring Committee meeting. | 1.80 | 3,645.00 | 708- |
| Eaton, Alice | REST | Partner | 08/25/2022 | Review and analyze conflicts and restructuring committee materials (0.4); participate in restructuring and conflicts committee meeting (2.0). | 2.40 | 4,644.00 | 708- |
| Kimpler, Kyle | REST | Partner | 08/25/2022 | Attend Restructuring Committee Meeting. | 1.80 | 3,015.00 | 708- |
| Wee, Lawrence G | CORP | Partner | 08/25/2022 | Attend restructuring committee and conflicts committee meetings. | 2.00 | 4,050.00 | 708- |
| Basta, Paul M. | REST | Partner | 08/25/2022 | Attend Revlon Restructuring Committee Meeting. | 3.00 | 6,075.00 | 708- |
| Holo, Robert | TAX | Partner | 08/25/2022 | Attend restructuring and conflicts committee meetings (1.8); review and analyze materials for same (0.2). | 2.00 | 4,050.00 | 708- |
| Clayton, Lewis R | LIT | Partner | 08/25/2022 | Teleconference with Kidd regarding restructuring committee meeting (0.4); attend restructuring and conflicts committee meetings (1.8). | 2.20 | 4,455.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/25/2022 | Coordinate with E. Quinones re attendees for restructuring committee and conflicts committee meetings (0.2); correspond with J. Bloom (Molo) re same (0.1); review and analyze revised PMO materials (0.2); correspond with Z. Gold (A&M) re same (0.1). | 0.60 | 705.00 | 708- |
| Meredith-Goujon, Cla | CORP | Partner | 08/29/2022 | Teleconference with E. Ross, PJT re IP licensing issues. | 0.70 | 1,221.50 | 708- |
| Page, Alana | REST | Associate | 08/29/2022 | Draft court update section of PMO materials. | 0.20 | 147.00 | 708- |
| Clayton, Lewis R | LIT | Partner | 08/30/2022 | Correspond with Restructuring Committee re securities issues. | 0.60 | 1,215.00 | 708- |
| Page, Alana | REST | Associate | 08/30/2022 | Review and revise PMO materials (0.2); correspond with Z. Gold (A&M) re same (0.1). | 0.30 | 220.50 | 708- |
| Blumberg, Irene | REST | Associate | 08/30/2022 | Review and provide comments to A. Page on PMO materials. | 0.20 | 235.00 | 708- |
| Britton, Robert | REST | Partner | 08/31/2022 | Correspond with Rahnama re governance issues. | 0.20 | 328.00 | 708- |
| Kimpler, Kyle | REST | Partner | 08/31/2022 | Correspond with I. Blumberg re governance. | 0.20 | 335.00 | 708- |
| Rahnama, Omid | REST | Associate | 08/31/2022 | Correspond with I. Blumberg re director replacement issues (0.5); prepare resolutions re same (0.7); telephone call with E. Quinones re same (0.2). | 1.40 | 1,589.00 | 708- |
| Blumberg, Irene | REST | Associate | 08/31/2022 | Correspond re director replacement project with O. Rahnama. | 0.20 | 235.00 | 708- |
| Page, Alana | REST | Associate | 09/01/2022 | Review and revise PMO materials. | 0.30 | 220.50 | 708- |
| Kimpler, Kyle | REST | Partner | 09/06/2022 | Correspond with E. Quinones and Molo team re upcoming Board Meetings. | 0.40 | 670.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 09/06/2022 | Correspond with Kimpler and Basta re next steps with investigation committee and restructuring committee. | 0.40 | 774.00 | 708- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Correspond with E. Quinones (Revlon) re upcoming committee meetings. | 0.30 | 352.50 | 708- |
| Britton, Robert | REST | Partner | 09/07/2022 | Attend restructuring committee meeting. | 0.80 | 1,312.00 | 708- |
| Kimpler, Kyle | REST | Partner | 09/07/2022 | Prepare for and participate in Restructuring Committee meeting (1.2); prepare email to full Board re same (0.4). | 1.60 | 2,680.00 | 708- |
| Kimpler, Kyle | REST | Partner | 09/07/2022 | Correspond with Basta and Kidd (Revlon) re board fees (0.2); research re precedents for same (0.3). | 0.50 | 837.50 | 708- |
| Basta, Paul M. | REST | Partner | 09/07/2022 | Review and analyze Revlon trading issues. | 2.50 | 5,062.50 | 708- |
| Eaton, Alice | REST | Partner | 09/07/2022 | Attend restructuring committee meeting. | 1.00 | 1,935.00 | 708- |
| Clayton, Lewis R | LIT | Partner | 09/07/2022 | Attend portion of Restructuring Committee meeting re adversary proceeding (0.5); correspond with P. Basta re same (0.1). | 0.60 | 1,215.00 | 708- |
| Page, Alana | REST | Associate | 09/07/2022 | Review and revise PMO materials. | 0.50 | 367.50 | 708- |
| Blumberg, Irene | REST | Associate | 09/07/2022 | Correspond with E. Quinones (Revlon) re scheduling board meetings and business plan updates (0.3); correspond with R. Britton re same (0.1); correspond with R. Caruso re same (0.3); correspond with P. Paterson re Panagos requests for materials (0.2); correspond with W. Walker (A&M) re same (0.2); review and analyze materials from M. Henneberry (0.2). | 1.30 | 1,527.50 | 708- |
| de la Bastide, Thoma | CORP | Partner | 09/08/2022 | Correspond with Clayton, Kimpler re governance updates. | 0.50 | 1,012.50 | 708- |
| Kimpler, Kyle | REST | Partner | 09/08/2022 | Correspond with A. Kidd (Revlon) re Director Fee issues (0.2); attend follow up correspond with Harnett re same (0.2). | 0.40 | 670.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/08/2022 | Review and revise PMO materials. | 0.30 | 220.50 | 708- |
| Blumberg, Irene | REST | Associate | 09/08/2022 | Review and revise PMO materials (0.4); correspond with J. Bloom, Molo team re attendance at PMO meeting (0.1); prepare for PMO meeting (0.5); attend and provide court update to management at PMO meeting with D. Perelman, Revlon management, A&M and PJT teams (0.5); correspond with A. Page and E. Rocher re upcoming committee meeting materials (0.2). | 1.70 | 1,997.50 | 708- |
| Rahnama, Omid | REST | Associate | 09/08/2022 | Correspond with L. Hingston re director change resolutions and related documents (0.1); review data sheets and transition chart re same (0.3). | 0.40 | 454.00 | 708- |
| Nolan, Maria | LIT | Paralegal | 09/08/2022 | Review and analyze board minutes and materials for missing minutes. | 1.10 | 418.00 | 708- |
| Page, Alana | REST | Associate | 09/09/2022 | Prepare agenda for next restructuring and conflicts committee meeting (0.4); correspond with I. Blumberg and E. Rocher re same (0.2). | 0.60 | 441.00 | 708- |
| Blumberg, Irene | REST | Associate | 09/09/2022 | Review case calendar per committee meeting scheduling inquiry from E. Quinones (Revlon) (0.3); draft list of key dates for same (0.3); correspond with E. Quinones (Revlon) re same (0.1); review and revise draft agenda for 9/16 committee meeting (0.5); correspond with A. Page and E. Rocher re same (0.2). | 1.40 | 1,645.00 | 708- |
| Rocher, Evan | CORP | Associate | 09/09/2022 | Draft update materials for board meetings. | 0.40 | 294.00 | 708- |
| Guidos, Fiona | LIT | Paralegal | 09/09/2022 | Review and analyze meeting minutes spreadsheet. | 4.30 | 1,634.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/11/2022 | Prepare draft conflicts and restructuring committee materials. | 0.70 | 514.50 | 708- |
| Britton, Robert | REST | Partner | 09/12/2022 | Review and revise Restructuring Committee materials. | 0.60 | 984.00 | 708- |
| Rahnama, Omid | REST | Associate | 09/12/2022 | Draft resolutions in connection with director replacement. | 3.40 | 3,859.00 | 708- |
| Rocher, Evan | CORP | Associate | 09/12/2022 | Draft materials for board committee meeting. | 0.80 | 588.00 | 708- |
| Page, Alana | REST | Associate | 09/12/2022 | Prepare restructuring and conflicts committee meeting materials (1.7); correspond with E. Rocher and I. Blumberg re same (0.3). | 2.00 | 1,470.00 | 708- |
| Blumberg, Irene | REST | Associate | 09/12/2022 | Correspond with R. Britton re: RC meeting agenda (0.1); correspond with E. Quinones re same (0.2); review and revise draft materials (1.1); correspond with A. Page and E. Rocher re same (0.1). | 1.50 | 1,762.50 | 708- |
| Kimpler, Kyle | REST | Partner | 09/13/2022 | Review and revise draft Restructuring Committee Meeting Materials. | 1.00 | 1,675.00 | 708- |
| McLoughlin, Jean | ECP | Partner | 09/13/2022 | Review and analyze restructuring committee slides. | 0.40 | 810.00 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 09/13/2022 | Review and revise conflicts committee materials for meeting (2.2); correspond with A. Page, I. Blumberg, J. Kennedy and L. Wee re same (0.5). | 2.70 | 4,117.50 | 708- |
| Paterson, Paul | LIT | Counsel | 09/13/2022 | Review and revise draft materials for restructuring committee. | 0.30 | 457.50 | 708- |
| Ammari, Kamil R. | LIT | Associate | 09/13/2022 | Prepare slides for committee meeting materials (0.3); correspond with P. Paterson, A. Page re same (0.2). | 0.50 | 605.00 | 708- |
| Page, Alana | REST | Associate | 09/13/2022 | Prepare PMO materials. | 1.20 | 882.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/13/2022 | Review revised committee materials for meeting (0.2); correspond with A. Page re same (0.1). | 0.30 | 352.50 | 708- |
| Blumberg, Irene | REST | Associate | 09/14/2022 | Review and revise PMO materials (0.5); correspond with A. Page re: same (0.2); revise RC materials and share same with client (0.4). | 1.10 | 1,292.50 | 708- |
| Rahnama, Omid | REST | Associate | 09/15/2022 | Correspond with I. Blumberg and J. Tyler re resolutions in connection with director replacements. | 0.40 | 454.00 | 708- |
| Blumberg, Irene | REST | Associate | 09/15/2022 | Correspond with O. Rahnama re director replacements (0.1); circulate committee meeting materials to PW team (0.1). | 0.20 | 235.00 | 708- |
| Britton, Robert | REST | Partner | 09/16/2022 | Attend restructuring committee meeting (3.0); prepare for same (0.5). | 3.50 | 5,740.00 | 708- |
| Wee, Lawrence G | CORP | Partner | 09/16/2022 | Attend Restructuring Committee Meeting. | 1.50 | 3,037.50 | 708- |
| Kimpler, Kyle | REST | Partner | 09/16/2022 | Attend Restructuring Committee Meeting (3.0); review and analyze materials for same (0.2). | 3.20 | 5,360.00 | 708- |
| Eaton, Alice | REST | Partner | 09/16/2022 | Review materials for restructuring committee meeting and teleconference with P. Basta regarding same (0.5); prepare for and participate in restructuring committee meeting (3.0); follow up with P. Basta and L. Clayton regarding overview of restructuring committee meeting (0.5). | 4.00 | 7,740.00 | 708- |
| Basta, Paul M. | REST | Partner | 09/16/2022 | Prepare for and attend Revlon Restructuring Committee meeting. | 3.00 | 6,075.00 | 708- |
| Shack Sackler, Benja | LIT | Associate | 09/16/2022 | Correspond with W. Clareman, P. Paterson and K. Ammari re board materials. | 0.60 | 441.00 | 708- |
| Nolan, Maria | LIT | Paralegal | 09/16/2022 | Update board minutes tracker. | 0.70 | 266.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/18/2022 | Correspond with M. Sawyer re: CFO retention. | 0.10 | 117.50 | 708- |
| Page, Alana | REST | Associate | 09/19/2022 | Prepare PMO materials. | 0.60 | 441.00 | 708- |
| Blumberg, Irene | REST | Associate | 09/19/2022 | Correspond with A. Page re committee meeting. | 0.20 | 235.00 | 708- |
| Britton, Robert | REST | Partner | 09/21/2022 | Correspond with PW team re restructuring committee meeting. | 0.30 | 492.00 | 708- |
| Page, Alana | REST | Associate | 09/21/2022 | Review and revise PMO materials (0.2); correspond with I. Blumberg and Z. Gold (A&M) re same (0.1). | 0.30 | 220.50 | 708- |
| Blumberg, Irene | REST | Associate | 09/21/2022 | Review and comment on PMO materials. | 0.20 | 235.00 | 708- |
| Britton, Robert | REST | Partner | 09/22/2022 | Attend restructuring committee teleconference (1.1); prepare for same (0.2). | 1.30 | 2,132.00 | 708- |
| Eaton, Alice | REST | Partner | 09/22/2022 | Review materials for restructuring committee call (0.3); teleconference with A. Kidd regarding same (0.2); teleconference with P. Basta regarding same (0.5); participate in restructuring committee call (1.2); teleconference with R. Britton regarding overview of constituent update calls (0.3). | 2.50 | 4,837.50 | 708- |
| Basta, Paul M. | REST | Partner | 09/22/2022 | Attend Revlon Restructuring Committee meeting. | 1.00 | 2,025.00 | 708- |
| Kimpler, Kyle | REST | Partner | 09/22/2022 | Attend Restructuring Committee Call (1.0); review materials for same (0.2). | 1.20 | 2,010.00 | 708- |
| Page, Alana | REST | Associate | 09/22/2022 | Revise PMO materials. | 0.20 | 147.00 | 708- |
| Blumberg, Irene | REST | Associate | 09/22/2022 | Correspond with R. Britton, A. Page re: committee meeting materials. | 0.20 | 235.00 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 09/23/2022 | Correspond with P. Basta re preparation for Special Committee interviews (0.2); teleconference with J. Hurwitz re Special Committee interviews and potential issues re 2020 transaction (0.3). | 0.50 | 1,012.50 | 708- |
| Basta, Paul M. | REST | Partner | 09/23/2022 | Attend Dolan video interview. | 1.00 | 2,025.00 | 708- |
| Rahnama, Omid | REST | Associate | 09/26/2022 | Revise draft domestic director resolutions (1.5); prepare packet for Revlon's review (0.6). | 2.20 | 2,497.00 | 708- |
| Rahnama, Omid | REST | Associate | 09/27/2022 | Correspond with J. Tyler re draft domestic entity resolutions re director replacement (0.1); correspond with E. Quinones re same (0.1); review LLC agreement in connection with same (0.2); correspond with local counsel re director replacement (0.1); correspond with E. Quinones and I. Blumberg re same (0.5); review precedent corporate governance documents in connection with same (0.3). | 1.30 | 1,475.50 | 708- |
| Blumberg, Irene | REST | Associate | 09/27/2022 | Review and revise PMO materials (0.5); correspond with A. Page re: same (0.1); research and analysis re: quorum inquiry (0.5); correspond with R. Britton re: same (0.2). | 1.30 | 1,527.50 | 708- |
| Page, Alana | REST | Associate | 09/27/2022 | Review and revise PMO materials (0.5); correspond with I. Blumberg and Z. Gold re same (0.2). | 0.70 | 514.50 | 708- |
| Blumberg, Irene | REST | Associate | 09/28/2022 | Review and comment on PMO materials. | 0.20 | 235.00 | 708- |
| Page, Alana | REST | Associate | 09/28/2022 | Prepare agenda for restructuring committee meeting (0.2); review and revise PMO materials (0.3). | 0.50 | 367.50 | 708- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/29/2022 | Revise board materials (0.3); correspond with A. Page re same (0.1). | 0.40 | 656.00 | 708- |
| Bolin, Brian | REST | Partner | 09/29/2022 | Prepare for and attend conference with D. Perelman and Revlon management team re status update. | 0.30 | 468.00 | 708- |
| Blumberg, Irene | REST | Associate | 09/29/2022 | Correspond with R. Britton, A. Page re committee meeting agenda (0.4); correspond with E. Quinones re same (0.1); review and revise draft materials (0.8). | 1.30 | 1,527.50 | 708- |
| Page, Alana | REST | Associate | 09/29/2022 | Prepare meeting materials for restructuring and conflicts committee meetings (1.5); partially attend weekly management meeting with I. Blumberg, D. Shiffman (A&M), and Revlon management team (0.6). | 2.10 | 1,543.50 | 708- |
| Subramanian, Keerthi | CORP | Counsel | 09/30/2022 | Review and revise conflicts committee slides to reflect latest updates. | 2.10 | 3,202.50 | 708- |
| Rahnama, Omid | REST | Associate | 09/30/2022 | Correspond with E. Quinones re director replacement resolutions. | 0.30 | 340.50 | 708- |
| Kennedy, John C | CORP | Partner | 06/15/2022 | Teleconference with J. Hotes and PW team re NYSE process (0.6); Review and analyze draft 8-K (0.8); Teleconference with J. Hotes and PW team re 8-K (0.6). | 2.00 | 4,050.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Wee, Lawrence G | CORP | Partner | 06/15/2022 | Teleconference with J. Hotes, K. Subramanian, A. Parsi, PJT (E. Ross) re cleansing package contents and status (1.3); Review and analyze correspondence to each lender group re same (0.2); Review and analyze cleansing package contents (0.8); Review and revise cleansing rider (0.8); Teleconference with J. Hotes, A. Parsi re status of cleansing documents, reconciliations from Company (0.5); correspond with J. Kennedy re cleansing rider (0.2); Teleconferences with de la Bastide and Bolin re DIP descriptions in 8-K (0.4); Teleconferences re press release, follow-up correspondence with A. Eaton, B. Bolin, T. de la Bastide, D. Zacchei, D. Perelman (1.1); Teleconference with K. Subramanian, J. Hotes, A. Parsi re cleansing package status and 8-K status (0.9); Review and analyze cleansing package with reconciliations (0.4);  Review and revise cleansing 8-K (1.4). | 8.00 | 16,200.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/15/2022 | Review and analyze cleansing materials (4.2); teleconferences with J. Kennedy, L. Wee and other advisors re same (1.3); teleconference with J. Hotes and A. Parsi re cleansing package (0.9); finalize and oversee filing of 8-K (2.9); correspond with printer re comments (4.8). | 14.10 | 21,502.50 | 709- |
| Harnett, Sarah | REST | Counsel | 06/15/2022 | Review and comment on draft 8-K. | 1.20 | 1,830.00 | 709- |
| Hotes, John R | CORP | Associate | 06/15/2022 | Prepare cleansing materials. | 2.00 | 1,740.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| DiNizo, Antonio | CORP | Associate | 06/15/2022 | Review and analyze the executed LLCA (0.8); review and revise signature pages for the LLCA (0.6); Correspond with PW team re confirmation of the status of outstanding documents (0.3); Review and revise closing checklist (0.6). | 2.30 | 2,392.00 | 709- |
| Kim, John Ross | CORP | Associate | 06/15/2022 | Review and revise blowout cleansing and 8-K (2.8); teleconferences with J. Hotes re same (0.5); teleconference with PW team and J. Hotes re same (1.3); further review and revise 8-K (0.6). | 6.50 | 7,637.50 | 709- |
| Hotes, John R | CORP | Associate | 06/15/2022 | Prepare cleansing materials (4.7); teleconference with J. Kennedy re same (0.5); Teleconference with L. Wee, A. Parsi re status of cleansing documents (0.5); teleconference with J. Kennedy, L. Wee and PW team re cleansing materials (1.2); teleconference with L. Wee and K. Subramanian re same (0.9); revise cleansing materials (2.4); coordinate filing thereof (0.4). | 10.60 | 9,222.00 | 709- |
| Parsi, Arash | CORP | Associate | 06/15/2022 | Correspond with PW team re transaction (1.0); Review and analyze 8-K (6.7); Review and analyze cleansing materials (6.7). | 14.40 | 18,432.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/16/2022 | Review and analyze initial 8-K (0.6); Teleconference with K. Subramanian re same (0.4); Correspond with same re cleansing process (0.4). | 1.40 | 2,835.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/16/2022 | Review and analyze NYSE materials (0.3); Analyze correspondences re same (0.3); Review and analyze second 8-K (0.7); Review and analyze 8-K materials re NYSE (0.4); correspond with J. Kim re same (0.4). | 2.10 | 4,252.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Wee, Lawrence G | CORP | Partner | 06/16/2022 | Review and revise 8-K and exhibits with comments from DPW, Akin, Proskauer, and additional materials from company (3.7); Review and revise 8-K, incorporate final comments, manage filing process (1.5); Draft officer's correspondence to cleanse and send to various constituencies (0.4). | 5.60 | 11,340.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/16/2022 | Teleconference with J. Kennedy re 8-k (0.4); review and analyze 8-K (4.1); correspond re 8-K logistics with the printer (3.8); teleconference with A. Parsi re same (0.8). | 9.10 | 13,877.50 | 709- |
| Maccio, John | CORP | Associate | 06/16/2022 | Review and analyze Revlon Colomer acquisition history and licensing structure. | 1.80 | 1,323.00 | 709- |
| Maccio, John | CORP | Associate | 06/16/2022 | Review and analyze Revlon intercompany IP licensing arrangement (0.6); draft illustrative structure chart re same (1.4). | 2.00 | 1,470.00 | 709- |
| Kim, John Ross | CORP | Associate | 06/16/2022 | Began draft of 8-K for NYSE delisting and entry into material agreement (3.0); Correspondence with S. Fier re submission of NYSE written affirmation (0.5). | 3.50 | 4,112.50 | 709- |
| Hotes, John R | CORP | Associate | 06/16/2022 | Finalize 8-K and cleansing disclosure. | 4.40 | 3,828.00 | 709- |
| Parsi, Arash | CORP | Associate | 06/16/2022 | Review and finalize 8-K (1.6); review and analyze cleansing materials (1.2); teleconference with K. Subramanian re 8-K (0.8). | 3.60 | 4,608.00 | 709- |
| Rwambuya, Joseph | CORP | Paralegal | 06/16/2022 | Review and analyze the UCC Financing Statements and provided comments (2.6); review and analyze the revised UCC Financing Statements (1.4). | 4.00 | 1,740.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/17/2022 | Review and analyze correspondence re 8-K status (0.3); correspond with J. Hotes re delisting (0.3); correspond with PW team re | 0.80 | 1,620.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 06/17/2022 | Review and analyze requests and second 8-K filing. | 1.10 | 1,677.50 | 709- |
| Kim, John Ross | CORP | Associate | 06/17/2022 | Correspond with D. Epstein team re 8-K. | 0.40 | 470.00 | 709- |
| de la Bastide, Thoma | CORP | Partner | 06/18/2022 | Review and comment on 8K for DIP facilities. | 1.00 | 2,025.00 | 709- |
| Epstein, David | CORP | Counsel | 06/18/2022 | Review and revise 8-K re DIP. | 2.70 | 4,117.50 | 709- |
| Kennedy, John C | CORP | Partner | 06/20/2022 | Review and analyze correspondence re 8-K updates. | 0.40 | 810.00 | 709- |
| Bolin, Brian | REST | Partner | 06/20/2022 | Review and comment on draft 8-K. | 0.10 | 156.00 | 709- |
| de la Bastide, Thoma | CORP | Partner | 06/20/2022 | Review and comment on draft 8-K. | 0.80 | 1,620.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/20/2022 | Review and analyze 8-K revisions and correspondence. | 3.20 | 4,880.00 | 709- |
| Epstein, David | CORP | Counsel | 06/20/2022 | Review, revise draft 8-K re DIP. | 1.40 | 2,135.00 | 709- |
| Rahnama, Omid | REST | Associate | 06/20/2022 | Correspond with R. Britton re stock trading analysis. | 0.20 | 227.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/21/2022 | Review and revise 8-K (0.2); Correspond with K. Subramanian and PW team re disclosure questions (0.2); Teleconference with Quinones re trading questions (0.2); Teleconference with L. Wee re securities transaction (0.6); Teleconference with PW team re delisting (0.4). | 1.60 | 3,240.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 06/21/2022 | Teleconference with J. Kennedy and A. Eaton re securities transaction (0.6); teleconference with J. Kennedy re delisting (0.5); Review and analyze correspondences and research re stock sales (0.7). | 1.80 | 3,645.00 | 709- |
| Eaton, Alice | REST | Partner | 06/21/2022 | Teleconference with L. Wee re equity questions and disclosure. | 0.40 | 774.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 06/21/2022 | Review and analyze second 8-K filing and other communications requests (0.3); correspond with J. Kennedy and PW team regarding disclosure (0.1). | 0.40 | 610.00 | 709- |
| Page, Alana | REST | Associate | 06/21/2022 | Research and analyze cases involving at the market offerings (0.3); Begin draft summary for PW team (0.4). | 0.70 | 514.50 | 709- |
| Keeton, Douglas | REST | Associate | 06/21/2022 | Review and revise 8-K re DIP. | 0.70 | 896.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/22/2022 | Teleconference with L. Wee and K. Subramanian re securities offering. | 1.20 | 2,430.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/22/2022 | Teleconference with K. Subramanian and PW team re NYSE appeal. | 0.60 | 1,215.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/22/2022 | Teleconference with K. Subramanian re 8-K (0.4); Review and revise 8-K (0.2). | 0.60 | 1,215.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/22/2022 | Teleconference with K. Subramanian and PW team re transaction and NYSE delisting (0.8); Review and analyze delisting materials (0.7). | 1.50 | 3,037.50 | 709- |
| Kimpler, Kyle | REST | Partner | 06/22/2022 | Teleconferences and correspondence with A. Eaton and L. Wee re potential transaction (0.5); Review and analyze precedent materials re same (1.0); Discuss preparing pleadings with E. Rocher and I. Blumberg (0.6); Teleconference with Company, PW and PJT re same (1.0). | 3.10 | 5,192.50 | 709- |
| Wee, Lawrence G | CORP | Partner | 06/22/2022 | Call with R. Britton, PW team, and client re securities questions (1.0); followup correspondence with Company re same (0.3). | 1.30 | 2,632.50 | 709- |
| Britton, Robert | REST | Partner | 06/22/2022 | Teleconference with L. Wee, PW team and Company re securities issues. | 1.00 | 1,640.00 | 709- |
| Eaton, Alice | REST | Partner | 06/22/2022 | Correspond with Kidd (Revlon) re securities issues. | 0.80 | 1,548.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 06/22/2022 | Review and finalize 8-K related to DIP. | 0.60 | 1,215.00 | 709- |
| Clayton, Lewis R | LIT | Partner | 06/22/2022 | Correspondence and teleconferences W. Clareman regarding NYSE delisting decision and possible appeal. (0.2); Teleconference with Kennedy and Clareman re delisting appeal. (0.4); Review and analyze NYSE listing rules. (0.3). | 0.90 | 1,822.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/22/2022 | Review and analyze relevant NYSE appeal materials (2.4); prepare for and attend teleconference with J. Kennedy re same (0.8). | 3.20 | 4,880.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/22/2022 | Teleconference with J. Kennedy re 8-K (0.4); review and finalize 8-K (3.9); call with L. Wee, PW team, client team re securities questions (1.0). | 5.30 | 8,082.50 | 709- |
| Meyers, Diane | REST | Counsel | 06/22/2022 | Review, analyze 8-K re foreign DIP statements. | 0.20 | 305.00 | 709- |
| Epstein, David | CORP | Counsel | 06/22/2022 | Review and comment on draft 8-K. | 0.60 | 915.00 | 709- |
| Hotes, John R | CORP | Associate | 06/22/2022 | Review and revise Form 8-K regarding DIP financing (1.2); research re potential securities transactions (1.8). | 3.00 | 2,610.00 | 709- |
| Rwambuya, Joseph | CORP | Paralegal | 06/22/2022 | Proofread 8-K (4.1); correspond with K. Subramanian and other PW securities team members re same (0.9). | 5.00 | 2,175.00 | 709- |
| McDevitt, Matthew Pa | RES | Paralgl | 06/22/2022 | Document precedent search for K. Subramanian. | 1.00 | 325.00 | 709- |
| Britton, Robert | REST | Partner | 06/23/2022 | Correspond with Rocher re emergency NYSE motion (0.3); review and analyze NYSE appeal issues (0.2). | 0.50 | 820.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/23/2022 | Teleconference re NYSE issues with Wee and PW team (0.5); review materials in preparation for the same (0.3). | 0.80 | 1,620.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kennedy, John C | CORP | Partner | 06/23/2022 | Review and analyze 8-K (0.9); draft summary of 8-K and delisting materials (0.4). | 1.30 | 2,632.50 | 709- |
| Clareman, William | LIT | Partner | 06/23/2022 | Review and analyze NYSE letter. | 1.00 | 1,745.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 06/23/2022 | Teleconference with Clayton, Clareman and Kennedy re NYSE response. | 0.60 | 1,215.00 | 709- |
| Basta, Paul M. | REST | Partner | 06/23/2022 | Teleconference with Clayton, Clareman and PW team re NYSE response (0.6); review and analyze securities issues in connection with the same (0.9). | 1.50 | 3,037.50 | 709- |
| Eaton, Alice | REST | Partner | 06/23/2022 | Preparation for restructuring committee meeting re NYSE and related matters (0.8); correspond with Basta, Kennedy, and Britton re same (0.5). | 1.30 | 2,515.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/23/2022 | Review and analyze 8-K disclosures (3.1); review and revise 8-K filing (3.7); review and analyze NYSE delisting appeals procedures (2.2); review and revise NYSE appeal letter (1.3); review and revise slides for committee presentation (1.8). | 12.10 | 18,452.50 | 709- |
| O'Brien, William | ENV | Counsel | 06/23/2022 | Correspond with Britton, Quigley on management of environmental liabilities in bankruptcy (0.3); review and analyze relevant law and issues at sites (1.0). | 1.30 | 1,982.50 | 709- |
| Hotes, John R | CORP | Associate | 06/23/2022 | Draft Form 8-K (1.2); Draft slides regarding delisting. (0.5). | 1.70 | 1,479.00 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 06/23/2022 | Review and revise draft NYSE letter. | 3.70 | 3,848.00 | 709- |
| McDevitt, Matthew Pa | RES | Paralgl | 06/23/2022 | Research and data retrieval for K. Subramanian. | 2.50 | 812.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kennedy, John C | CORP | Partner | 06/24/2022 | Correspond with K. Subramanian and PW team re trading issue (0.7); prepare for and attend teleconference with K. Subramanian and Company re trading policy (0.4); Review and analyze trading policy (1.0). | 2.10 | 4,252.50 | 709- |
| Kennedy, John C | CORP | Partner | 06/24/2022 | Review and analyze trading issue. | 0.40 | 810.00 | 709- |
| O'Brien, William | ENV | Counsel | 06/24/2022 | Teleconference with Revlon team re impact of bankruptcy on environmental work. | 0.60 | 915.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/24/2022 | Correspond with J. Kennedy and client re trading issue. | 0.20 | 305.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/24/2022 | Review and analyze correspondence re NYSE delisting appeal. | 0.10 | 152.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/24/2022 | Correspond with PW tax team re short form agreement precedents. | 0.20 | 305.00 | 709- |
| Rocher, Evan | CORP | Associate | 06/24/2022 | Review and revise draft letter to NYSE re delisting. | 1.00 | 735.00 | 709- |
| Rahnama, Omid | REST | Associate | 06/24/2022 | Correspondences with W. O'Brien and A Gerber re environmental issues. | 0.20 | 227.00 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 06/24/2022 | Review and revise draft NYSE letter (4.1); conduct legal research re same (2.2). | 7.30 | 7,592.00 | 709- |
| McDevitt, Matthew Pa | RES | Paralgl | 06/24/2022 | Research re securities issues. | 1.00 | 325.00 | 709- |
| Clareman, William | LIT | Partner | 06/25/2022 | Review and revise NYSE letter. | 0.50 | 872.50 | 709- |
| Clareman, William | LIT | Partner | 06/26/2022 | Review and revise NYSE letter. | 2.80 | 4,886.00 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 06/26/2022 | Review and revise draft NYSE letter. | 2.70 | 2,808.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/27/2022 | Teleconference with Basta, Wee, Britton, and other PW team re securities issues (0.6); Teleconference with R. Britton re standing issues (0.6); Review and analyze NYSE appeal letter (1.0); correspond with L. Wee re same (0.3); Review and analyze 12b-25 (1.1); teleconferences with PW team re same (0.2). | 3.80 | 7,695.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 06/27/2022 | Correspond with S. Rosenthal re third party license agreement questions (0.1); correspond with PW team to confirm review (0.1.) | 0.20 | 349.00 | 709- |
| Bolin, Brian | REST | Partner | 06/27/2022 | Teleconference with P. Basta, L. Wee, W. Clareman, B. Britton, and R. Holo re NYSE delisting. | 0.50 | 780.00 | 709- |
| Britton, Robert | REST | Partner | 06/27/2022 | Teleconference with Kennedy and PW team re securities trading issues (0.6) | 0.60 | 984.00 | 709- |
| Basta, Paul M. | REST | Partner | 06/27/2022 | Review and analyze securities issues. | 0.70 | 1,417.50 | 709- |
| Clareman, William | LIT | Partner | 06/27/2022 | Review and analyze NYSE correspondence (4.4); teleconference with Basta, Wee and PW team re securities issues (0.6). | 5.00 | 8,725.00 | 709- |
| Clayton, Lewis R | LIT | Partner | 06/27/2022 | Prepare for and attend teleconference with Clareman re NYSE delisting appeal and draft letter to NYSE. | 0.30 | 607.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/27/2022 | Review and analyze precedent re certain securities filings (2.2); begin draft securities filings and correspond with J. Kennedy and Revlon re the same (2.0). | 4.20 | 6,405.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/27/2022 | Review and revise NYSE appeal letter (2.9); correspond with J. Hotes re same (0.3). | 3.20 | 4,880.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/27/2022 | Correspond with J. Kennedy re liquidity information. | 0.20 | 305.00 | 709- |
| Hotes, John R | CORP | Associate | 06/27/2022 | Review and revise delisting appeal letter. | 0.50 | 435.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/28/2022 | Review and revise appeal letter and respond to comments (1.0); correspond with K. Subramanian re filing requirements (0.2). | 1.20 | 2,430.00 | 709- |
| O'Brien, William | ENV | Counsel | 06/28/2022 | Teleconference with A. Gerber (Revlon) re current Revlon environmental liabilities (1); correspond with PW team re same (0.3). | 1.30 | 1,982.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 06/28/2022 | Review and revise NYSE appeal letter (2.0); correspond with J. Kennedy re same (0.4). | 2.40 | 3,660.00 | 709- |
| Lyne, Rebecca B. | CORP | Associate | 06/28/2022 | Correspond with I. Blumberg and E. Rocher re IP diligence requests. | 0.90 | 1,057.50 | 709- |
| Britton, Robert | REST | Partner | 06/29/2022 | Correspond with O'Brien and Rahnama re environmental issues. | 0.40 | 656.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/29/2022 | Review and revise 11k language and correspondence with K. Subramanian re same. | 0.20 | 405.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/29/2022 | Review and revise NYSE letter (0.4); correspond with K. Subramanian re same (0.4); review and analyze 11k revisions (0.6). | 1.40 | 2,835.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/29/2022 | Research related to securities issues. | 0.80 | 1,620.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/29/2022 | Review and analyze legal research re securities issues (2.5); review and revise NYSE appeal letter (3.1); correspond with J. Kennedy re same (0.5); review and revise 12b25 for 11-K (2.5); analyze disclosure rules re same (0.4); consider and analyze prior filings (1.1). | 10.10 | 15,402.50 | 709- |
| Kim, John Ross | CORP | Associate | 06/29/2022 | Research re control securities and entry into share lending agreement. | 2.70 | 3,172.50 | 709- |
| Hotes, John R | CORP | Associate | 06/29/2022 | Research regarding potential share transfers (2.7); review and revise Form 11-K (0.3). | 3.00 | 2,610.00 | 709- |
| Rocher, Evan | CORP | Associate | 06/29/2022 | Correspond with M. Siderenkov (Alvarez) re NYSE listing letter. | 0.30 | 220.50 | 709- |
| Rahnama, Omid | REST | Associate | 06/29/2022 | Correspond with A. Gerber and W. O'Brien re Ramboll and environmental issues. (0.2); Teleconference with A. Gerber and W. O'Brien re environmental issues. (0.5). | 0.70 | 794.50 | 709- |
| Liu, Ai Na | RES | Paralgl | 06/29/2022 | Research on securities laws for J. Kim, K. Subramanian and J. Hotes. | 3.00 | 975.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kennedy, John C | CORP | Partner | 06/30/2022 | Teleconference with K. Subramanian re NYSE appeal and 8k questions (0.8); review and analyze draft 8k (0.6); review and analyze correspondence re proposal (0.5); review and analyze correspondence re disclosure questions (0.6). | 2.40 | 4,860.00 | 709- |
| Kennedy, John C | CORP | Partner | 06/30/2022 | Teleconference with R. Britton re securities issues. | 0.40 | 810.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 06/30/2022 | Correspond with J. Kennedy and S. Zelin re financing proposal. | 0.60 | 1,215.00 | 709- |
| Britton, Robert | REST | Partner | 06/30/2022 | Teleconference with Feltman re securities issues (0.5); Teleconference with Kennedy re same (0.3). | 0.80 | 1,312.00 | 709- |
| Basta, Paul M. | REST | Partner | 06/30/2022 | Review and analyze correspondence and materials re NYSE appeal and securities issues. | 1.20 | 2,430.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 06/30/2022 | Review and analyze NYSE appeal letter (2.0); research re NYSE disclosure, 8-K/A, and 12b-25 (6.2); teleconference with J. Kennedy re same and 8-K (0.8); correspondence with J. Kennedy and J. Hotes re same (0.7). | 9.70 | 14,792.50 | 709- |
| Kim, John Ross | CORP | Associate | 06/30/2022 | Research re securities issues. | 2.00 | 2,350.00 | 709- |
| Hotes, John R | CORP | Associate | 06/30/2022 | Review and revise term sheet re potential transaction. | 2.00 | 1,740.00 | 709- |
| Liu, Ai Na | RES | Paralgl | 06/30/2022 | Research request on securities exemptions for J. Hotes and K. Subramanian. | 1.00 | 325.00 | 709- |
| Kimpler, Kyle | REST | Partner | 07/01/2022 | Review and analyze financing term sheets (0.3); teleconference with J. Kennedy and J. Hotes re same (0.3). | 0.60 | 1,005.00 | 709- |
| Kennedy, John C | CORP | Partner | 07/01/2022 | Prepare for and attend teleconference with J. Kennedy and K. Kimpler re potential transaction. | 0.80 | 1,620.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kennedy, John C | CORP | Partner | 07/01/2022 | Correspond with J. Hotes and K. Subramanian re financing proposal. | 0.40 | 810.00 | 709- |
| Kennedy, John C | CORP | Partner | 07/01/2022 | Correspond with J. Hotes re financing proposal. | 0.50 | 1,012.50 | 709- |
| Kennedy, John C | CORP | Partner | 07/01/2022 | Review analysis of financial proposal term sheet. | 0.30 | 607.50 | 709- |
| Kennedy, John C | CORP | Partner | 07/01/2022 | Review and analyze financing proposal term sheet. | 0.40 | 810.00 | 709- |
| Bolin, Brian | REST | Partner | 07/01/2022 | Review and comment on draft Form 8-K. | 0.30 | 468.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 07/01/2022 | Call with party and representatives re financing proposal (0.7); teleconference followup with S. Zelin and S. Mates re same (0.4). | 1.10 | 2,227.50 | 709- |
| de la Bastide, Thoma | CORP | Partner | 07/01/2022 | Review and revise ABL DIP 8K. | 1.10 | 2,227.50 | 709- |
| O'Brien, William | ENV | Counsel | 07/01/2022 | Correspond with J. Quigley and O. Rahnama on list of environmental liabilities for client. | 1.00 | 1,525.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/01/2022 | Review and analyze various securities issues. | 3.20 | 4,880.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/01/2022 | Review and analyze research re securities issues. | 4.10 | 6,252.50 | 709- |
| Hotes, John R | CORP | Associate | 07/01/2022 | Teleconference with potential lenders re term sheet (0.6); teleconference with K. Kimpler and J. Kennedy re same (0.4). | 1.00 | 870.00 | 709- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Review and analyze analysis from W. O'Brien re environmental consultant and environmental issues (0.5); correspond with W. O'Brien re same (0.2). | 0.70 | 794.50 | 709- |
| de la Bastide, Thoma | CORP | Partner | 07/02/2022 | Correspond with D. Epstein re 8-K for ABL DIP. | 0.50 | 1,012.50 | 709- |
| Epstein, David | CORP | Counsel | 07/03/2022 | Review and analyze 8-K. | 0.20 | 305.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/03/2022 | Attention to correspondence with D. Epstein re July 7 the 8-K filing re DIP. | 0.30 | 457.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kennedy, John C | CORP | Partner | 07/04/2022 | Review and analyze correspondence re financing proposal. | 0.40 | 810.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 07/04/2022 | Confer with J. Kennedy and P. Basta re term sheet and securities law questions (0.4); revise summary re same from Bob Britton (0.4). | 0.80 | 1,620.00 | 709- |
| Kennedy, John C | CORP | Partner | 07/05/2022 | Teleconference with J. Hotes and K. Subramanian re term sheet (0.5); correspond with same re same (0.4). | 0.90 | 1,822.50 | 709- |
| Kennedy, John C | CORP | Partner | 07/05/2022 | Research re earnings release (0.6); correspond with J. Hotes re same (0.2). | 0.80 | 1,620.00 | 709- |
| Basta, Paul M. | REST | Partner | 07/05/2022 | Correspond with J. Kennedy and L. Wee re term sheet (0.5); review and analyze same (0.5). | 1.00 | 2,025.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 07/05/2022 | Confer with S. Zelin, J. Kennedy and P. Basta re proposal and conditionality (0.6); follow up correspondence with same re same (0.4). | 1.00 | 2,025.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/05/2022 | Review and revise conflicts committee slides re NYSE appeal and securities issues. | 5.30 | 8,082.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/05/2022 | Review and analyze precedent no action letters for purposes of application to financing proposals. | 3.40 | 5,185.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/05/2022 | Teleconference with J. Hotes and J. Kennedy re financing proposal. | 0.50 | 762.50 | 709- |
| Epstein, David | CORP | Counsel | 07/05/2022 | Review and analyze 8-K. | 0.60 | 915.00 | 709- |
| Hotes, John R | CORP | Associate | 07/05/2022 | Teleconference with K. Subramanian and J. Kennedy re potential financing (0.4); research re no action letters (2.6); correspond with J. Kennedy re earnings release (0.5). | 3.50 | 3,045.00 | 709- |
| Liu, Ai Na | RES | Paralgl | 07/05/2022 | Conduct research re securities laws and SEC guidance. | 2.50 | 812.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kennedy, John C | CORP | Partner | 07/06/2022 | Review and analyze correspondence re earnings release questions. | 0.50 | 1,012.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/06/2022 | Attention to finalizing 8-K filing. | 2.30 | 3,507.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/06/2022 | Review and analyze correspondence and documents re evolving financing proposal. | 1.20 | 1,830.00 | 709- |
| Epstein, David | CORP | Counsel | 07/06/2022 | Review and analyze 8-K. | 0.20 | 305.00 | 709- |
| Hotes, John R | CORP | Associate | 07/06/2022 | Revise Form 8-K and coordinate filing. | 0.70 | 609.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/07/2022 | Review and finalize 8-K. | 3.20 | 4,880.00 | 709- |
| Hotes, John R | CORP | Associate | 07/07/2022 | Revise Form 8-K and coordinate filing. | 1.20 | 1,044.00 | 709- |
| Kennedy, John C | CORP | Partner | 07/08/2022 | Confer with R. Aizen and K. Subramanian re securities filings. | 0.60 | 1,215.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 07/08/2022 | Review and analyze materials on potential financing transaction. | 0.40 | 810.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/08/2022 | Teleconference with R. Aizen re securities filings (0.7); prepare for same (0.4). | 1.10 | 1,677.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/08/2022 | Review and analyze correspondence and documents re evolving financing proposal. | 0.60 | 915.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/11/2022 | Correspond with I. Blumberg re fees associated with public companies. | 0.30 | 457.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/11/2022 | Correspondence with E. Quinones re various securities questions. | 2.10 | 3,202.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/11/2022 | Correspondence with A. Nintzel of Revlon and S. Harnett of Paul, Weiss re comments to Origin MoU press release. | 0.30 | 457.50 | 709- |
| Blumberg, Irene | REST | Associate | 07/11/2022 | Analyze correspondence re public company fees. | 0.50 | 587.50 | 709- |
| Kennedy, John C | CORP | Partner | 07/12/2022 | Teleconference with K. Subramanian re disclosure questions (0.2); correspond with same re earnings release (0.2); correspond with Basta re M&A question (0.1); correspond with K. Subramanian re NYSE | 0.70 | 1,417.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 07/12/2022 | Attention to review of guidance re late 11-K filers. | 2.10 | 3,202.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/12/2022 | Discussion of various questions from client with J. Kennedy. | 0.30 | 457.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/12/2022 | Correspond with J. Kennedy re earnings release and NYSE appeal. | 0.40 | 610.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/12/2022 | Review and analyze correspondence and materials re revised forward looking statements in Revlon Origins joint press release | 0.90 | 1,372.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/12/2022 | Correspond with E. Quinones re ATM data room. | 0.40 | 610.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/12/2022 | Correspond with E. Quinones re earnings press release. | 0.30 | 457.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/12/2022 | Correspond with E. Quinones re Q2 10-Q plans. | 0.30 | 457.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/12/2022 | Review precedent public securities disclosures. | 1.10 | 1,677.50 | 709- |
| Blumberg, Irene | REST | Associate | 07/12/2022 | Analyze correspondence re public company fees. | 0.30 | 352.50 | 709- |
| Liu, Ai Na | RES | Paralgl | 07/12/2022 | Research re securities laws issue. | 1.50 | 487.50 | 709- |
| Kennedy, John C | CORP | Partner | 07/13/2022 | Teleconference with J. Kennedy, J. Hotes, P. Basta, K. Subramanian and L. Wee re NYSE appeal. | 0.40 | 810.00 | 709- |
| Basta, Paul M. | REST | Partner | 07/13/2022 | Teleconference with L. Wee and PW team re NYSE appeal (0.4); teleconference with V. Dolan and Revlon management team re same (0.6). | 1.00 | 2,025.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 07/13/2022 | Teleconference with B. Basta and PW team to discuss NYSE issues. | 0.50 | 1,012.50 | 709- |
| Britton, Robert | REST | Partner | 07/13/2022 | Teleconference with Wee re NYSE issues. | 0.50 | 820.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 07/13/2022 | Conference call with J. Kennedy, L. Wee and PW team re NYSE appeals process and next steps. | 0.40 | 610.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/13/2022 | Correspond with E. Quinones re call to discuss earnings releases. | 0.20 | 305.00 | 709- |
| Hotes, John R | CORP | Associate | 07/13/2022 | Internal teleconference with L. Wee and PW team regarding NYSE delisting appeal process. | 0.30 | 261.00 | 709- |
| McGuire, Michael | ENT | Paralegal | 07/13/2022 | Correspond with R. Lyne regarding Hong Kong IP. | 0.10 | 43.50 | 709- |
| Kennedy, John C | CORP | Partner | 07/14/2022 | Review and analyze securities proposal (0.4); correspond with PW team re same (0.2). | 0.60 | 1,215.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/14/2022 | Review and analyze precedent earnings releases of Chapter 11 filers. | 2.10 | 3,202.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/14/2022 | Correspondence with J. Kim and J. Hotes re slides for conflicts committee meeting. | 0.20 | 305.00 | 709- |
| Kennedy, John C | CORP | Partner | 07/15/2022 | Correspond with K. Subramanian re proposal (0.3); telephone conference with Hotes re same (0.3). | 0.60 | 1,215.00 | 709- |
| Hotes, John R | CORP | Associate | 07/15/2022 | Telephone conference with J. Kennedy regarding financing proposal (0.3); call with Company regarding financing proposal (0.6). | 0.90 | 783.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/19/2022 | Correspondence with J. Kennedy and client re SRC, non-accelerated filer and 404b questions. | 0.40 | 610.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/19/2022 | Review of client reporting status decision tree and public float calculations for preparation of upcoming meeting. | 3.20 | 4,880.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/19/2022 | Correspondence with E. Quinones at Revlon re initial review of the second quarter 10-Q. | 0.30 | 457.50 | 709- |
| Lyne, Rebecca B. | CORP | Associate | 07/19/2022 | Correspond with M. Ferrari, D. Epstein and C. Goujon re trademark abandonment. | 0.80 | 940.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 07/20/2022 | Teleconference with Revlon team re KPMG letter (0.8); videoconference with Revlon and Freshfields teams re same (0.8). | 1.60 | 2,496.00 | 709- |
| Bolin, Brian | REST | Partner | 07/20/2022 | Teleconference with Revlon team re SEC reporting. | 0.20 | 312.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/20/2022 | Review and analyze prior filings (2.1); review, analyze and prepare markup up 10-Q (3.0). | 5.10 | 7,777.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/20/2022 | Teleconference with B. Bolin and Revlon team re SEC reporting. | 0.40 | 610.00 | 709- |
| Kennedy, John C | CORP | Partner | 07/21/2022 | Review and analyze form 10-Q. | 1.80 | 3,645.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/21/2022 | Review of public filings re any disclosed confidentiality arrangements. | 0.70 | 1,067.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/21/2022 | Review precedent 10-Qs (2.1); revise and analyze markup of 10-Q (2.8). | 4.90 | 7,472.50 | 709- |
| Epstein, David | CORP | Counsel | 07/21/2022 | Prepare markup of 10-Q. | 3.20 | 4,880.00 | 709- |
| Kennedy, John C | CORP | Partner | 07/22/2022 | Teleconference with PW team re financing proposal (0.5); analyze same (0.5); analyze draft 10-Q (0.9). | 1.90 | 3,847.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/22/2022 | Teleconference with J. Kennedy to discuss financing proposal. | 0.40 | 610.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/22/2022 | Revise 10-Q mark-up and distribution of same to client. | 1.40 | 2,135.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/22/2022 | Correspondence with D. Epstein and I. Blumberg re comments to first draft of 10-Q. | 0.60 | 915.00 | 709- |
| Wang, Jennifer | CORP | Associate | 07/22/2022 | Review and revise NDA (0.7); correspond with K. Seifried re same (0.4). | 1.10 | 1,144.00 | 709- |
| Kennedy, John C | CORP | Partner | 07/25/2022 | Correspond with J. Hotes re financing proposal (0.2); correspond with K. Kimpler re equity committee disclosure question (0.3). | 0.50 | 1,012.50 | 709- |
| Bolin, Brian | REST | Partner | 07/25/2022 | Review and comment on draft 10-Q. | 1.00 | 1,560.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Epstein, David | CORP | Counsel | 07/25/2022 | Review closing certificate and provide comments (0.3); analyze T-2 borrowing requirements (0.4). | 0.70 | 1,067.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/25/2022 | Analyze comments from I. Blumberg and B. Bolin to 10-Q (2.1); review and revise 10-Q re same (2.6); correspond with B. Bolin, I. Blumberg and other PW team members re same (0.4). | 5.10 | 7,777.50 | 709- |
| Epstein, David | CORP | Counsel | 07/25/2022 | Prepare markup of 10-Q and EM PW Securities re same. | 0.60 | 915.00 | 709- |
| Blumberg, Irene | REST | Associate | 07/25/2022 | Review and revise draft 10-Q and correspondence with K. Subramanian re same. | 3.60 | 4,230.00 | 709- |
| McCormick, Conor | CORP | Associate | 07/25/2022 | Correspond with S. Xu re ABL availability reserve. | 0.10 | 128.00 | 709- |
| McCormick, Conor | CORP | Associate | 07/25/2022 | Review and revise draft 10-Q (0.8); related correspondence with D. Epstein (0.1). | 0.90 | 1,152.00 | 709- |
| de la Bastide, Thoma | CORP | Partner | 07/26/2022 | Review and comment on 10-Q. | 0.40 | 810.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/26/2022 | Correspondence with E. Quinones and I. Blumberg re first draft of 10-Q (0.5); review and revise 10-Q with comments from same (1.6). | 2.10 | 3,202.50 | 709- |
| Blumberg, Irene | REST | Associate | 07/26/2022 | Correspond with A&M, K. Subramanian re figures for 10-Q. | 0.20 | 235.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/27/2022 | Analyze COVID-19 disclosure survey in response to questions from client. | 4.20 | 6,405.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/27/2022 | Correspondence with E. Quinones re NYSE appeal next steps. | 0.30 | 457.50 | 709- |
| Blumberg, Irene | REST | Associate | 07/27/2022 | Respond to client inquiry re valuation opinion. | 0.10 | 117.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 07/28/2022 | Correspondence with E. Quinones re memorandum of understanding (0.7); review and analyze same (1.2); evaluate and draft recommendation re same (0.2). | 2.10 | 3,202.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/28/2022 | Review and analyze SEC disclosure questions from E. Quinones and correspondence re the same. | 2.30 | 3,507.50 | 709- |
| Kennedy, John C | CORP | Partner | 07/29/2022 | Correspond with K. Subramanian re guarantor structure. | 0.30 | 607.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/29/2022 | Review and comment of second draft of Q2 10-Q. | 5.10 | 7,777.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/29/2022 | Correspondence with I. Blumberg, D. Epstein and PW litigation team re second draft of 10-Q and related action items. | 0.40 | 610.00 | 709- |
| Epstein, David | CORP | Counsel | 07/29/2022 | Review and revise 10-Q. | 0.50 | 762.50 | 709- |
| Page, Alana | REST | Associate | 07/29/2022 | Review, comment on bankruptcy disclosures in 10-Q (0.7); correspond with I. Blumberg re same (0.1). | 0.80 | 588.00 | 709- |
| Blumberg, Irene | REST | Associate | 07/29/2022 | Review and comment on revised 10-Q. | 1.10 | 1,292.50 | 709- |
| McCormick, Conor | CORP | Associate | 07/29/2022 | Review and revise draft 10-Q (0.6); correspond with D. Epstein re same (0.1); correspond with D. Epstein, M. Ferrari and D. Keeton re Moody's financing questions (0.2). | 0.90 | 1,152.00 | 709- |
| Page, Alana | REST | Associate | 07/30/2022 | Review bankruptcy disclosures in 10-Q (0.8); communicate with I. Blumberg regarding the same (0.2); circulate 10-Q comments to PW bankruptcy team (0.1). | 1.10 | 808.50 | 709- |
| Blumberg, Irene | REST | Associate | 07/30/2022 | Review and revise draft 10-Q (0.9); correspondence with A. Page re same (0.2). | 1.10 | 1,292.50 | 709- |
| Kennedy, John C | CORP | Partner | 07/31/2022 | Correspond with K. Subramanian re 10-Q and NYSE appeal. | 0.40 | 810.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 07/31/2022 | Review and comment on litigation section of draft 10-Q. | 0.40 | 810.00 | 709- |
| McLoughlin, Jean | ECP | Partner | 07/31/2022 | Correspond with A. Eaton, J. Kennedy regarding NYSE appeal. | 0.10 | 202.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/31/2022 | Review and analyze 10-Q disclosure issues (4.3); correspond with J. Kennedy re 10-Q (0.5); correspond with K. Ammar re litigation comments to 10-Q (0.2); review and analyze comments to 10-Q (1.2). | 6.20 | 9,455.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 07/31/2022 | Correspondence with A. Eaton and J. Kennedy re NYSE appeal status. | 0.20 | 305.00 | 709- |
| Ammari, Kamil R. | LIT | Associate | 07/31/2022 | Correspond with K. Subramanian re litigation comments on 10-Q. | 0.10 | 121.00 | 709- |
| Page, Alana | REST | Associate | 07/31/2022 | Review, comment on bankruptcy disclosures in 10-Q (0.2); correspond re same with K. Subramanian (0.1). | 0.30 | 220.50 | 709- |
| Kennedy, John C | CORP | Partner | 08/01/2022 | Teleconference with A. Eaton, PW team re NYSE appeal strategy. | 0.50 | 1,012.50 | 709- |
| Clareman, William | LIT | Partner | 08/01/2022 | Revise NYSE appeal letter. | 0.70 | 1,221.50 | 709- |
| Kimpler, Kyle | REST | Partner | 08/01/2022 | Review and analyze draft 10Q (0.3); correspond with Kennedy re same (0.1). | 0.40 | 670.00 | 709- |
| Eaton, Alice | REST | Partner | 08/01/2022 | Teleconference with P. Basta and J. Kennedy re NYSE appeal (0.5); review and analyze stock issues (0.3); meet with Basta re stock price considerations (0.5). | 1.30 | 2,515.50 | 709- |
| Basta, Paul M. | REST | Partner | 08/01/2022 | Teleconference with Eaton re NYSE appeal (0.5); conference with same re securities issues (0.5). | 1.00 | 2,025.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/01/2022 | Review and analyze Revlon trading issues. | 2.00 | 4,050.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 08/01/2022 | Teleconference re NYSE Appeal document with J. Kennedy, A. Eaton, PW team. | 0.50 | 1,012.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 08/01/2022 | Participate in internal teleconference with J. Kennedy, PW team re next steps re NYSE appeal letter. | 0.50 | 762.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/01/2022 | Review and analyze updated contingencies footnote in 10-Q draft (0.8); correspond re same with E. Quinones at Revlon (0.1). | 0.90 | 1,372.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/01/2022 | Correspond with E. Quinones re request to review earnings press release. | 0.10 | 152.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/01/2022 | Correspond with J. Kennedy re Revlon Q2 earnings release. | 0.10 | 152.50 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 08/01/2022 | Conduct fact development with respect to NYSE matters. | 0.20 | 208.00 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 08/01/2022 | Teleconference with A. Eaton, PW team to discuss NYSE response. | 0.50 | 520.00 | 709- |
| Rocher, Evan | CORP | Associate | 08/01/2022 | Correspond with S. Xu re securities research. | 0.20 | 147.00 | 709- |
| Kennedy, John C | CORP | Partner | 08/02/2022 | Confer with PW team re financing proposals (0.5); teleconference with Subramanian, PW team re trading issues (0.8); review and revise 10-Q (1.9); teleconference with Subramanian re same (0.2); review and analyze Board materials re securities matters (0.8); teleconference with Subramanian, PW team re financing proposals (0.2); review financing proposal comments (0.5). | 4.90 | 9,922.50 | 709- |
| Eaton, Alice | REST | Partner | 08/02/2022 | Teleconference with D. Perelman and A. Kidd re stock price questions (0.4); confer with P. Basta re same (0.2); confer with J. Kennedy re same (0.3); confer with P. Basta re stock price and constituent issues (0.3); confer with P. Basta and L. Clayton re stock price considerations (1.4). | 2.60 | 5,031.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/02/2022 | Video conference with Kennedy on | 0.50 | 1,012.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 08/02/2022 | Teleconference with Basta, Eaton, PW team re securities issues. | 1.00 | 2,025.00 | 709- |
| Clareman, William | LIT | Partner | 08/02/2022 | Review and revise NYSE appeal letter. | 0.60 | 1,047.00 | 709- |
| Britton, Robert | REST | Partner | 08/02/2022 | Teleconference with Kidd re trading issues (0.4); confer with Kennedy re same (1.1). | 1.50 | 2,460.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/02/2022 | Teleconference with J. Kennedy re 10-Q risk factors. | 0.20 | 305.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/02/2022 | Correspond with D. Epstein re subsequent events disclosure in 10-Q. | 0.20 | 305.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/02/2022 | Confer with J. Kennedy and J. Kim re ending ATM quarterly bringdowns due to Chapter 11 proceedings. | 0.10 | 152.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/02/2022 | Prepare draft of 10-Q risk factor rider and discuss insider sales with J. Kennedy, A. Eaton, P. Basta, L. Clayton and B. Britton. | 4.70 | 7,167.50 | 709- |
| Rocher, Evan | CORP | Associate | 08/02/2022 | Research securities issues. | 1.30 | 955.50 | 709- |
| Hotes, John R | CORP | Associate | 08/02/2022 | Correspond with K. Seifried regarding financing issues (0.5); research and analyze materials re same (1.8). | 2.30 | 2,001.00 | 709- |
| Liu, Ai Na | RES | Paralgl | 08/02/2022 | Research securities laws (1.0); research securities precedents (2.0); research public disclosures (1.0). | 4.00 | 1,300.00 | 709- |
| Kennedy, John C | CORP | Partner | 08/03/2022 | Teleconference with Subramanian and PW team re trading question (0.4); review and analyze revisions to 10-Q (1.0); correspond with Subramanian and PW team re trading and disclosure (0.4); correspond with Subramanian and PW team re 8-K requirements (0.2); review and analyze precedent securities materials (0.6). | 2.60 | 5,265.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/03/2022 | Review and analyze Revlon trading issues. | 1.00 | 2,025.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 08/03/2022 | Attend Revlon trading teleconference with Debbie Perelman, PW team. | 1.50 | 3,037.50 | 709- |
| Eaton, Alice | REST | Partner | 08/03/2022 | Teleconference with R. Britton, PW team re trading matters update (0.5); confer with L. Clayton, R. Britton and P. Basta re stock trading matters (0.7). | 1.20 | 2,322.00 | 709- |
| Britton, Robert | REST | Partner | 08/03/2022 | Teleconference with Kennedy re trading issues (0.4); confer with Basta re same (0.2); correspond with Subramanian re same (0.6); correspond with Kimpler re same (0.2); analyze same (0.5). | 1.90 | 3,116.00 | 709- |
| Clayton, Lewis R | LIT | Partner | 08/03/2022 | Correspond with Eaton re securities issues (0.6); teleconference with Basta, Eaton, Britton, Kennedy and Clareman re securities issues (0.5). | 1.10 | 2,227.50 | 709- |
| Kimpler, Kyle | REST | Partner | 08/03/2022 | Correspond with L. Wee re equity trading issues. | 0.30 | 502.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/03/2022 | Research and summarize securities precedent. | 1.20 | 1,830.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/03/2022 | Conduct additional securities research and summarize same. | 2.40 | 3,660.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/03/2022 | Confer with A. Eaton, PW team re trading issues (0.2); research previously filed SEC filings (0.1). | 0.30 | 457.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/03/2022 | Teleconference and correspond with E. Quinones re disclosure requirements (0.5); prepare summary of same (0.4); coordinate re same with J. Kennedy (0.5); answer follow up questions from E. Quinones re same (0.9). | 2.30 | 3,507.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/03/2022 | Revise 10-Q risk factor rider to reflect comments received from B. Britton. | 0.10 | 152.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/03/2022 | Revise 10-Q. | 5.20 | 7,930.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 08/03/2022 | Participate in teleconference with J. Kennedy, PW team re trading considerations and revisions to 10-Q. | 0.40 | 610.00 | 709- |
| Nanfara, Chloe | REST | Associate | 08/03/2022 | Conduct research for A. Eaton re equity matters in bankruptcy proceedings (1.0); correspond with E. Rocher, I. Blumberg and A. Eaton regarding same (0.6). | 1.60 | 1,392.00 | 709- |
| Hotes, John R | CORP | Associate | 08/03/2022 | Research and analyze materials re financing issues (2.7); call with the Revlon team re same (0.5). | 3.20 | 2,784.00 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 08/03/2022 | Draft NYSE brief opposing delisting of Revlon's common stocks. | 0.20 | 208.00 | 709- |
| Kennedy, John C | CORP | Partner | 08/04/2022 | Analyze trading policy (0.4); confer with Subramanian re research projects (0.6); teleconference with Eaton re disclosure question (0.1); teleconference with Clayton re trading issues (0.6). | 1.70 | 3,442.50 | 709- |
| Kennedy, John C | CORP | Partner | 08/04/2022 | Review and analyze revised 10-Q. | 0.40 | 810.00 | 709- |
| Bolin, Brian | REST | Partner | 08/04/2022 | Zoom meeting with M. Rajcevich and M. Sidorenkov re proposed Brandco NDA and blowout. | 0.50 | 780.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/04/2022 | Review and analyze Revlon trading issues. | 1.00 | 2,025.00 | 709- |
| Eaton, Alice | REST | Partner | 08/04/2022 | Teleconference with Kennedy re stock questions (0.1); confer with Basta re same (0.3). | 0.40 | 774.00 | 709- |
| Clayton, Lewis R | LIT | Partner | 08/04/2022 | Teleconference with J. Kennedy regarding trading policy and securities registration issues (0.5); review company trading policy (0.3). | 0.80 | 1,620.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/04/2022 | Finalize 10-Q and coordinate with I. Blumberg re bankruptcy team's review of the same. | 5.10 | 7,777.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 08/04/2022 | Review and analyze Revlon trading policy re specified restrictions. | 1.20 | 1,830.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/04/2022 | Participate in teleconference with B. Bolin A&M re cleansing approach under upcoming NDA. | 0.50 | 762.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/04/2022 | Correspond with I. Blumberg re cleansing under NDA. | 0.10 | 152.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/04/2022 | Prepare item 5 rider for 10-Q re personnel changes (2.0); discuss with J. Kennedy re same (0.2). | 2.20 | 3,355.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/04/2022 | Review and analyze securities research (1.0); correspond re lending research and communications with J. Hotes and J. Kim. | 1.30 | 1,982.50 | 709- |
| Hotes, John R | CORP | Associate | 08/04/2022 | Research and analyze materials re financing issues. | 1.10 | 957.00 | 709- |
| Wang, Jennifer | CORP | Associate | 08/04/2022 | Review NDA and correspond with Subramanian re same. | 0.60 | 624.00 | 709- |
| Blumberg, Irene | REST | Associate | 08/04/2022 | Review and analyze revised 10Q and related disclosures (1.3); correspond with K. Subramanian re same (0.3); share and summarize proposed revisions with R. Britton (0.3); analyze and correspond with Company, J. Feltman (Wachtell) re materials (0.6). | 2.50 | 2,937.50 | 709- |
| Blumberg, Irene | REST | Associate | 08/04/2022 | Correspond with PW team re SteerCo meeting and related NDA issues (0.4); correspond with Davis Polk re same (0.1); correspond with PW securities team re cleansing (0.3). | 0.80 | 940.00 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 08/04/2022 | Revise NYSE brief opposing delisting of Revlon's common stocks. | 1.90 | 1,976.00 | 709- |
| Peros, Janet | RES | Paralgl | 08/04/2022 | Research secondary guidance for K. Subramanian. | 1.00 | 350.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kennedy, John C | CORP | Partner | 08/05/2022 | Correspond with Subramanian and PW team re CFO disclosure (0.3); review and analyze securities research (0.5); review and analyze revised risk factors (0.4); confer with Subramanian and PW team re security incident (0.2). | 1.40 | 2,835.00 | 709- |
| Kennedy, John C | CORP | Partner | 08/05/2022 | Confer with Subramanian and PW team re 10-Q disclosure. | 0.50 | 1,012.50 | 709- |
| Basta, Paul M. | REST | Partner | 08/05/2022 | Review and analyze Revlon trading issues. | 2.00 | 4,050.00 | 709- |
| Kennedy, John C | CORP | Partner | 08/05/2022 | Teleconference with Subramanian and PW team re budget disclosure (0.5); confer with PW team re trading (0.5). | 1.00 | 2,025.00 | 709- |
| Clayton, Lewis R | LIT | Partner | 08/05/2022 | Correspond with P. Basta regarding trading issues. | 0.20 | 405.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/05/2022 | Review and analyze 10-Q item 5 rider re changes in finance leadership (2.5); correspond re same with E. Quinones (Revlon), C. Akard and R. Aizen (0.7). | 3.20 | 4,880.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/05/2022 | Correspond with E. Quinones re logistical preparations for upcoming earnings 8-K and earnings press release. | 0.20 | 305.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/05/2022 | Review and analyze board slides for NYSE and securities issues (2.1); correspond with I. Blumberg re board slides and 10-Q (0.4); correspond re MNPI considerations with J. Kennedy, A. Kidd and E. Quinones (0.3); review and revise 10-Q risk factors (2.3). | 5.10 | 7,777.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/05/2022 | Review and analyze research re financing proposal produced by J. Kim. | 0.30 | 457.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/05/2022 | Correspond with B. Bolin and E. Quinones (Revlon) re certain 10-Q disclosures. | 0.30 | 457.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/05/2022 | Confer with I. Blumberg re revisions to 10-Q (0.1); correspond with E. Quinones (Revlon) and I. Blumberg re same (0.1). | 0.20 | 147.00 | 709- |
| Kim, John Ross | CORP | Associate | 08/05/2022 | Research re share lending and Rule 144. | 3.50 | 4,112.50 | 709- |
| Hotes, John R | CORP | Associate | 08/05/2022 | Research regarding securities act exemptions. | 4.30 | 3,741.00 | 709- |
| Blumberg, Irene | REST | Associate | 08/05/2022 | Correspond with J. Feltman (Wachtell) and Company re Chairman signoff on 10Q and related materials (0.5); correspond with J. Hotes and PW securities team re MNPI issue (0.5); confer with K. Subramanian re same (0.2); review and analyze revised 10Q (0.4); correspond with K. Subramanian re same (0.1); teleconference with WP team, J. Feltman (Wachtell) re lending arrangement and revise notes re same (0.5). | 2.20 | 2,585.00 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 08/05/2022 | Further revise NYSE brief opposing delisting of Revlon's common stocks. | 0.10 | 104.00 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 08/05/2022 | Revise NYSE brief opposing delisting of Revlon's common stocks. | 4.90 | 5,096.00 | 709- |
| Clareman, William | LIT | Partner | 08/06/2022 | Review and revise NYSE appeal letter. | 2.10 | 3,664.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/06/2022 | Correspond with J. Kennedy and S. Xu re NYSE appeal brief signatory. | 0.10 | 152.50 | 709- |
| Page, Alana | REST | Associate | 08/06/2022 | Correspond with J. Feltman (WLRK) re 10-Q and audit committee materials. | 0.10 | 73.50 | 709- |
| Blumberg, Irene | REST | Associate | 08/06/2022 | Correspond with A. Page re distribution of 10Q materials. | 0.10 | 117.50 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 08/06/2022 | Further revise NYSE brief opposing delisting of Revlon's common stocks based on partner comments. | 1.20 | 1,248.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 08/06/2022 | Review and revise NYSE brief opposing delisting of Revlon's common stocks based on partner comments. | 7.50 | 7,800.00 | 709- |
| Kennedy, John C | CORP | Partner | 08/07/2022 | Correspond with K. Subramanian re 10-Q and trading questions (0.5); teleconference with J. Feltman (Wachtell) re NOLs and trading (0.3). | 0.80 | 1,620.00 | 709- |
| Clareman, William | LIT | Partner | 08/07/2022 | Review and analyze draft letter to NYSE. | 1.20 | 2,094.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/07/2022 | Confer with Revlon, PW and Wachtell re securities issues. | 1.00 | 2,025.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/07/2022 | Correspond with J. Feltman (Wachtell), P. Basta and J. Kennedy re 10-Q and securities related board slides for 8/8 Revlon board meeting. | 0.50 | 762.50 | 709- |
| Blumberg, Irene | REST | Associate | 08/07/2022 | Correspond with E. Quinones (Revlon) and J. Feltman (Wachtell) re chairman signoff on 10Q (0.2); correspond with K. Subramanian and PW securities team re same (0.1). | 0.30 | 352.50 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 08/07/2022 | Review and revise NYSE brief opposing delisting of Revlon's common stocks based on partner comments. | 0.60 | 624.00 | 709- |
| Kennedy, John C | CORP | Partner | 08/08/2022 | Teleconference with K. Subramanian re bankruptcy developments (0.5); analyze press release and other disclosure documents (0.4). | 0.90 | 1,822.50 | 709- |
| Kennedy, John C | CORP | Partner | 08/08/2022 | Review and analyze securities research summary (1.1); review and analyze NYSE appeal letter draft (0.8); review and analyze securities lending research (0.6). | 2.50 | 5,062.50 | 709- |
| Kimpler, Kyle | REST | Partner | 08/08/2022 | Review and analyze revisions to NYSE Letter. | 0.30 | 502.50 | 709- |
| Britton, Robert | REST | Partner | 08/08/2022 | Confer with Bolin re NDA. | 0.30 | 492.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 08/08/2022 | Review and analyze equity trading matters and teleconference with P. Basta and J. Kennedy re same. | 0.70 | 1,354.50 | 709- |
| Clayton, Lewis R | LIT | Partner | 08/08/2022 | Correspond with W. Clareman re NYSE delisting appeal and review of draft letter. | 0.20 | 405.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/08/2022 | Correspond with Revlon and Longacre team re earnings 8-K and earnings press release (0.7); review and revise same (2.1); finalize same for filing on EDGAR (1.3). | 4.10 | 6,252.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/08/2022 | Teleconference with J. Kennedy re 10-Q disclosures (0.5); analyze documents related to the same (1.3); correspond with J. Kennedy to follow up on the same (0.3). | 2.10 | 3,202.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/08/2022 | Review and comment on NYSE appeal brief (1.8); confer with J. Kennedy re the same (0.4). | 2.20 | 3,355.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/08/2022 | Review and revise forward looking disclaimer in press release announcing V. Dolan's resignation from Revlon. | 0.70 | 1,067.50 | 709- |
| Kim, John Ross | CORP | Associate | 08/08/2022 | Research re share lending. | 2.50 | 2,937.50 | 709- |
| Hotes, John R | CORP | Associate | 08/08/2022 | Draft Form 8-K regarding cleansing of information. | 0.30 | 261.00 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 08/08/2022 | Review and revise NYSE brief opposing delisting of Revlon's common stocks based on bankruptcy group's comments. | 1.50 | 1,560.00 | 709- |
| Patoir, Beverly | WP | Paralgl | 08/08/2022 | Prepare 8-K for EDGAR filing for K. Subramanian. | 2.00 | 810.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kennedy, John C | CORP | Partner | 08/09/2022 | Correspond with K. Subramanian re 8K and blowout (0.4); teleconference with PW team re debt slides (0.5); review and analyze NYSE appeal letter (0.9); teleconference with PW team re NYSE appeal letter (0.6); teleconference re trading question with A. Kidd (Revlon) (0.3). | 2.70 | 5,467.50 | 709- |
| Kimpler, Kyle | REST | Partner | 08/09/2022 | Review and revise NYSE Letter (1.3); teleconference with Clayton re same (0.5); teleconference with Clareman re same (0.2). | 2.00 | 3,350.00 | 709- |
| Clareman, William | LIT | Partner | 08/09/2022 | Review and revise NYSE letter (0.6); confer with Kimpler re same (0.2). | 0.80 | 1,396.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/09/2022 | Correspond with Revlon team, J. Kennedy and PW team re filing of earnings 8-K. | 0.40 | 610.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/09/2022 | Review and analyze court motion for purposes of revising NYSE appeal brief. | 2.20 | 3,355.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/09/2022 | Analyze and revise NYSE appeal brief (3.4); correspond with J. Kennedy re same (0.4); correspond with A. Kidd re same (0.3). | 4.10 | 6,252.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/09/2022 | Correspond with E. Rocher re preparation of cleansing 8-K and initial preparation of the same. | 2.30 | 3,507.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/09/2022 | Correspond with I. Blumberg re disclosures in monthly reports for the debtors. | 0.10 | 152.50 | 709- |
| Paterson, Paul | LIT | Counsel | 08/09/2022 | Review and analyze NYSE letter. | 0.20 | 305.00 | 709- |
| Hotes, John R | CORP | Associate | 08/09/2022 | Call with Revlon team regarding financing issues. | 0.40 | 348.00 | 709- |
| Blumberg, Irene | REST | Associate | 08/09/2022 | Correspond with K. Subramanian re the monthly operating report financial disclosures. | 0.10 | 117.50 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 08/09/2022 | Revise NYSE brief opposing delisting of Revlon's common stocks based on securities | 1.90 | 1,976.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kennedy, John C | CORP | Partner | 08/10/2022 | Review and analyze draft 8-K (0.2); correspond K. Subramanian re two 8-Ks (0.7). | 0.90 | 1,822.50 | 709- |
| Wee, Lawrence G | CORP | Partner | 08/10/2022 | Review cleansing 8-K draft. | 0.20 | 405.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/10/2022 | Revise cleansing 8-K (3.5); prepare finalized version of same (1.2); correspond with J. Kennedy, A. Kidd (Revlon), Davis Polk and Centerview teams re same (0.5). | 5.20 | 7,930.00 | 709- |
| Rocher, Evan | CORP | Associate | 08/10/2022 | Review and revise blowout 8-K re DIP budget. | 0.50 | 367.50 | 709- |
| Hotes, John R | CORP | Associate | 08/10/2022 | Draft Form 8-K regarding cleansing of information. | 0.20 | 174.00 | 709- |
| Patoir, Beverly | WP | Paralgl | 08/10/2022 | Prepare 8K for filing on EDGAR as per request from K. Subramanian. | 1.00 | 405.00 | 709- |
| Kennedy, John C | CORP | Partner | 08/11/2022 | Correspondence with K. Subramanian re NYSE appeal (0.3); correspond K. Subramanian re 8k (0.3). | 0.60 | 1,215.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/11/2022 | Review and analyze Revlon trading issues. | 0.40 | 810.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/11/2022 | Review and update cleansing 8-K (3.5); correspond with J. Kennedy, PW team, Revlon team and Davis Polk/Centerview teams re same (0.7). | 4.20 | 6,405.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/11/2022 | Teleconference with A. Kidd and E. Quinones (Revlon) and W. Clareman re edits to the NYSE appeal brief draft. | 0.20 | 305.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/11/2022 | Correspond with W. Clareman, A. Kidd and E. Quinones (Revlon) re NYSE appeal brief timing and updates. | 0.40 | 610.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/11/2022 | Correspond with J. Kennedy, W. Clareman and K. Kimpler re recap of teleconference with A. Kidd and E. Quinones (Revlon) re NYSE appeal brief. | 0.10 | 152.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 08/11/2022 | Correspond with E. Quinones (Revlon) re Form 4 filing for B. Yildiz. | 0.10 | 152.50 | 709- |
| McGinnis, Anne | TAX | Counsel | 08/11/2022 | Correspond with R. Holo regarding potential transaction in Revlon stock. | 0.40 | 610.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/12/2022 | Review and analyze Revlon investments. | 2.00 | 4,050.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/12/2022 | Review and analyze B. Yildiz Form 4 filing (3.3); correspond re the same with E. Quinones (Revlon) (0.5); correspond with J. Kennedy re same (0.3). | 4.10 | 6,252.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/12/2022 | Review and analyze cleansing 8-K filing (3.6); correspond with Davis, Polk, counsel to BrandCo lenders, and Revlon re cleansing certificate (0.7). | 4.30 | 6,557.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/12/2022 | Teleconference with L. Luo re KEIP 8-K disclosures (0.5); follow up correspondence with L. Luo re same (0.1). | 0.60 | 915.00 | 709- |
| Hotes, John R | CORP | Associate | 08/12/2022 | Review and analyze precedent 8-Ks regarding incentive plan disclosure. | 0.40 | 348.00 | 709- |
| Broughton, Robyn M. | RES | Paralgl | 08/12/2022 | Retrieve securities filings for K. Subramanian. | 0.20 | 70.00 | 709- |
| Kimpler, Kyle | REST | Partner | 08/13/2022 | Review and comment on draft NYSE Letter. | 0.20 | 335.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/13/2022 | Review and analyze revised draft of NYSE appeal letter and related correspondence with W. Clareman, K. Kimpler and broader PW team. | 1.90 | 2,897.50 | 709- |
| Kennedy, John C | CORP | Partner | 08/14/2022 | Review and analyze NYSE appeal. | 0.20 | 405.00 | 709- |
| Clayton, Lewis R | LIT | Partner | 08/14/2022 | Review latest draft of letter appealing to NYSE delisting decision. | 0.20 | 405.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/14/2022 | Correspond with PW team re revised draft of the NYSE appeal brief. | 2.10 | 3,202.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 08/14/2022 | Correspond with Davis, Polk, E. Quinones (Revlon), and PW team re cleansing certificate (0.5); review and analyze materials re same (1.4). | 1.90 | 2,897.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/15/2022 | Correspond with E. Quinones of Revlon and W. Clareman re NYSE appeal brief. | 0.40 | 610.00 | 709- |
| Blumberg, Irene | REST | Associate | 08/15/2022 | Correspond with O. Rahnama re consultant NRLs. | 0.10 | 117.50 | 709- |
| Kennedy, John C | CORP | Partner | 08/16/2022 | Teleconference with K. Kimpler, Company re NYSE appeal. | 0.50 | 1,012.50 | 709- |
| Kennedy, John C | CORP | Partner | 08/16/2022 | Review and analyze securities letter (0.3); review and analyze SEC talking points (1.2); teleconference with Wee re same (1.4); teleconference with Basta and Kidd re trading issue (0.3); correspond with PW team re make whole and redemption option (0.4). | 3.60 | 7,290.00 | 709- |
| Kimpler, Kyle | REST | Partner | 08/16/2022 | Teleconference with D. Perelman, A. Kidd, and J. Kennedy re NYSE Letter (0.5); review and analyze draft of same (0.1). | 0.60 | 1,005.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 08/16/2022 | Draft talking points for SEC approach (1.4); review research re same (0.6); correspond with J. Kennedy re comments to same (0.8); additional changes to talking points (0.5). | 3.30 | 6,682.50 | 709- |
| Basta, Paul M. | REST | Partner | 08/16/2022 | Correspond with L. Clayton, K. Subramanian re talking points for SEC call (0.5); review and analyze research re same (0.5). | 1.00 | 2,025.00 | 709- |
| Britton, Robert | REST | Partner | 08/16/2022 | Correspond with Wee re securities issues. | 0.40 | 656.00 | 709- |
| Clayton, Lewis R | LIT | Partner | 08/16/2022 | Correspond with J. Kennedy regarding points for meeting with SEC. | 0.20 | 405.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 08/16/2022 | Call with D. Perelman, A. Kidd and E. Quinones (Revlon) and J. Kennedy and K. Kimpler (Paul, Weiss) re the NYSE appeal brief. | 0.50 | 762.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/16/2022 | Correspond with J. Kennedy, K. Kimpler and W. Clareman re summary of call with Revlon to discuss NYSE appeal brief and next steps. | 0.10 | 152.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/16/2022 | Correspond with S. Xu re next steps re NYSE appeal brief. | 0.10 | 152.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/16/2022 | Finalize talking points with SEC. | 2.10 | 3,202.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/16/2022 | Correspond with E. Quinones re NYSE appeal brief submission logistics. | 0.10 | 152.50 | 709- |
| Kennedy, John C | CORP | Partner | 08/17/2022 | Review and analyze SEC talking points (0.7); correspond with PW team re 13F (0.2); teleconference with Kidd re same (0.1). | 1.00 | 2,025.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/17/2022 | Teleconference with K. Subramanian, PW team re disclosure issues (1.0); review and analyze materials re same (1.0). | 2.00 | 4,050.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/17/2022 | Correspondence with E. Quinones or Revlon re NYSE appeal brief submission logistics. | 0.10 | 152.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/17/2022 | Correspond with S. Xu re finalizing the NYSE appeal brief. | 0.10 | 152.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/17/2022 | Correspond with J. Kennedy re Revlon common stock. | 0.10 | 152.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/17/2022 | Participation in conference call with P. Basta, Paul, Weiss team re disclosure issues (1.0); correspond with J. Kennedy re same (0.1). | 1.10 | 1,677.50 | 709- |
| DiNizo, Antonio | CORP | Associate | 08/17/2022 | Coordinate delivery of stock certificates (0.2); correspond with various counsel regarding the stock certificates (0.2). | 0.40 | 416.00 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 08/17/2022 | Review and revise NYSE brief opposing delisting of Revlon common stock. | 0.60 | 624.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kennedy, John C | CORP | Partner | 08/18/2022 | Teleconference with PW team re disclosure issue. | 0.50 | 1,012.50 | 709- |
| Kennedy, John C | CORP | Partner | 08/18/2022 | Teleconference and correspond with L. Clayton re trading issues (0.6); correspond with PW team re NYSE appeal (0.2). | 0.80 | 1,620.00 | 709- |
| Kimpler, Kyle | REST | Partner | 08/18/2022 | Review and analyze final NYSE Letter. | 0.20 | 335.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/18/2022 | Conference with Kidd, Perelman, Clayton re securities issues (0.5); review, analyze materials re same (0.5). | 1.00 | 2,025.00 | 709- |
| Britton, Robert | REST | Partner | 08/18/2022 | Correspond PW securities team re NYSE appeal. | 0.30 | 492.00 | 709- |
| Clayton, Lewis R | LIT | Partner | 08/18/2022 | Correspond with P. Paterson regarding research and analysis concerning securities trading (0.3); correspond with D. Perelman, Kidd and P. Basta regarding trading issues (0.5); correspond with Kennedy regarding trading issues and related correspondence (0.4); review of Form 4 filings regarding trading issues (0.4). | 1.60 | 3,240.00 | 709- |
| Britton, Robert | REST | Partner | 08/18/2022 | Correspond with Blumberg re disclosure issues . | 0.50 | 820.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/18/2022 | Correspond with S. Xu, Paul, Weiss team, E. Quinones re finalizing the NYSE appeal brief (0.7); review and prepare final version of same (2.4). | 3.10 | 4,727.50 | 709- |
| Paterson, Paul | LIT | Counsel | 08/18/2022 | Correspond with Clayton re securities disclosures (0.3); correspond with Henneberry re same (0.1); review and analyze documents re same (0.3); correspond with Clayton re same (0.2); review and analyze securities disclosures re same (0.5). | 1.40 | 2,135.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hotes, John R | CORP | Associate | 08/18/2022 | Correspond with K. Seifried and PW team regarding potential disclosure in connection with the Non-Disclosure Agreements. | 0.50 | 435.00 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 08/18/2022 | Revise NYSE appeal brief. | 0.40 | 416.00 | 709- |
| Kennedy, John C | CORP | Partner | 08/19/2022 | Correspond with PW team re trading issues. | 0.30 | 607.50 | 709- |
| Basta, Paul M. | REST | Partner | 08/19/2022 | Review and analyze Revlon trading issues. | 1.00 | 2,025.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/19/2022 | Review and analyze Revlon NYSE matters. | 1.00 | 2,025.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/19/2022 | Teleconference with J. Feltman and L. Clayton re securities issues (0.4); review materials re same (0.6). | 1.00 | 2,025.00 | 709- |
| Britton, Robert | REST | Partner | 08/19/2022 | Teleconference with A. Kidd re trading issues (0.5); correspond with K. Subramanian re same (0.2). | 0.70 | 1,148.00 | 709- |
| Clayton, Lewis R | LIT | Partner | 08/19/2022 | Review materials regarding trading issues and related correspondence (0.3); teleconference with P. Basta regarding trading issues and related review of Perelman Form 4 filings (0.4); correspond with P. Paterson regarding research concerning trading issues (0.2); correspond with Feltman and P. Basta regarding trading issues (0.4);correspond with Perelman, Kidd, Zelin and P. Basta regarding trading issue (0.5). | 1.80 | 3,645.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/19/2022 | Finalize NYSE appeal brief (0.8); correspond with NYSE re same (0.2); correspond with A. Kidd (Revlon), L. Clayton, PW team re same (0.2). | 1.20 | 1,830.00 | 709- |
| Paterson, Paul | LIT | Counsel | 08/19/2022 | Correspond with L. Clayton and P. Basta re securities disclosures (0.4); review and analyze securities filings re same (0.5). | 0.90 | 1,372.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 08/19/2022 | Review and analyze comments to draft equity committee objection (0.6); revise equity committee objection (1.5); revise declaration re same (1.0), and correspond with PW team in connection therewith (0.5). | 3.60 | 4,608.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 08/20/2022 | Draft and share revised SEC talking points with A. Kidd, Revlon team. | 0.20 | 405.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/20/2022 | Correspond with S. Mitchell re public disclosures of stock pledge information (0.3); review and compile information to respond to inquiry re same (1.8). | 2.10 | 3,202.50 | 709- |
| Wee, Lawrence G | CORP | Partner | 08/22/2022 | Prepare for and attend teleconference with SEC reviewer. | 0.30 | 607.50 | 709- |
| Basta, Paul M. | REST | Partner | 08/22/2022 | Review and analyze SEC talking points (0.8); correspond with L. Wee re same (0.3); review and analyze materials re trading issues (0.4). | 1.50 | 3,037.50 | 709- |
| Parsi, Arash | CORP | Associate | 08/22/2022 | Conduct research re Company SEC filings. | 0.20 | 256.00 | 709- |
| Kennedy, John C | CORP | Partner | 08/23/2022 | Teleconference with Parsi re disclosure question. | 0.20 | 405.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 08/23/2022 | Correspond with K. Subramanian re status of SEC question. | 0.10 | 202.50 | 709- |
| Clayton, Lewis R | LIT | Partner | 08/23/2022 | Teleconference with W. Clareman regarding draft letter to shareholder regarding trading issues. | 0.20 | 405.00 | 709- |
| Clareman, William | LIT | Partner | 08/23/2022 | Teleconference with L. Clayton re securities trading issues. | 0.20 | 349.00 | 709- |
| Blumberg, Irene | REST | Associate | 08/23/2022 | Correspond with A. Parsi re disclosure issue (0.5); review and analyze re same (0.6); correspond with M. Tattnall re transcript to analyze disclosure issue (0.2). | 1.30 | 1,527.50 | 709- |
| Parsi, Arash | CORP | Associate | 08/23/2022 | Correspond with J. Kennedy re disclosure | 0.20 | 256.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/24/2022 | Telephone conference with Blumberg re securities issues (0.2); correspond with Blumberg re same (0.3); correspond with Wee re same (0.1); telephone conference with Basta re same (0.3). | 0.90 | 1,476.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 08/24/2022 | Teleconference with SEC re financing proposal. | 0.20 | 405.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 08/24/2022 | Correspond with P. Basta re SEC questions. | 0.20 | 405.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/24/2022 | Correspond with L. Wee re trading issues (0.3); correspond with K. Subramanian re same (0.2); review and analyze materials re same (0.5). | 1.00 | 2,025.00 | 709- |
| Blumberg, Irene | REST | Associate | 08/24/2022 | Correspond with R. Caruso re disclosure issue (0.4); review and analyze same (0.5); draft summary memo re same (0.5); correspond with Company re same (0.1). | 1.50 | 1,762.50 | 709- |
| Parsi, Arash | CORP | Associate | 08/24/2022 | Teleconference and correspond with PW team re securities issues (0.3); conduct research re Company SEC filings (0.3). | 0.60 | 768.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/25/2022 | Review and analyze letter to shareholder (0.5); correspond with W. Clareman re same (0.5). | 1.00 | 2,025.00 | 709- |
| Parsi, Arash | CORP | Associate | 08/25/2022 | Correspond with PW team re securities issues (0.2); review and analyze SEC filings (0.4); conduct research re securities issues (0.6). | 1.20 | 1,536.00 | 709- |
| McLoughlin, Jean | ECP | Partner | 08/26/2022 | Correspond with R. Aizen and J. Kennedy re Revlon's continuing proxy obligations. | 0.20 | 405.00 | 709- |
| Basta, Paul M. | REST | Partner | 08/26/2022 | Review, analyze Revlon securities issues. | 2.00 | 4,050.00 | 709- |
| Aizen, Ron | ECP | Counsel | 08/26/2022 | Correspond with G. Reed and K. Subramanian re proxy question. | 0.10 | 152.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/26/2022 | Correspond with A. Hinds-Pearl (Revlon) re conclusion on disclosure issue. | 0.20 | 235.00 | 709- |
| Clayton, Lewis R | LIT | Partner | 08/27/2022 | Review and analyze materials re securities issues. | 1.50 | 3,037.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/27/2022 | Correspond with R. Aizen re securities issues. | 0.10 | 152.50 | 709- |
| Basta, Paul M. | REST | Partner | 08/28/2022 | Review, analyze securities issues. | 1.50 | 3,037.50 | 709- |
| Clayton, Lewis R | LIT | Partner | 08/28/2022 | Review, analyze securities issues. | 0.20 | 405.00 | 709- |
| Paterson, Paul | LIT | Counsel | 08/28/2022 | Correspond with K. Subramanian re securities issues. | 0.10 | 152.50 | 709- |
| Basta, Paul M. | REST | Partner | 08/29/2022 | Review, analyze potential securities issues. | 0.60 | 1,215.00 | 709- |
| Clayton, Lewis R | LIT | Partner | 08/29/2022 | Correspond with P. Basta re securities issues (0.2); teleconference with P. Basta, A. Kidd re same (0.5); correspond with Restructuring Committee re same (0.5). | 1.20 | 2,430.00 | 709- |
| Parsi, Arash | CORP | Associate | 08/29/2022 | Correspond with PW team re securities issues (0.2); review and analyze general notes in monthly operating report for securities issues (0.7). | 0.90 | 1,152.00 | 709- |
| Liu, Ai Na | RES | Paralgl | 08/29/2022 | Research securities precedent for 18 companies per S. Xu. | 1.00 | 325.00 | 709- |
| Kennedy, John C | CORP | Partner | 08/30/2022 | Correspond with PW team re financing proposal. | 0.60 | 1,215.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/30/2022 | Review of SEC disclosures. | 2.10 | 3,202.50 | 709- |
| Hotes, John R | CORP | Associate | 08/30/2022 | Correspond with L. Wee, K. Subramanian re securities filings (0.2); research re same (1.0). | 1.20 | 1,044.00 | 709- |
| Kennedy, John C | CORP | Partner | 08/31/2022 | Correspond with Basta, PW team re 8-K. | 0.60 | 1,215.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Wee, Lawrence G | CORP | Partner | 08/31/2022 | Teleconference with Kidd re securities disclosures (0.2); teleconference with Caruso re same (0.2); teleconference with Caruso, Revlon team re same (1.0); review relevant documents re same (0.4). | 1.80 | 3,645.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 08/31/2022 | Teleconference with K. Subramanian re securities disclosures. | 0.30 | 607.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 08/31/2022 | Prepare draft 8-K. | 3.20 | 4,880.00 | 709- |
| Britton, Robert | REST | Partner | 09/01/2022 | Conference with A. Kidd re securities and compensation issues (0.4); correspond with J. Kennedy re 8-K (0.4). | 0.80 | 1,312.00 | 709- |
| Kennedy, John C | CORP | Partner | 09/01/2022 | Correspond with R. Britton re 8-K inquiries (0.4); review and analyze draft 8-K (0.2). | 0.60 | 1,215.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 09/01/2022 | Correspond with K. Subramanian re 8-K. | 0.40 | 810.00 | 709- |
| Britton, Robert | REST | Partner | 09/01/2022 | Confer with I. Blumberg re MOR 8-k. | 0.10 | 164.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/01/2022 | Correspond with PW team, Revlon legal team and PW Edgar team re finalization of Item 7.01 Reg FD 8-K re monthly operating reports. | 7.10 | 10,827.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/01/2022 | Correspond with J. Kim re outstanding printer balances. | 0.10 | 152.50 | 709- |
| Blumberg, Irene | REST | Associate | 09/01/2022 | Correspond with T. Behnke (A&M) re 8-K disclosure for MOR filing (0.2); revise draft 8-K (0.2); correspond with K. Subramanian re same (0.3); teleconference with R. Britton re MOR 8-k (0.1); draft language re future MOR reports (0.2); correspond with K. Subramanian re same (0.5). | 1.50 | 1,762.50 | 709- |
| Carmona, David | CORP | Partner | 09/02/2022 | Correspond with R. Britton, PW team re prior Revlon transactions. | 0.10 | 164.00 | 709- |
| Kennedy, John C | CORP | Partner | 09/02/2022 | Correspond with K. Subramanian re securities developments. | 0.30 | 607.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 09/02/2022 | Correspond with I. Blumberg re timing of Item 7.01 MOR 8-K (0.2); filing of same and related correspondence with E. Quinones and Revlon team (0.9). | 1.10 | 1,677.50 | 709- |
| Blumberg, Irene | REST | Associate | 09/02/2022 | Correspond with K. Subramanian re time for filing 8-K re MORs. | 0.20 | 235.00 | 709- |
| Hotes, John R | CORP | Associate | 09/02/2022 | Draft letter for SEC. | 1.00 | 870.00 | 709- |
| Kennedy, John C | CORP | Partner | 09/06/2022 | Review and analyze disclosure paragraph. | 0.10 | 202.50 | 709- |
| Wee, Lawrence G | CORP | Partner | 09/06/2022 | Review accounting disclosure documentation and correspond we K. Subramanian re same. | 0.10 | 202.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/06/2022 | Review and revise draft interpretive guidance request in connection with accounting disclosure documents (1.9); correspond with L. Wee re same (0.2). | 2.10 | 3,202.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/06/2022 | Research disclosure question re 8K from I. Blumberg (0.1); correspond with I. Blumberg re same (0.1). | 0.20 | 305.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/06/2022 | Correspond with L. Luo, R. Aizen and E. Quinones re CAO departure 8-K. | 2.10 | 3,202.50 | 709- |
| Hellebrekers, Robin | ECP | Associate | 09/06/2022 | Correspond with J. Hotes re securities filings. | 0.20 | 227.00 | 709- |
| Hotes, John R | CORP | Associate | 09/06/2022 | Draft letter for SEC (0.3); conduct legal research in connection with same (0.6). | 0.90 | 783.00 | 709- |
| Nolan, Maria | LIT | Paralegal | 09/06/2022 | Review and prepare dates for board minutes and meeting. | 0.50 | 190.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 09/07/2022 | Review and analyze draft letter to SEC. | 1.70 | 3,442.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/07/2022 | Research SEC guidance in response to a request from E. Quinones at Revlon. | 4.10 | 6,252.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/07/2022 | Correspond with I. Blumberg re draft of CAO resignation 8-K. | 0.10 | 152.50 | 709- |
| Blumberg, Irene | REST | Associate | 09/07/2022 | Correspond with P. Basta, R. Britton and K. Subramanian re 8k disclosure. | 0.50 | 587.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/08/2022 | Correspond with L. Wee re financing issues. | 0.40 | 656.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 09/08/2022 | Review and revise draft SEC submission and circulate same to Revlon. | 0.50 | 1,012.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/08/2022 | Correspond with E. Quinones re NYSE appeal questions. | 0.10 | 152.50 | 709- |
| Blumberg, Irene | REST | Associate | 09/08/2022 | Teleconference with S. Massman (DPW) re 8k (0.1); teleconference with B. Silverberg (BR) re same (0.1). | 0.20 | 235.00 | 709- |
| Kennedy, John C | CORP | Partner | 09/12/2022 | Review and analyze SEC request. | 0.20 | 405.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 09/12/2022 | Teleconference with Andrew Kidd re SEC submission (0.3); review and revise comments on SEC submission from members of the PW team, and circulate same (0.5). | 0.80 | 1,620.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/12/2022 | Review and revise KEIP 8-K draft. | 2.10 | 3,202.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/13/2022 | Correspond with L. Luo re KEIP testimony and 8-K disclosure analysis (1.0); correspond with J. Kennedy and L. Wee re same (1.2). | 2.20 | 3,355.00 | 709- |
| Kennedy, John C | CORP | Partner | 09/14/2022 | Correspond with K. Subramanian re 8-Ks and other disclosure questions. | 0.30 | 607.50 | 709- |
| Wee, Lawrence G | CORP | Partner | 09/14/2022 | Review comments on financing proposal (0.2); teleconference with Kennedy re same (0.2). | 0.40 | 810.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/14/2022 | Teleconference with L. Wee and B. Britton re KEIP testimony 8-K issues. | 0.10 | 152.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/14/2022 | Correspond with L. Luo and benefits team re KEIP 8-K (0.6); review and revise 8-K (3.5). | 4.10 | 6,252.50 | 709- |
| Kennedy, John C | CORP | Partner | 09/15/2022 | Review draft 8-K (0.2); confer with K. Subramaniam re same (0.1). | 0.30 | 607.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/15/2022 | Correspond with B. Britton re NYSE appeal timing questions. | 0.10 | 152.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/15/2022 | Review and revise KEIP 8-K. | 1.20 | 1,830.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 09/15/2022 | Review and revise draft KEIP 8-K (2.0); confer with J. Kennedy re same (0.1). | 2.10 | 3,202.50 | 709- |
| Carmona, David | CORP | Partner | 09/16/2022 | Review and analyze history of documents and releases. | 0.40 | 656.00 | 709- |
| Kennedy, John C | CORP | Partner | 09/16/2022 | Prepare for and attend restructuring committee meeting. | 3.10 | 6,277.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/16/2022 | Correspond with J. Kennedy and E. Quinones re interim CAO appointment and SEC disclosure issues re the same. | 3.10 | 4,727.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/16/2022 | Correspond with PW team re KEIP 8-K draft and finalization of the same for client distribution. | 2.10 | 3,202.50 | 709- |
| Britton, Robert | REST | Partner | 09/19/2022 | Conference with Kidd re securities issues (0.5); review and revise 8-K (0.2). | 0.70 | 1,148.00 | 709- |
| Kennedy, John C | CORP | Partner | 09/19/2022 | Correspond with K. Subramanian re Form 8-K. | 0.40 | 810.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 09/19/2022 | Teleconference with Andrew Kidd re SEC submission and questions re same. | 0.40 | 810.00 | 709- |
| Basta, Paul M. | REST | Partner | 09/19/2022 | Video conference re RSUs with R. Britton and PW team. | 1.00 | 2,025.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/19/2022 | Correspond with E. Quinones of Revlon re research for SEC guidance re Form 8-K requirements. | 1.20 | 1,830.00 | 709- |
| Baham, Sam | REST | Associate | 09/19/2022 | Review and analyze prior securities filings. | 0.40 | 294.00 | 709- |
| Kennedy, John C | CORP | Partner | 09/20/2022 | Correspond with K. Subramanian re KEIP 8-K. | 0.20 | 405.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 09/20/2022 | Finalize SEC Submission and submit. | 0.60 | 1,215.00 | 709- |
| Hotes, John R | CORP | Associate | 09/20/2022 | Finalize and coordinate filing of KEIP 8-K. | 0.70 | 609.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/21/2022 | Correspond with E. Quinones re CAO matters and related filings. | 2.10 | 3,202.50 | 709- |
| Kennedy, John C | CORP | Partner | 09/22/2022 | Teleconference with SEC re securities matters (0.6); confer with Wee re same (0.2) | 0.80 | 1,620.00 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/22/2022 | Attend teleconference with L. Wee, SEC re securities issues. | 0.50 | 820.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 09/22/2022 | Teleconference with R. Britton, SEC re securities matters (0.5); confer with Kennedy and PW team re same (0.4); correspond with Kidd re summary of same (0.2). | 1.10 | 2,227.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/22/2022 | Correspond with Hotes, PW team re codes for new company personnel. | 0.10 | 152.50 | 709- |
| Hotes, John R | CORP | Associate | 09/22/2022 | Coordinate acquisition of EDGAR codes for new officers. | 0.30 | 261.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 09/23/2022 | Teleconference with Kidd re SEC issues (0.4); correspond with shareholder advisors re SEC reaction (0.4). | 0.80 | 1,620.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/23/2022 | Review and analyze requested disclosures in Form 11-K. | 1.10 | 1,677.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/23/2022 | Correspond with PW team and E. Quinones re obtaining EDGAR codes for new personnel. | 1.10 | 1,677.50 | 709- |
| Hotes, John R | CORP | Associate | 09/23/2022 | Coordinate acquisition of EDGAR codes for new officers. | 0.50 | 435.00 | 709- |
| Kennedy, John C | CORP | Partner | 09/26/2022 | Correspond with Subramanian re CAO 8-K and 10-Q filing process (0.2); correspond with Wee re financing issues (0.2). | 0.40 | 810.00 | 709- |
| Wee, Lawrence G | CORP | Partner | 09/26/2022 | Teleconference and correspond with Clayton re response to SEC and appropriate next steps for the company (0.5); teleconference with Kidd re same (0.5); correspond with Clayton and PW team regarding next steps (0.3). | 1.30 | 2,632.50 | 709- |
| de la Bastide, Thoma | CORP | Partner | 09/26/2022 | Review and analyze 10-Q filing (0.6); correspond with D. Epstein re 10-Q filing (0.3). | 0.90 | 1,822.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 09/26/2022 | Review and analyze materials from A. Page and K. Subramanian re 10-Q. | 0.30 | 468.00 | 709- |
| de la Bastide, Thoma | CORP | Partner | 09/26/2022 | Correspond with securities team on delisting. | 0.30 | 607.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/26/2022 | Coordinate with Kennedy and PW bankruptcy, finance and litigation teams re review of the third quarter 10-Q. | 1.10 | 1,677.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/26/2022 | Consider and analyze question re shareholder meeting timing considerations. | 2.10 | 3,202.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/26/2022 | Correspond with E. Quinones and PW team re timing for interim CAO filings. | 0.20 | 305.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/26/2022 | Correspond with J. Hotes re EDGAR codes for new Revlon personnel. | 0.10 | 152.50 | 709- |
| Epstein, David | CORP | Counsel | 09/26/2022 | Review 10-Q and provide comments. | 0.80 | 1,220.00 | 709- |
| Ammari, Kamil R. | LIT | Associate | 09/26/2022 | Coordinate updates to 10-Q with K. Subramanian, M. Higgins. | 0.20 | 242.00 | 709- |
| Hotes, John R | CORP | Associate | 09/26/2022 | Coordinate acquisition of EDGAR codes for new officers. | 0.20 | 174.00 | 709- |
| Kennedy, John C | CORP | Partner | 09/27/2022 | Correspond with Kidd re NYSE response (0.1); review and analyze 8-K (0.2). | 0.30 | 607.50 | 709- |
| Kennedy, John C | CORP | Partner | 09/27/2022 | Review and analyze NYSE letter (0.2); review and analyze draft 8-K (0.3). | 0.50 | 1,012.50 | 709- |
| Bolin, Brian | REST | Partner | 09/27/2022 | Teleconference with D. Walsh (Revlon) re inquiry (0.3); correspond with D. Walsh re same (0.3). | 0.60 | 936.00 | 709- |
| Britton, Robert | REST | Partner | 09/27/2022 | Partially attend conference with Eaton re securities issues (0.3); conference with Clayton re same (0.2); confer with Kennedy, Wee, PW Securities team re NYSE issues (0.9). | 1.40 | 2,296.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/27/2022 | Review and revise CAO appointment Form 8-K. | 1.10 | 1,677.50 | 709- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 09/27/2022 | Correspond with PW team and E. Quinones re NYSE appeal brief correspondence. | 1.20 | 1,830.00 | 709- |
| Ammari, Kamil R. | LIT | Associate | 09/27/2022 | Review and revise 10-Q (0.2); correspond with M. Higgins re same (0.1). | 0.30 | 363.00 | 709- |
| Page, Alana | REST | Associate | 09/27/2022 | Review and comment on bankruptcy sections of 10-Q. | 0.70 | 514.50 | 709- |
| Xu, Shimeng Simona | LIT | Associate | 09/27/2022 | Review and analyze NYSE response. | 0.10 | 104.00 | 709- |
| Higgins, Matthew M | LIT | Associate | 09/27/2022 | Review and analyze NYSE response brief. | 0.20 | 147.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/28/2022 | Correspond with R. Britton and PW team re NYSE appeal next steps. | 1.10 | 1,677.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/28/2022 | Confer with E. Quinones and J. Kennedy re 8-K disclosure questions. | 1.20 | 1,830.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/28/2022 | Teleconference with E. Quinones, Revlon re 10-Q. | 0.50 | 762.50 | 709- |
| Blumberg, Irene | REST | Associate | 09/28/2022 | Review and analyze 10Q draft (0.8); correspond with A. Page re same (0.1). | 0.90 | 1,057.50 | 709- |
| Page, Alana | REST | Associate | 09/28/2022 | Review and revise bankruptcy sections of 10-Q. | 0.40 | 294.00 | 709- |
| Kennedy, John C | CORP | Partner | 09/29/2022 | Confer with L. Wee re financing issues. | 0.40 | 810.00 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/29/2022 | Correspond with E. Quinones and Revlon team re Form 3 and EDGAR codes. | 1.10 | 1,677.50 | 709- |
| Luo, Lara | REST | Associate | 09/29/2022 | Revise draft 10-Q. | 0.80 | 832.00 | 709- |
| Page, Alana | REST | Associate | 09/29/2022 | Review and revise 10Q with bankruptcy team comments. | 0.60 | 441.00 | 709- |
| Higgins, Matthew M | LIT | Associate | 09/29/2022 | Proofread 10-Q section and share with securities team per K. Ammari request. | 0.30 | 220.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/30/2022 | Review and revise 10-Q. | 4.10 | 6,252.50 | 709- |
| Subramanian, Keerthi | CORP | Counsel | 09/30/2022 | Teleconference with shareholder advisors re securities issues. | 0.50 | 762.50 | 709- |
| Wee, Lawrence G | CORP | Partner | 06/15/2022 | Correspond with K. Subramanian re status of financing proposal. | 0.20 | 405.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 06/15/2022 | Review and revise chapter 11 first day motions for various stakeholder relief. | 3.10 | 5,084.00 | 710- |
| Mitchell, Sean A. | REST | Associate | 06/15/2022 | Review and analyze communications issues re stakeholders and chapter 11 filing (0.7); Review and analyze correspondence with S. Harnett re same (0.7). | 1.40 | 1,792.00 | 710- |
| Rocher, Evan | CORP | Associate | 06/18/2022 | Correspond with L. Brown (Ropes & Gray) re diligence requests (1.0); correspond with C. Meredith-Goujon, R. Lyne re same (0.1), teleconference with C. Meredith-Goujon re same (0.2); correspond re BrandCo IP issues in response to request (0.6). | 1.90 | 1,396.50 | 710- |
| Basta, Paul M. | REST | Partner | 06/20/2022 | Teleconference with D. Perelman re stakeholder issues and matter status (1.2); follow up teleconference with same D. Perelman and management team re same (1.1). | 2.30 | 4,657.50 | 710- |
| Rahnama, Omid | REST | Associate | 06/20/2022 | Correspond with B. Britton and PW securities team re stock trading. | 0.30 | 340.50 | 710- |
| Kimpler, Kyle | REST | Partner | 06/21/2022 | Meeting with Basta, Eaton, Clayton, Clareman, Britton and Bolin re case strategy, next steps, and planning for 2nd Day Hearing (1.0); correspond with A. Eaton and PW team re prep for second day hearing and WIP (0.5). | 1.50 | 2,512.50 | 710- |
| Kimpler, Kyle | REST | Partner | 06/21/2022 | Correspond with Britton and PW team re reclamation demands (0.2); teleconference and correspondence with PW team re equity issuance issues (0.6). | 0.80 | 1,340.00 | 710- |
| Basta, Paul M. | REST | Partner | 06/22/2022 | Teleconference with J. Feltman re status of bankruptcy cases. | 2.00 | 4,050.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/22/2022 | Review and revise response to creditor inquiry regarding how to file a proof of claim (0.2); correspond with Kroll regarding creditor requests (0.1). | 0.30 | 220.50 | 710- |
| Blumberg, Irene | REST | Associate | 06/22/2022 | Correspond with J. Hertzberg (A&M) re NOC and correspond with PW team re points of contact for stakeholder inquiries (0.2); correspond with T. Behnke (A&M) re same (0.1). | 0.30 | 352.50 | 710- |
| Britton, Robert | REST | Partner | 06/24/2022 | Teleconference with Rahnama re major customer issues (0.5); correspond with Perelman et al re committee formation (0.4); review and analyze same (0.5); correspond with Vonnegut et al re creditor issues (0.3). | 1.70 | 2,788.00 | 710- |
| Kimpler, Kyle | REST | Partner | 06/24/2022 | Correspond with R. Britton re UCC formation. | 0.20 | 335.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 06/24/2022 | Review and analyze correspondence re appointment of UCC. | 0.10 | 202.50 | 710- |
| Basta, Paul M. | REST | Partner | 06/24/2022 | Teleconference with unsecured creditor of Revlon to respond to inquiries. | 1.00 | 2,025.00 | 710- |
| Eaton, Alice | REST | Partner | 06/24/2022 | Correspond with A. Kidd and R. Britton re committee formation and composition. | 1.00 | 1,935.00 | 710- |
| Kimpler, Kyle | REST | Partner | 06/24/2022 | Correspond with I. Blumberg re WIP and next steps. | 0.30 | 502.50 | 710- |
| Harnett, Sarah | REST | Counsel | 06/24/2022 | Correspond with A. Page re UCC appointment. | 0.20 | 305.00 | 710- |
| Hasan, Shafaq | REST | Associate | 06/24/2022 | Review and analyze redaction of creditor matrix and related pleadings in proposed order. (0.1); Correspond with PW team re questions about redaction (0.1). | 0.20 | 208.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/24/2022 | Review and analyze notice of UCC appointment (0.1); Research UCC members (0.3); Correspond with I. Blumberg re list of members with intel (0.1); Correspond with PJT and A&M teams re UCC members (0.1). | 0.60 | 441.00 | 710- |
| Blumberg, Irene | REST | Associate | 06/24/2022 | Review and analyze research re UCC appointment (1.0); correspond with A. Page, A&M and PJT re same (0.5); review and analyze media coverage re same (0.3); review and analyze case precedent re UCC issues (1.1). | 2.90 | 3,407.50 | 710- |
| Rahnama, Omid | REST | Associate | 06/24/2022 | Correspond with R. Britton and D. Keeton re UCC composition (0.1); Review and analyze composition of UCC (0.2); Correspond with I. Blumberg and A. Page re same (0.2). | 0.50 | 567.50 | 710- |
| Blumberg, Irene | REST | Associate | 06/26/2022 | Review and revise first day presentation for sharing with UCC. | 3.10 | 3,642.50 | 710- |
| Britton, Robert | REST | Partner | 06/27/2022 | Teleconference with Massman of Davis Polk re talc and UCC issues. | 0.60 | 984.00 | 710- |
| Wee, Lawrence G | CORP | Partner | 06/28/2022 | Teleconference with R. Caruso re inquiry from BrandCo lenders. | 0.20 | 405.00 | 710- |
| Basta, Paul M. | REST | Partner | 06/29/2022 | Teleconference with A. Kidd and UCC counsel re case status. | 1.00 | 2,025.00 | 710- |
| Eaton, Alice | REST | Partner | 06/29/2022 | Correspond with P. Basta, PW team re UCC updates. | 0.30 | 580.50 | 710- |
| Wee, Lawrence G | CORP | Partner | 06/29/2022 | Confer with Clayton and PW team re BrandCo arguments. | 1.10 | 2,227.50 | 710- |
| Blumberg, Irene | REST | Associate | 06/29/2022 | Review and revise first day presentation to share with UCC (0.5); correspond with R. Britton re same (0.1). | 0.60 | 705.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 06/30/2022 | Teleconference with E. Vonnegut (Davis Polk) re UCC matters (1.2); correspond with W. Clareman re same (0.5); teleconference with S. Mates and E. Ross (PJT) re potential plan structures (0.3); review and analyze diligence materials for UCC (0.2). | 2.20 | 3,432.00 | 710- |
| Basta, Paul M. | REST | Partner | 06/30/2022 | Review and analyze shareholder issues. | 0.50 | 1,012.50 | 710- |
| Basta, Paul M. | REST | Partner | 06/30/2022 | Teleconference with V. Dolan and E. Vonnegut (DPW) re outstanding issues. | 1.00 | 2,025.00 | 710- |
| Britton, Robert | REST | Partner | 06/30/2022 | Teleconference with Silverberg re kickoff diligence (.3); Correspond with Blumberg re same (.4); Correspond with Keeton and Bolin re same (.2). | 0.90 | 1,476.00 | 710- |
| Eaton, Alice | REST | Partner | 06/30/2022 | Intro call with Brown Rudnick re matter and follow up with P. Basta (0.8); correspond with R. Britton and B. Bolin re information for UCC advisors (0.4); confer with W. Clareman re providing information and materials to UCC advisors (0.3). | 1.50 | 2,902.50 | 710- |
| Blumberg, Irene | REST | Associate | 06/30/2022 | Prepare set of documents for UCC. | 1.10 | 1,292.50 | 710- |
| Rocher, Evan | CORP | Associate | 06/30/2022 | Begin draft correspondence to UCC counsel re parties in interest. | 0.50 | 367.50 | 710- |
| Kimpler, Kyle | REST | Partner | 07/01/2022 | Correspond with PW team re UCC diligence requests. | 0.30 | 502.50 | 710- |
| Bolin, Brian | REST | Partner | 07/01/2022 | Coordinate provision of diligence info to UCC and other stakeholders. | 0.70 | 1,092.00 | 710- |
| Basta, Paul M. | REST | Partner | 07/01/2022 | Teleconference with V. Dolan, A. Kidd and S. Zelin regarding case updates. | 2.50 | 5,062.50 | 710- |
| Basta, Paul M. | REST | Partner | 07/01/2022 | Teleconference with K. Simon (Latham) re Citibank issues. | 1.00 | 2,025.00 | 710- |
| Basta, Paul M. | REST | Partner | 07/01/2022 | Respond to and analyze various creditor and stakeholder inquiries. | 2.00 | 4,050.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/01/2022 | Correspond with UCC counsel re PII list. | 0.10 | 117.50 | 710- |
| Britton, Robert | REST | Partner | 07/03/2022 | Correspondence with Zelin and Basta re equity issues. | 0.20 | 328.00 | 710- |
| Britton, Robert | REST | Partner | 07/04/2022 | Correspondence with L. Wee re equity issues. | 0.80 | 1,312.00 | 710- |
| Basta, Paul M. | REST | Partner | 07/05/2022 | Teleconference with Latham Watkins team to discuss case updates and open issues. | 2.00 | 4,050.00 | 710- |
| Basta, Paul M. | REST | Partner | 07/05/2022 | Teleconference with A. Kidd re Citibank issues. | 1.00 | 2,025.00 | 710- |
| Basta, Paul M. | REST | Partner | 07/05/2022 | Revlon follow up teleconference with Latham. | 1.00 | 2,025.00 | 710- |
| Britton, Robert | REST | Partner | 07/05/2022 | Review and analyze public relations question for A. Kidd (0.4); correspond with A. Kidd re same (0.2). | 0.60 | 984.00 | 710- |
| Blumberg, Irene | REST | Associate | 07/05/2022 | Analyze and correspond with R. Britton re UCC bylaws (0.8); correspond with UCC counsel re same (1.0); review and analyze inquiries from UCC counsel re PII list and coordinate responses to same (0.3). | 2.10 | 2,467.50 | 710- |
| Bolin, Brian | REST | Partner | 07/06/2022 | Teleconference with S. Massman (Davis Polk) re status. | 0.20 | 312.00 | 710- |
| Basta, Paul M. | REST | Partner | 07/06/2022 | Attend Revlon Zoom with Centerview, PJT and A&M teams. | 1.50 | 3,037.50 | 710- |
| Basta, Paul M. | REST | Partner | 07/07/2022 | Teleconference with R. Caruso and S. Zelin re matter status and updates. | 1.50 | 3,037.50 | 710- |
| Basta, Paul M. | REST | Partner | 07/07/2022 | Videoconference with Centerview, PJT and A&M teams re status of matter. | 1.50 | 3,037.50 | 710- |
| Rahnama, Omid | REST | Associate | 07/07/2022 | Review and analyze Customer Programs Motion and Order revisions (0.2); correspond with B. Britton and K. Kimpler re same (0.2). | 0.40 | 454.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/07/2022 | Teleconference with J. Hertzberg and S. Harnett re customer communications letter (0.4); correspond with S. Harnett re same (0.1); prepare letter for communication to customers (0.8); review and analyze DIP order in connection with same (0.4). | 1.70 | 1,929.50 | 710- |
| Rahnama, Omid | REST | Associate | 07/07/2022 | Teleconference with R. Britton and S. Mates (PJT) and team re UCC diligence list. | 0.40 | 454.00 | 710- |
| Britton, Robert | REST | Partner | 07/08/2022 | Attend diligence Calls (0.8); teleconference with Luo re diligence issues (0.4); correspond with Luo re same (0.3); teleconference with Kramer Levin re equity issues (0.3); correspondence with Kramer Levin re same (0.2); correspond with Deal team re same (0.5); correspond with Blumberg re same (0.2); correspond with PW re UCC diligence issues (0.4). | 3.10 | 5,084.00 | 710- |
| Subramanian, Keerthi | CORP | Counsel | 07/08/2022 | Review and prepare markup of press release (1.5); correspond with S. Harnett and A. Nintzel re same (0.6). | 2.10 | 3,202.50 | 710- |
| Harnett, Sarah | REST | Counsel | 07/08/2022 | Review and analyze PW securities comments on non-bankruptcy related press release. | 0.10 | 152.50 | 710- |
| Blumberg, Irene | REST | Associate | 07/08/2022 | Teleconference with A. Eaton, O. Rahnama and DPW team re potential creditor issues and discovery requests. | 1.20 | 1,410.00 | 710- |
| Blumberg, Irene | REST | Associate | 07/08/2022 | Review list of callers to Paul, Weiss and return various inbounds from interested parties (0.6); correspond with UCC counsel re PII list (0.1). | 0.70 | 822.50 | 710- |
| Rahnama, Omid | REST | Associate | 07/08/2022 | Teleconference with DPW, A. Eaton, W. Clareman, I. Blumberg re various potential creditor issues. | 1.20 | 1,362.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 07/10/2022 | Correspond with Kramer re shareholder issues. | 0.10 | 164.00 | 710- |
| Blumberg, Irene | REST | Associate | 07/11/2022 | Correspond with A. Page re PII list inquiry from UCC. | 0.30 | 352.50 | 710- |
| Basta, Paul M. | REST | Partner | 07/12/2022 | Teleconference with Wachtell re case status. | 1.00 | 2,025.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 07/13/2022 | Correspond with K. Kimpler regarding request for appointment of equity committee. | 0.30 | 607.50 | 710- |
| Kimpler, Kyle | REST | Partner | 07/13/2022 | Review and analyze Equity Committee Formation Letter (0.5); teleconference with A. Page and S. Mitchell re response to same (0.5); teleconferences and correspondence with S. Mitchell, E. Rocher and A. Page re coordinating response (0.8); research re equity committee appointments (3.6); draft outline for objection (2.4). | 7.80 | 13,065.00 | 710- |
| Eaton, Alice | REST | Partner | 07/13/2022 | Review and analyze request for equity committee (0.3); teleconferences with Basta and Kimpler re same (0.5); review analyze standards and correspondence re research (0.7); teleconference with T. de la Bastide and PW team re same (0.4). | 1.90 | 3,676.50 | 710- |
| Basta, Paul M. | REST | Partner | 07/13/2022 | Teleconference with L. Wee, T. de la Bastide, K. Kimpler and others re equity committee request (0.5); review and analyze equity committee motion (0.3). | 0.80 | 1,620.00 | 710- |
| Wee, Lawrence G | CORP | Partner | 07/13/2022 | Teleconference with P. Basta, A. Eaton and PW team re equity committee request. | 0.50 | 1,012.50 | 710- |
| de la Bastide, Thoma | CORP | Partner | 07/13/2022 | Teleconference with A. Eaton, P. Basta, PW team re equity committee. | 0.50 | 1,012.50 | 710- |
| Britton, Robert | REST | Partner | 07/13/2022 | Teleconference with Basta re equity committee letter (0.7); review and analyze | 1.40 | 2,296.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/13/2022 | Review and analyze letter re equity committee. | 0.20 | 305.00 | 710- |
| Luo, Lara | REST | Associate | 07/13/2022 | Review and analyze equity committee letter. | 0.30 | 312.00 | 710- |
| Mitchell, Sean A. | REST | Associate | 07/13/2022 | Internal conference with K. Kimpler and A. Page re response to equity committee request (0.3); review and analyze equity committee request letter (1.2); research re same (2.8). | 4.30 | 5,504.00 | 710- |
| Page, Alana | REST | Associate | 07/13/2022 | Telephone conferences with S. Mitchell to discuss equity committee appointment response (0.3); telephone conference with K. Kimpler and S. Mitchell to discuss response to equity committee letter (0.2); correspond re equity committee letter with PJT and A&M teams (0.1); research equity committee appointment (1.8); draft equity committee response letter (4.9). | 7.30 | 5,365.50 | 710- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Confer with B. Britton re order comments and UCC reporting (0.2). | 0.20 | 227.00 | 710- |
| Rocher, Evan | CORP | Associate | 07/13/2022 | Research caselaw related to potential equity committee (5.0); teleconference with R. Britton re same (0.3). | 5.30 | 3,895.50 | 710- |
| Page, Alana | REST | Associate | 07/13/2022 | Attend standing advisors call with PW and Ropes teams (0.3); circulate equity committee letter to PW and Ropes teams (0.1). | 0.40 | 294.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 07/14/2022 | Teleconference with UCC counsel re case status and next steps (1.1); meeting with Eaton re same (0.4); teleconference with Luo re Merchandiser issues (0.4); correspondence with Arkady re same (0.2); teleconference with Mosely re same (0.3); teleconference with Rahnama re same (0.2); review equity proposal (0.4); correspondence with Wee re same (0.2); review and revise equity committee response (0.7); correspondence with Kimpler re same (0.2). | 4.10 | 6,724.00 | 710- |
| Kimpler, Kyle | REST | Partner | 07/14/2022 | Research re equity committee appointment (1.5); review and revise draft opposition to equity committee (3.4); correspond with PW team re same (1.1); teleconference with Clareman re draft letter (0.3); review and analyze comments from Britton (0.2). | 6.50 | 10,887.50 | 710- |
| Eaton, Alice | REST | Partner | 07/14/2022 | Review and analyze equity committee response letter (0.5); various correspondence and teleconferences with Kimpler and Mitchell re same (0.8). | 1.30 | 2,515.50 | 710- |
| Clareman, William | LIT | Partner | 07/14/2022 | Teleconference with Holoshitz re 2021 sales process and related discovery (1.3); review documents related to same (0.8); review documents marked for privilege (1); review and analyze materials re deposition preparation (1.6); correspond with PW team re same (0.4). | 4.10 | 7,154.50 | 710- |
| de la Bastide, Thoma | CORP | Partner | 07/14/2022 | Review and analyze equity committee proposal and draft responses. | 0.80 | 1,620.00 | 710- |
| Clareman, William | LIT | Partner | 07/14/2022 | Review letter re equity committee. | 1.00 | 1,745.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 07/14/2022 | Begin draft of letter in opposition to equity committee request (4.2); research in connection with letter (2.3). | 6.50 | 8,320.00 | 710- |
| Page, Alana | REST | Associate | 07/14/2022 | Draft equity committee response letter (2.4); research regarding equity committee response letter (2.0); review, revise equity committee response letter with comments from S. Mitchell (1.0); review, revise equity committee response letter with comments from K. Kimpler (0.7); further revise equity committee response letter (1.2); multiple teleconferences with S. Mitchell regarding equity committee response letter (0.2). | 7.50 | 5,512.50 | 710- |
| Blumberg, Irene | REST | Associate | 07/14/2022 | Teleconference with A&M re final order comments from UCC (0.4); revise final orders re same (1.7); compile revised drafts and coordinate circulation of same to stakeholders (0.7). | 2.80 | 3,290.00 | 710- |
| Rahnama, Omid | REST | Associate | 07/14/2022 | Teleconference with M. Sidorenkov, I. Blumberg, and PW team re reporting obligations to UCC (0.4); draft language for orders re reporting (0.2); correspond D. Shiffman re same (0.1). | 0.70 | 794.50 | 710- |
| Kimpler, Kyle | REST | Partner | 07/15/2022 | Teleconference with Management Team and PW team re Equity Committee Request and Response (0.9); teleconference with A. Kidd re same (0.3); review and revise draft response letter (2.8); teleconference with Basta and D. Perelman re same (0.3); finalize letter and send to UST (0.5); correspond with Conflicts Committee re same (0.4); teleconference with A. Bernikow re same (0.2). | 5.40 | 9,045.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 07/15/2022 | Teleconference with A. Eaton and J. Feldman re case status. | 0.40 | 670.00 | 710- |
| Eaton, Alice | REST | Partner | 07/15/2022 | Review and analyze equity committee response (0.5); teleconference, correspond with Basta and Kimpler re same (0.4); teleconference with Company re equity committee request (1.0); teleconference with Stark re second day hearing (0.3); correspond with Britton re same (0.3); teleconferences with Feltman re equity committee questions (1.0); teleconferences with Basta and Kimpler re equity committee response letter (0.3); review and analyze same (0.2). | 4.00 | 7,740.00 | 710- |
| Basta, Paul M. | REST | Partner | 07/15/2022 | Teleconference with PW team re request for Equity Committee. | 0.80 | 1,620.00 | 710- |
| Basta, Paul M. | REST | Partner | 07/15/2022 | Teleconferences with PW team re equity committee (1); review materials re same (1.1). | 2.10 | 4,252.50 | 710- |
| Britton, Robert | REST | Partner | 07/15/2022 | Review equity agreement (.2); Teleconference with D. Perelman re proposal (.4); Teleconference with Zide re same (.3). | 0.90 | 1,476.00 | 710- |
| Clareman, William | LIT | Partner | 07/15/2022 | Review and analyze equity committee letter. | 0.40 | 698.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 07/15/2022 | Correspondence regarding request for equity committee (0.3); teleconference with Zelin, Dolan, Caruso, Britton, Wee, Mates, Holo and others regarding latest equity offer and other issues (0.5); teleconference with L. Wee regarding equity offer (0.2). | 1.00 | 2,025.00 | 710- |
| Holo, Robert | TAX | Partner | 07/15/2022 | Review and analyze equity committee request and PW's draft response to same. | 0.30 | 607.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/15/2022 | Teleconference with PW team and management regarding equity committee letter (0.4); research case law for equity committee response letter (0.8); attend 341 meeting preparations session with PW team, A&M team, and management (0.8); review, revise equity committee response letter (1.2); correspond with K. Kimpler regarding the same (0.2). | 3.40 | 2,499.00 | 710- |
| Blumberg, Irene | REST | Associate | 07/15/2022 | Review and analyze correspondence re inquiries tracker (0.3); review and analyze summary of same (0.5); revise draft email to chambers (0.1). | 0.90 | 1,057.50 | 710- |
| Rahnama, Omid | REST | Associate | 07/15/2022 | Correspond with S. Fier and Y. Cuesta re reporting obligation to UCC in final orders (0.2); correspond with R. Britton re same. (0.3). | 0.50 | 567.50 | 710- |
| Blumberg, Irene | REST | Associate | 07/15/2022 | Review and analyze filed objections (2.1); Correspond with A&M re: UCC comments to cash management final order (.2); Coordinate distribution of updated orders to stakeholders (.5). | 2.80 | 3,290.00 | 710- |
| Page, Alana | REST | Associate | 07/15/2022 | Prepare tracker for creditor inquiries. | 0.60 | 441.00 | 710- |
| Blumberg, Irene | REST | Associate | 07/16/2022 | Review and revise final orders (1.0); distribute update drafts to stakeholders (0.6); coordinate response to L. Brown (Ropes) re inquiry (0.5). | 2.10 | 2,467.50 | 710- |
| Britton, Robert | REST | Partner | 07/18/2022 | Correspond with creditors re inquiries. | 0.90 | 1,476.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 07/18/2022 | Teleconference with T. Lauria, G. Pesce (White & Case), Basta and Eaton re Equity Committee Request (0.3); correspond with A. Eaton, PW team re Equity Committee theories (0.5). | 0.80 | 1,340.00 | 710- |
| Eaton, Alice | REST | Partner | 07/18/2022 | Teleconference with Basta, Kimpler, Lauria, Pesce (White & Case) re equity committee formation (0.3); correspond with Kimpler, PW team re same (0.2). | 0.50 | 967.50 | 710- |
| Eaton, Alice | REST | Partner | 07/18/2022 | Correspond with R. Stark, Brown Rudnick team re status of case. | 1.00 | 1,935.00 | 710- |
| Harnett, Sarah | REST | Counsel | 07/18/2022 | Correspond with Revlon, A&M re internal communications on second day hearing (0.1); follow-up correspondence with Revlon, A&M re real estate talking points (0.1). | 0.20 | 305.00 | 710- |
| Blumberg, Irene | REST | Associate | 07/18/2022 | Correspond with UCC re cash management order (0.9); coordinate weekly teleconference with S. Panagos and Ropes & Gray team (0.2); distribute updated drafts of final orders to stakeholders (2.0). | 3.10 | 3,642.50 | 710- |
| Britton, Robert | REST | Partner | 07/19/2022 | Teleconference with creditor re claim question. | 0.30 | 492.00 | 710- |
| Luo, Lara | REST | Associate | 07/19/2022 | Attend 341 meeting (0.5); correspond with I. Blumberg, PW team re same (0.3). | 0.80 | 832.00 | 710- |
| Page, Alana | REST | Associate | 07/19/2022 | Correspond with I. Blumberg re creditor inquiry (0.4); attend 341 meeting (0.5); correspond with M. Dvorak and T. Behnke regarding creditor inquiry (0.1); compile creditor inquiries and revise inquiry tracker (0.2). | 1.20 | 882.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/19/2022 | Correspond with A. Page re creditor inquiry (0.2); distribute final orders to stakeholders (0.6). | 0.80 | 940.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 07/20/2022 | Correspondence with W. Clareman and PW team regarding equity committee issues. | 0.20 | 405.00 | 710- |
| Blumberg, Irene | REST | Associate | 07/20/2022 | Teleconference with L. Brown, Ropes & Gray team to update Panagos (0.3); distribute revised case management order to stakeholders (0.5). | 0.80 | 940.00 | 710- |
| Basta, Paul M. | REST | Partner | 07/21/2022 | Teleconference with A. Eaton, A. Kidd (Revlon) re creditor strategy session (1.0:); review and analyze strategies for creditors (1.5). | 2.50 | 5,062.50 | 710- |
| Eaton, Alice | REST | Partner | 07/21/2022 | Teleconference with P. Basta, A. Kidd (Revlon) re creditor update. | 1.00 | 1,935.00 | 710- |
| Basta, Paul M. | REST | Partner | 07/22/2022 | Teleconference with K. Kimpler, PW team re case status. | 1.00 | 2,025.00 | 710- |
| Blumberg, Irene | REST | Associate | 07/22/2022 | Update draft OCP order consistent with Judge Jones' ruling. | 0.50 | 587.50 | 710- |
| Bolin, Brian | REST | Partner | 07/23/2022 | Teleconference with P. Basta, PW team re matter next steps | 1.10 | 1,716.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 07/23/2022 | Correspond with A. Eaton re creditor meeting (0.3); review and comment on outline in preparation for UCC meeting and related correspondence (0.3). | 0.60 | 1,215.00 | 710- |
| Eaton, Alice | REST | Partner | 07/23/2022 | Draft and revise talking points for upcoming creditor meetings (1.0); teleconference with Feltman (WLRK) matter status (0.3). | 1.30 | 2,515.50 | 710- |
| Clayton, Lewis R | LIT | Partner | 07/23/2022 | Correspond with PW team re meeting with creditor (.3); prepare for meeting with creditor (.3). | 0.60 | 1,215.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/24/2022 | Draft talking points for upcoming meeting with creditors (0.5); teleconference with D. Perelman, Revlon team, re plans for creditor meetings (0.8); teleconference with D. Perelman, Revlon team, P. Basta, S. Zelin re same (1.5). | 2.80 | 5,418.00 | 710- |
| Basta, Paul M. | REST | Partner | 07/24/2022 | Partially attend teleconference with Eaton, PW team, Zelin (PJT), Caruso (A&M), D. Perelman, Revlon team re upcoming UCC meeting. | 1.00 | 2,025.00 | 710- |
| Britton, Robert | REST | Partner | 07/24/2022 | Teleconference with Perelman re UCC meeting. | 0.70 | 1,148.00 | 710- |
| Eaton, Alice | REST | Partner | 07/25/2022 | Update meeting between management and UCC advisors (1.0); teleconference with Kidd (Revlon) re preparation for meeting with UCC advisors (0.2); teleconference with Basta re preparation for meeting with UCC advisors (0.3). | 1.50 | 2,902.50 | 710- |
| McLoughlin, Jean | ECP | Partner | 07/25/2022 | Review, analyze equity committee issues. | 0.10 | 202.50 | 710- |
| Britton, Robert | REST | Partner | 07/25/2022 | Correspond with UST re equity committee request. | 0.60 | 984.00 | 710- |
| Page, Alana | REST | Associate | 07/26/2022 | Respond to various creditor inbounds (0.5); revise inquiry tracker with updates (0.2). | 0.70 | 514.50 | 710- |
| Blumberg, Irene | REST | Associate | 07/26/2022 | Correspond with M. Sawyer, BR team re matter status (1.2); correspond with S. Gan, Centerview team re budget inquiry (0.2). | 1.40 | 1,645.00 | 710- |
| Kimpler, Kyle | REST | Partner | 07/27/2022 | Correspond with W. Clareman re Equity Committee formation issues. | 0.30 | 502.50 | 710- |
| Page, Alana | REST | Associate | 07/27/2022 | Review and respond to creditor inquiries. | 0.40 | 294.00 | 710- |
| Kimpler, Kyle | REST | Partner | 07/28/2022 | Teleconference with Britton re next steps (0.2); review and analyze White & Case 2019 statement (0.1). | 0.30 | 502.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 07/28/2022 | Review and revise UCC slides (0.8); correspondence with Ross (PJT) re same (0.2). | 1.00 | 1,640.00 | 710- |
| Britton, Robert | REST | Partner | 07/29/2022 | Teleconference with D. Perelman re UCC materials (0.4); revise same (0.3). | 0.70 | 1,148.00 | 710- |
| Page, Alana | REST | Associate | 07/29/2022 | Research re equity committee motion (0.8); draft equity committee objection (1.4). | 2.20 | 1,617.00 | 710- |
| Luo, Lara | REST | Associate | 07/29/2022 | Review and analyze UCC presentation. | 0.10 | 104.00 | 710- |
| Blumberg, Irene | REST | Associate | 07/30/2022 | Review, analyze UCC composition. | 0.90 | 1,057.50 | 710- |
| Britton, Robert | REST | Partner | 07/31/2022 | Teleconference with Eaton, R. Stark (BR) re UCC meeting (1.4); correspond with Basta re same (0.2); correspond with Eaton re equity committee (0.3); review, analyze materials for UCC (0.3). | 2.20 | 3,608.00 | 710- |
| Eaton, Alice | REST | Partner | 07/31/2022 | Teleconference with D. Perelman re UCC meeting (0.2); review and analyze UCC materials to prepare for same (1.0). | 1.20 | 2,322.00 | 710- |
| Eaton, Alice | REST | Partner | 07/31/2022 | Teleconference with Britton, R. Stark (BR) re UCC meeting (1.4); correspond with Britton, Basta re same (0.2). | 1.60 | 3,096.00 | 710- |
| Blumberg, Irene | REST | Associate | 07/31/2022 | Correspond with R. Britton, PW team re UCC meeting materials. | 0.50 | 587.50 | 710- |
| Kimpler, Kyle | REST | Partner | 08/01/2022 | Teleconference with Clareman re White and Case request re UST letter (0.3); correspond with Basta and Eaton re same (0.1); correspond with UCC re same (0.2). | 0.60 | 1,005.00 | 710- |
| Eaton, Alice | REST | Partner | 08/01/2022 | Prepare for meeting at PJT with D. Perelman and S. Zelin re meeting with UCC (1.0); teleconference with P. Basta re updates about UCC meeting (0.3); attend meeting with UCC and advisors at PJT (2.5). | 3.80 | 7,353.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/01/2022 | Attend Revlon meeting with the UCC. | 2.00 | 4,050.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 08/01/2022 | Review and analyze Revlon equity committee issues. | 1.00 | 2,025.00 | 710- |
| Britton, Robert | REST | Partner | 08/01/2022 | Prepare for and attend UCC meeting with management. | 3.80 | 6,232.00 | 710- |
| Luo, Lara | REST | Associate | 08/01/2022 | Teleconference with stakeholder re matter updates. | 0.10 | 104.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/01/2022 | Correspond with A. Page re equity committee request. | 0.10 | 117.50 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/02/2022 | Teleconference with Clareman re UCC investigation discovery requests (0.2); correspond with Paterson re investigation of UCC claims (0.2). | 0.40 | 810.00 | 710- |
| Nanfara, Chloe | REST | Associate | 08/02/2022 | Research equity matters in bankruptcy proceedings (2.0); correspond with E. Rocher and I. Blumberg regarding same (0.6). | 2.60 | 2,262.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/02/2022 | Prepare for and teleconference with A. Page re equity committee issues (0.5); correspond with E. Rocher and C. Nanfara re A. Eaton research question (0.3); conduct legal research re same (0.5). | 1.30 | 1,527.50 | 710- |
| Bolin, Brian | REST | Partner | 08/03/2022 | Videoconference with PW and A&M teams re UCC diligence requests. | 0.50 | 780.00 | 710- |
| Page, Alana | REST | Associate | 08/03/2022 | Draft equity committee objection (1.9); review and revise equity committee objection (1.0); research re same (0.5); correspond with I. Blumberg re same (0.1). | 3.50 | 2,572.50 | 710- |
| Rahnama, Omid | REST | Associate | 08/03/2022 | Research equity matters in Chapter 11 (0.5); correspond with D. Keeton re same (0.1). | 0.60 | 681.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/03/2022 | Correspond with C. Nanfara re A. Eaton research request (0.3); correspond with D. Keeton and PW team re diligence requests from stakeholders and review status of same (0.5). | 0.80 | 940.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/04/2022 | Teleconference with individuals who contacted the Paul, Weiss main line re the Revlon bankruptcy. | 0.40 | 294.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/05/2022 | Teleconference with Moelis, Akin, and PJT teams Revlon update. | 1.00 | 2,025.00 | 710- |
| Eaton, Alice | REST | Partner | 08/05/2022 | Teleconference with S. Zelin re inbounds from 2016 lenders. | 0.50 | 967.50 | 710- |
| Page, Alana | REST | Associate | 08/05/2022 | Review and revise equity committee objection (0.2); correspond with S. Mitchell re same (0.1). | 0.30 | 220.50 | 710- |
| Rahnama, Omid | REST | Associate | 08/05/2022 | Teleconference with E. Quinones re non-reliance letters (0.1); correspond with E. Quinones, B. Britton and I. Blumberg re same (0.2). | 0.30 | 340.50 | 710- |
| Blumberg, Irene | REST | Associate | 08/05/2022 | Review and revise draft shell objection to equity committee appointment (0.9); correspond with A. Page re same (0.1). | 1.00 | 1,175.00 | 710- |
| Page, Alana | REST | Associate | 08/06/2022 | Correspond with S. Xu re question on UCC advisors. | 0.20 | 147.00 | 710- |
| Bolin, Brian | REST | Partner | 08/08/2022 | Teleconference with P. Basta, J. Kennedy, L. Clayton, L. Wee and A. Eaton re creditor and stakeholder issues. | 1.00 | 1,560.00 | 710- |
| Kimpler, Kyle | REST | Partner | 08/08/2022 | Review and analyze financing proposal (0.3); teleconference with Basta, Eaton, Wee, Clayton, PW team re same and case strategy issues (1.0). | 1.30 | 2,177.50 | 710- |
| de la Bastide, Thoma | CORP | Partner | 08/08/2022 | Review, analyze equity committee motion. | 0.70 | 1,417.50 | 710- |
| Eaton, Alice | REST | Partner | 08/08/2022 | Confer with Britton re follow ups re BrandCo lenders (0.7); teleconference with UCC advisors re same (0.5). | 1.20 | 2,322.00 | 710- |
| Kimpler, Kyle | REST | Partner | 08/08/2022 | Correspond with PW team re NDAs and diligence issues. | 0.30 | 502.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 08/09/2022 | Analyze equity committee motion and correspond with P. Basta and K. Kimpler re same (1.0); teleconference with R. Britton, K. Kimpler, P. Basta re same (0.5). | 1.50 | 2,902.50 | 710- |
| Basta, Paul M. | REST | Partner | 08/09/2022 | Prepare for and attend teleconference with K. Kimpler, A. Eaton and R. Britton regarding the equity motion. | 1.00 | 2,025.00 | 710- |
| Britton, Robert | REST | Partner | 08/09/2022 | Review Equity Motion (0.8); teleconference with Basta re same (0.5). | 1.30 | 2,132.00 | 710- |
| Kimpler, Kyle | REST | Partner | 08/09/2022 | Review and analyze Equity Committee motion (1.0); teleconference with Basta and Eaton re same (0.5); review and analyze potential objections and outline for same (1.4); teleconference with Blumberg, PW team re objection to same (0.8). | 3.70 | 6,197.50 | 710- |
| de la Bastide, Thoma | CORP | Partner | 08/09/2022 | Review, analyze equity committee motion. | 0.80 | 1,620.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/09/2022 | Review motion for appointment of an equity committee. | 0.40 | 810.00 | 710- |
| Rahnama, Omid | REST | Associate | 08/09/2022 | Teleconference with I. Blumberg re various creditor and stakeholder issues. | 0.10 | 113.50 | 710- |
| Rahnama, Omid | REST | Associate | 08/09/2022 | Correspond with B. Britton and I. Blumberg re various creditor and stakeholder issues. | 0.20 | 227.00 | 710- |
| Page, Alana | REST | Associate | 08/09/2022 | Teleconference with K. Kimpler, S. Mitchell, I. Blumberg and E. Rocher to discuss objection to equity committee motion (0.6); teleconference with E. Rocher re same (0.3); research re same (1.2). | 2.10 | 1,543.50 | 710- |
| Rocher, Evan | CORP | Associate | 08/09/2022 | Teleconference re equity committee motion with K. Kimpler, S. Mitchell, I. Blumberg, and A. Page (0.6); correspond with A. Page re same (0.5). | 1.10 | 808.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 08/09/2022 | Attend internal meeting with K. Kimpler and PW team re equity committee and related follow ups (0.6); review motion and related papers (0.6). | 1.20 | 1,536.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/09/2022 | Review and analyze equity committee appointment motion (2.1); teleconference with K. Kimpler, S. Mitchell and PW team re same (0.5); revise notes re same (0.3); confer with R. Britton re evidentiary hearing and objection deadline for same (0.2). | 3.10 | 3,642.50 | 710- |
| Britton, Robert | REST | Partner | 08/10/2022 | Teleconference with E. Vonnegut (DPW) re status and next steps. | 0.90 | 1,476.00 | 710- |
| Bolin, Brian | REST | Partner | 08/10/2022 | Prepare for and attend teleconference with E. Vonnegut and Davis Polk team re case updates. | 0.70 | 1,092.00 | 710- |
| Eaton, Alice | REST | Partner | 08/10/2022 | Prepare for and attend teleconference with E. Vonnegut (DPW) re responding to equity committee appointment motion (0.7); teleconference with W. Clareman re responding to UCC discovery requests and correspondence re same (0.2); correspond with K. Kimpler re the objection to the equity committee motion (0.3). | 1.20 | 2,322.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/10/2022 | Correspond with A. Eaton, W. Clareman re equity committee (0.6); review and analyze equity committee appointment motion (0.4). | 1.00 | 2,025.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/10/2022 | Teleconference with D. Perelman and A. Kidd (Revlon) re equity committee response. | 1.00 | 2,025.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/10/2022 | Teleconference with Vonnegut (DPW) and Eaton, Bolin and PW team re matter updates. | 0.50 | 1,012.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/10/2022 | Review and analyze Equity Committee motion and objection issues (1.2); correspond with Eaton re same (0.3). | 1.50 | 2,512.50 | 710- |
| de la Bastide, Thoma | CORP | Partner | 08/10/2022 | Review and analyze equity committee motion. | 0.80 | 1,620.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/10/2022 | Attend portion of conference call with D. Perelman, A. Kidd and P. Basta re equity committee response. | 0.40 | 810.00 | 710- |
| Page, Alana | REST | Associate | 08/10/2022 | Conduct legal research in connection with objection to motion to appoint equity committee (1.3); draft and revise objection with research findings (0.3). | 1.60 | 1,176.00 | 710- |
| Rocher, Evan | CORP | Associate | 08/10/2022 | Teleconference with various creditors who contacted the Paul, Weiss main line re bankruptcy. | 0.60 | 441.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/10/2022 | Correspond with L. Luo re noticing to parties in interest. | 0.10 | 117.50 | 710- |
| Blumberg, Irene | REST | Associate | 08/10/2022 | Correspond with E. Rocher and W. Clareman re settlement payment (0.3); teleconference with R. Britton re same (0.1); teleconference with D. Shiffman A&M) re same (0.1). | 0.50 | 587.50 | 710- |
| Bolin, Brian | REST | Partner | 08/11/2022 | Correspond with D. Keeton and E. Rocher re UCC collateral diligence requests. | 0.20 | 312.00 | 710- |
| Kimpler, Kyle | REST | Partner | 08/11/2022 | Confer with A. Eaton re Equity Committee Motion (0.3); confer with Eaton and Stark re same (0.4); correspond with PW team re preparing response to Equity Committee Motion (0.3); confer with Blumberg re service issues re Equity Committee Motion (0.3). | 1.30 | 2,177.50 | 710- |
| Basta, Paul M. | REST | Partner | 08/11/2022 | Teleconference with Andrew Kidd and Debbie Perelman re financing proposal. | 0.50 | 1,012.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lyne, Rebecca B. | CORP | Associate | 08/11/2022 | Correspond with E. Rocher re notice information for Ropes & Gray. | 0.40 | 470.00 | 710- |
| Rocher, Evan | CORP | Associate | 08/11/2022 | Review and revise objection to equity committee motion. | 5.50 | 4,042.50 | 710- |
| Rocher, Evan | CORP | Associate | 08/11/2022 | Review and analyze materials re Committee lien investigation request. | 0.60 | 441.00 | 710- |
| Page, Alana | REST | Associate | 08/11/2022 | Conduct legal research in connection with equity committee objection (3.2); draft equity committee objection (1.9); correspond with PW team re same (0.3). | 5.40 | 3,969.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/11/2022 | Correspond with K. Kimpler re request for list of equity holders (0.2); correspond with Kroll re same (0.1); correspond with R. Britton and A. Kidd (Revlon) re media talking points (0.3); review and revise equity committee objection (3.1); correspond with A. Page and E. Rocher re same (0.3). | 4.00 | 4,700.00 | 710- |
| Ferrari, Marta | CORP | Associate | 08/11/2022 | Teleconference with PW team concerning diligence requests relating to prepetition lien investigation (0.5); review and analyze materials in connection with the same (1.4). | 1.90 | 2,232.50 | 710- |
| Eaton, Alice | REST | Partner | 08/12/2022 | Confer with R. Stark, K. Kimpler and P. Basta re equity committee motion (0.6); confer with K. Kimpler re responding to same (0.2). | 0.80 | 1,548.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/12/2022 | Review and analyze Revlon shareholder issues and updates (2.4); confer with A. Eaton and PW team re same (0.6). | 3.00 | 6,075.00 | 710- |
| McCormick, Conor | CORP | Associate | 08/12/2022 | Correspondence with M. Ferrari and E. Rocher re UCC diligence request for financing documents. | 0.80 | 1,024.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 08/12/2022 | Review and revise draft equity committee objection and analyze motion (2.4); research re objection (1.3); correspond with K. Kimpler re same (0.4). | 4.10 | 5,248.00 | 710- |
| Rocher, Evan | CORP | Associate | 08/12/2022 | Teleconference with M. Ferrari re UCC lien investigation requests (0.2); correspond with M. Ferrari re same (0.4); teleconference with C. McCormick and M. Ferrari re same (0.7); review and analyze transaction documents re same (0.3); teleconference with P. Paterson, PJT team and A&M team re UCC business diligence requests (0.3). | 1.90 | 1,396.50 | 710- |
| Rocher, Evan | CORP | Associate | 08/12/2022 | Review and revise equity committee objection. | 5.90 | 4,336.50 | 710- |
| Page, Alana | REST | Associate | 08/12/2022 | Correspond with PW team re equity committee objection (0.2); teleconference with E. Rocher re same (0.2). | 0.40 | 294.00 | 710- |
| Wang, Jennifer | CORP | Associate | 08/12/2022 | Review and revise NDA (1.7); correspond with B. Bolin re same (0.5). | 2.20 | 2,288.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/12/2022 | Review and analyze S. Mitchell comments to draft objection to equity committee appointment (0.6); correspond with E. Rocher, PW team re same (0.1). | 0.70 | 822.50 | 710- |
| Ferrari, Marta | CORP | Associate | 08/12/2022 | Teleconference with PW team concerning diligence requests relating to prepetition lien investigation (0.5); review and analyze materials in connection with the same (0.8). | 1.30 | 1,527.50 | 710- |
| West, Chad A. | LEGL | Staff Attorney | 08/12/2022 | Prepare for review meeting by analyzing the UCC document production requests and other related materials (0.5); videoconference with K. Ammari and PW associate and staff attorney team to discuss UCC document production request (1.0). | 1.50 | 825.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maiga, Lalla | EDP | Paralgl | 08/12/2022 | Attend UCC review training per Kamil Ammari's request. | 1.00 | 405.00 | 710- |
| Kennedy, John C | CORP | Partner | 08/13/2022 | Review and analyze correspondence re equity committee appointment motion. | 0.30 | 607.50 | 710- |
| Eaton, Alice | REST | Partner | 08/13/2022 | Review stakeholder financial advisor NDA (0.2); teleconference with shareholder re stakeholder financial advisor NDA (0.1); teleconferences with S. Zelin, correspond with R. Caruso re diligence for stakeholder financial advisor (0.5). | 0.80 | 1,548.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/13/2022 | Review and analyze Revlon and shareholder updates. | 1.00 | 2,025.00 | 710- |
| Mitchell, Sean A. | REST | Associate | 08/13/2022 | Review and revise equity committee objection (5.3); research in connection with same (3.4). | 8.70 | 11,136.00 | 710- |
| Rocher, Evan | CORP | Associate | 08/13/2022 | Revise equity committee objection (1.2); correspond with S. Mitchell re same (0.3). | 1.50 | 1,102.50 | 710- |
| Wang, Jennifer | CORP | Associate | 08/13/2022 | Finalize NDA (0.2); correspond with B. Bolin re same (0.4). | 0.60 | 624.00 | 710- |
| Page, Alana | REST | Associate | 08/13/2022 | Review and revise equity committee objection. | 1.20 | 882.00 | 710- |
| West, Chad A. | LEGL | Staff Attorney | 08/13/2022 | Review and analyze documents for responsiveness and privilege in response to UCC production request. | 4.80 | 2,640.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/14/2022 | Review and analyze equity committee objection (0.6); analyze shareholder trading issues (0.4). | 1.00 | 2,025.00 | 710- |
| Mitchell, Sean A. | REST | Associate | 08/14/2022 | Provide further comments to draft equity committee objection and research in connection therewith. | 2.70 | 3,456.00 | 710- |
| Page, Alana | REST | Associate | 08/14/2022 | Review and revise equity committee objection (1.8); correspond with S. Mitchell and E. Rocher re same (0.3). | 2.10 | 1,543.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/14/2022 | Correspond with R. Britton re stakeholder financial advisor diligence teleconference (0.1); attend same (0.7); review and analyze diligence materials in connection with same (0.9). | 1.70 | 1,997.50 | 710- |
| Bolin, Brian | REST | Partner | 08/15/2022 | Correspond with J. Celentino (Wachtell) and E. Rocher re stakeholder diligence matters. | 0.40 | 624.00 | 710- |
| Kimpler, Kyle | REST | Partner | 08/15/2022 | Review and revise draft Equity Committee Objection (4.5); confer with Mitchell, Page and Rocher re same (0.6). | 5.10 | 8,542.50 | 710- |
| Lyne, Rebecca B. | CORP | Associate | 08/15/2022 | Correspond with E. Rocher and M. Angelopolous re IP filings for UCC analysis. | 0.50 | 587.50 | 710- |
| Page, Alana | REST | Associate | 08/15/2022 | Review and revise equity committee objection (0.4); correspond with K. Kimpler re same (0.1). | 0.50 | 367.50 | 710- |
| Rocher, Evan | CORP | Associate | 08/15/2022 | Correspond with T. Behnke (Alvarez) re UCC diligence inquiries (0.6); correspond with E. Ross (PJT) re same (0.5). | 1.10 | 808.50 | 710- |
| Mitchell, Sean A. | REST | Associate | 08/15/2022 | Review and analyze comments to draft equity committee objection and research in connection with objection, including review of precedent in connection therewith. | 3.20 | 4,096.00 | 710- |
| Rahnama, Omid | REST | Associate | 08/15/2022 | Correspond with E. Quinones and I. Blumberg re non-reliance letter in connection with consultant report (0.1); teleconference with E. Ross (PJT) re same (0.2). | 0.30 | 340.50 | 710- |
| Keeton, Douglas | REST | Associate | 08/15/2022 | Correspond with S. Massman (DPW) regarding diligence issues (0.3); review and analyze related materials (0.4); correspond with A&M regarding same (0.4). | 1.10 | 1,408.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ferrari, Marta | CORP | Associate | 08/15/2022 | Review and analyze post-closing requirements and diligence requests relating to prepetition lien investigation. | 3.20 | 3,760.00 | 710- |
| Kimpler, Kyle | REST | Partner | 08/16/2022 | Correspond with UCC re intervention issues and follow up with Molo team re same (0.4); review and revise Equity Committee objection (1.2); review and analyze draft UCC objection (0.4); correspond with Clayton, Clareman and Eaton re discovery issues re same (0.4); correspond with S. Mitchell, litigation team re same (0.5). | 2.90 | 4,857.50 | 710- |
| Bolin, Brian | REST | Partner | 08/16/2022 | Correspond with I. Blumberg and A&M team re diligence requests. | 0.20 | 312.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/16/2022 | Videoconference with S. Zelin (PJT), creditors re inquiries. | 1.50 | 3,037.50 | 710- |
| Basta, Paul M. | REST | Partner | 08/16/2022 | Review and analyze draft equity committee objection (1.2); correspond with K. Kimpler re same (0.3). | 1.50 | 3,037.50 | 710- |
| de la Bastide, Thoma | CORP | Partner | 08/16/2022 | Correspond with PW restructuring on equity committee motion. | 0.30 | 607.50 | 710- |
| Britton, Robert | REST | Partner | 08/16/2022 | Correspond with Kimpler re equity committee issues (0.3); correspond with Basta re same (0.2); review and revise equity committee objection (1.0). | 1.50 | 2,460.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/16/2022 | Review draft response to motion to appoint equity committee (0.3); correspond with K. Kimpler regarding evidence potentially to be used at hearing on appointment of an equity committee (0.2). | 0.50 | 1,012.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/16/2022 | Review and revise equity committee objection with comments from PW team (3.2); teleconference with PW bankruptcy and litigation teams to discuss equity committee objection (0.5); correspond with PW team re revisions to equity committee objection (0.3). | 4.00 | 2,940.00 | 710- |
| Rocher, Evan | CORP | Associate | 08/16/2022 | Teleconference with K. Kimpler, PW team re equity committee objection. | 0.50 | 367.50 | 710- |
| Mitchell, Sean A. | REST | Associate | 08/16/2022 | Revise draft equity committee objection (1.5); analyze UCC's draft objection (0.5). | 2.00 | 2,560.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/16/2022 | Correspond with J. Rhee and J. Weichselbaum (Latham) re indemnity and related issues. | 0.30 | 352.50 | 710- |
| Ferrari, Marta | CORP | Associate | 08/16/2022 | Review and analyze diligence requests relating to prepetition lien investigation (1.2); collect materials re same (1.1). | 2.30 | 2,702.50 | 710- |
| Kimpler, Kyle | REST | Partner | 08/17/2022 | Meet & Confer with W&C, A. Eaton, PW team re Equity Committee Motion discovery (0.3); correspond with Eaton and Clayton re same (0.3); review and revise draft Equity Committee Motion Objection (1.8). | 2.40 | 4,020.00 | 710- |
| Eaton, Alice | REST | Partner | 08/17/2022 | Meet and confer with White & Case team, K. Kimpler, PW team re equity committee (0.5); correspond with P. Paterson re discovery related to same (0.6); teleconference with A. Kidd re same (0.2). | 1.30 | 2,515.50 | 710- |
| Basta, Paul M. | REST | Partner | 08/17/2022 | Review and revise equity committee objection. | 1.00 | 2,025.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/17/2022 | Correspond with S. Zelin conference on committee investigation and follow up. | 1.00 | 2,025.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 08/17/2022 | Correspond with J. Hurwitz, A. Synnott, K. Kimpler, L. Clayton, P. Paterson, and W. Clareman re equity committee objection and matter updates. | 2.00 | 4,050.00 | 710- |
| de la Bastide, Thoma | CORP | Partner | 08/17/2022 | Review and analyze equity committee response. | 0.60 | 1,215.00 | 710- |
| Clareman, William | LIT | Partner | 08/17/2022 | Attend meet and confer with White & Case, L. Clayton on equity committee (0.4); prepare for same (0.1). | 0.50 | 872.50 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/17/2022 | Teleconference with White & Case, UCC, K. Kimpler, Eaton, W. Clareman and others regarding equity committee hearing evidence (0.4); correspond with K. Kimpler re recent Revlon stock trading (0.2). | 0.60 | 1,215.00 | 710- |
| Paterson, Paul | LIT | Counsel | 08/17/2022 | Prepare for and attend meet-and-confer with UCC (0.3); discuss with Clareman re same (0.1); teleconference with Revlon tax team re UCC requests (0.7). | 1.10 | 1,677.50 | 710- |
| Rocher, Evan | CORP | Associate | 08/17/2022 | Review and analyze equity committee issues (0.1); teleconference with S. Mitchell, PW team, S. Mates, PJT team re equity committee objection (0.2). | 0.30 | 220.50 | 710- |
| Page, Alana | REST | Associate | 08/17/2022 | Correspond with PW and PJT teams re equity committee objection (0.3); review and revise equity committee objection (0.5); conduct research re same (0.2); teleconference and correspond with S. Mitchell re same (0.3). | 1.30 | 955.50 | 710- |
| Rocher, Evan | CORP | Associate | 08/17/2022 | Correspond with P. Paterson, A. McGinnis, D. Walsh (Revlon) re UCC diligence request. | 0.70 | 514.50 | 710- |
| Mitchell, Sean A. | REST | Associate | 08/17/2022 | Attend meet and confer with UCC and ad hoc equity committee and related follow ups. | 0.50 | 640.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 08/17/2022 | Review and revise draft equity committee objection (1.1); research in connection with same (1.7); meeting with I. Blumberg, A. Page, E. Rocher, S. Mates (PJT), PJT team re evidence issues and related follow up (0.6). | 3.40 | 4,352.00 | 710- |
| Kimpler, Kyle | REST | Partner | 08/18/2022 | Confer with L. Clayton and W. Clareman re objection and pending W&C discovery requests (0.8); review and revise draft objection (1.6); correspond with S. Mitchell and E. Rocher re revisions to objection and further research issues (0.8); confer with P. Basta re objection (0.3). | 3.50 | 5,862.50 | 710- |
| Basta, Paul M. | REST | Partner | 08/18/2022 | Review and analyze equity committee objection. | 1.00 | 2,025.00 | 710- |
| Britton, Robert | REST | Partner | 08/18/2022 | Teleconference with Behnke re 341 meeting. | 0.50 | 820.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/18/2022 | Correspond with K. Kimpler and W. Clareman re equity committee objection. | 0.50 | 1,012.50 | 710- |
| Paterson, Paul | LIT | Counsel | 08/18/2022 | Correspond with Kimpler re equity committee issues. | 0.20 | 305.00 | 710- |
| Page, Alana | REST | Associate | 08/18/2022 | Attend 341 preparation meeting with T. Benhke (A&M), V. Dolan, and I. Blumberg. | 0.40 | 294.00 | 710- |
| Mitchell, Sean A. | REST | Associate | 08/18/2022 | Review and analyze comments to draft equity committee objection and further revise draft (2.8); research in connection with draft objection, including review and analyze relevant precedent (1.6). | 4.40 | 5,632.00 | 710- |
| Ammari, Kamil R. | LIT | Associate | 08/18/2022 | Correspond with PW team re equity committee motion. | 0.10 | 121.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/19/2022 | Review and revise equity committee objection (1.4); teleconference with S. Mitchell and E. Rocher re same (0.5); review and analyze comments on same from UCC (0.5); confer with Mitchell re same (0.3); review and analyze research re same (0.6); prepare for upcoming hearing on equity committee motion (0.7). | 4.00 | 6,700.00 | 710- |
| Eaton, Alice | REST | Partner | 08/19/2022 | Review and analyze materials from Kimpler and Mitchell re equity committee objection. | 0.50 | 967.50 | 710- |
| Clareman, William | LIT | Partner | 08/19/2022 | Review and analyze equity committee objection. | 0.30 | 523.50 | 710- |
| Rocher, Evan | CORP | Associate | 08/19/2022 | Correspond with S. Mitchell re equity committee objection (0.2); correspond with S. Mitchell, A. Page re same (0.4); review and revise same (0.8); review and analyze cited cases in White & Case equity committee motion (2.8); draft declaration re equity committee objection (1.1); correspond with L. Clayton re cases cited by White & Case (1.8); correspond with K. Kimpler and PW team re research issues (1.2). | 8.30 | 6,100.50 | 710- |
| Page, Alana | REST | Associate | 08/19/2022 | Review and analyze Brown Rudnick comments to equity committee objection (0.3); correspond with S. Mitchell and E. Rocher re equity committee objection (0.1); conduct legal research re applicable law for objection (0.4); draft summary of research findings (0.2). | 1.00 | 735.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/19/2022 | Correspond with A. Kidd, S. Fier, E. Quinones (Revlon) re claw back letter (0.2); finalize letter and share with counsel (0.5). | 0.70 | 822.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/19/2022 | Correspond with A. Eaton and I. Blumberg re non-reliance letters in connection with UCC inquiry (0.2); correspond with E. Quinones re same (0.1); review and revise non-reliance letter (0.4). | 0.70 | 794.50 | 710- |
| Kimpler, Kyle | REST | Partner | 08/20/2022 | Draft response to White & Case discovery demands (0.4); correspond with Clayton and Clareman re same (0.2); review and revise draft Objection (1.8); correspond with Mitchell and Rocher re finalizing draft (0.4); telephone conference re same with Clayton (0.6); respond to comments from R. Stark re same (0.5); confer with Eaton re same (0.2). | 4.10 | 6,867.50 | 710- |
| Basta, Paul M. | REST | Partner | 08/20/2022 | Review and analyze Revlon equity committee discovery issues. | 1.00 | 2,025.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/20/2022 | Review case law re equity committee appointment (0.8); review and revise opposition to equity committee motion (0.5); teleconference with K. Kimpler, S. Mitchell re same (0.6). | 1.90 | 3,847.50 | 710- |
| Rocher, Evan | CORP | Associate | 08/20/2022 | Correspond with S. Mitchell re equity committee objection (0.4); correspond with K. Kimpler and PW team re same (0.7); review and revise equity committee objection (3.7). | 4.80 | 3,528.00 | 710- |
| Mitchell, Sean A. | REST | Associate | 08/20/2022 | Review and analyze comments to draft equity committee objection (2.7); correspond with A. Page and E. Rocher re same (0.4); teleconference with L. Clayton, S. Mitchell re same (0.6); further review and revise equity committee objection (1.0). | 4.70 | 6,016.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/21/2022 | Correspond with Mitchell re equity committee filing (0.3); correspond with PJT re diligence issues (0.3). | 0.60 | 984.00 | 710- |
| de la Bastide, Thoma | CORP | Partner | 08/21/2022 | Review and analyze equity committee objections (0.7); correspond with B. Bolin re equity objections (0.3). | 1.00 | 2,025.00 | 710- |
| Eaton, Alice | REST | Partner | 08/21/2022 | Review and analyze equity committee objection (0.7); correspond with Kimpler re same (0.3); review and analyze various materials from W&C re discovery matters (0.3). | 1.30 | 2,515.50 | 710- |
| Kimpler, Kyle | REST | Partner | 08/21/2022 | Review and finalize equity committee objection (1.5); review and finalize PJT Declaration re same (0.2); review and analyze UCC, BrandCo and ABL objections (0.5); prepare for upcoming hearing re same (1.8). | 4.00 | 6,700.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/21/2022 | Review and analyze Revlon equity committee response. | 0.80 | 1,620.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/21/2022 | Correspond with K. Kimpler re supporting declaration for equity committee opposition (0.3); review and analyze UCC opposition to equity committee motion (0.5); correspond with K. Kimpler re same (0.2). | 1.00 | 2,025.00 | 710- |
| Paterson, Paul | LIT | Counsel | 08/21/2022 | Review and analyze UCC objection re equity committee. | 0.20 | 305.00 | 710- |
| Rocher, Evan | CORP | Associate | 08/21/2022 | Review and revise equity committee objection (1.4); file equity committee objection (0.2); review and analyze filings by other parties re equity committee motion (0.6). | 2.20 | 1,617.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 08/21/2022 | Review and finalize equity committee objection (2.8); review and analyze filed objections and declarations re same (0.5). | 3.30 | 4,224.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/21/2022 | Review and analyze final version of equity committee objection (0.9); correspond with S. Mitchell, E. Rocher re same (0.2); coordinate filing of same (0.2). | 1.30 | 1,527.50 | 710- |
| de la Bastide, Thoma | CORP | Partner | 08/22/2022 | Review and analyze equity committee papers and objections. | 0.80 | 1,620.00 | 710- |
| Bolin, Brian | REST | Partner | 08/22/2022 | Teleconference with E. Ross (PJT) re stakeholder matters (0.1); correspond with PW team re same (0.1). | 0.20 | 312.00 | 710- |
| Eaton, Alice | REST | Partner | 08/22/2022 | Review and analyze various materials from Mitchell, Kimpler and W&C re equity committee discovery matters. | 0.60 | 1,161.00 | 710- |
| Kimpler, Kyle | REST | Partner | 08/22/2022 | Teleconference with Basta, Clayton and Clareman re ad hoc equity committee discovery requests, matter updates (0.5); correspond with W&C re same (0.4); review and analyze case law cited in objection or motion and prepare for oral argument (4.5); teleconference with Mitchell and Rocher re same (0.7); prepare argument outline (2.2); review statement re equity committee motion (0.3). | 8.60 | 14,405.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/22/2022 | Teleconference with P. Basta, W. Clareman, PW team, re discovery requests, matter updates (0.5); correspond with W. Clareman re status of ad hoc equity committee discovery requests (0.5). | 1.00 | 2,025.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/22/2022 | Review and analyze materials in preparation for equity committee hearing. | 1.00 | 2,025.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 08/22/2022 | Video conference with Steve Zelin and Andrew Kidd re equity committee appointment. | 0.60 | 1,215.00 | 710- |
| Clareman, William | LIT | Partner | 08/22/2022 | Teleconference with Kimpler, Clayton, PW team re ad hoc equity committee discovery requests, matter updates (0.5); review and analyze responses to same (0.4). | 0.90 | 1,570.50 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/22/2022 | Correspond with K. Kimpler re discovery requests of equity committee movants (0.2); review and analyze oppositions to equity committee motion (0.5). | 0.70 | 1,417.50 | 710- |
| Basta, Paul M. | REST | Partner | 08/22/2022 | Teleconference with Kimpler, Clayton, PW team re ad hoc equity committee discovery requests, matter updates. | 0.50 | 1,012.50 | 710- |
| Paterson, Paul | LIT | Counsel | 08/22/2022 | Correspond with Kimpler re response to equity committee (0.3); review and analyze equity committee discovery requests (0.5); organize production re same (0.2); correspond with Kimpler re related issues (0.1). | 1.10 | 1,677.50 | 710- |
| Hurwitz, Jonathan | LIT | Counsel | 08/22/2022 | Review, analyze equity committee issues. | 0.40 | 610.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/22/2022 | Partially attend teleconference with K. Kimpler, PW team re equity committee oral argument (0.3); revise notes re same (0.3). | 0.60 | 705.00 | 710- |
| Mitchell, Sean A. | REST | Associate | 08/22/2022 | Teleconference with K. Kimpler, PW team re equity committee argument and strategy (0.7); prepare materials for hearing on equity committee motion (1.8). | 2.50 | 3,200.00 | 710- |
| Rocher, Evan | CORP | Associate | 08/22/2022 | Review and analyze likely issues for equity committee oral argument (2.0); draft talking points re same (0.7); teleconference with K. Kimpler and PW team re equity committee | 3.40 | 2,499.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/22/2022 | Prepare for 341 meeting (0.5); attend same (0.5). | 1.00 | 1,175.00 | 710- |
| Bolin, Brian | REST | Partner | 08/23/2022 | Correspond with A. Eaton re question from Davis Polk. | 0.20 | 312.00 | 710- |
| Kimpler, Kyle | REST | Partner | 08/23/2022 | Correspond with W&C re Equity Committee Motion Hearing evidentiary issues (1.0); prepare for Oral Argument and draft outline re same (7.2); review and analyze Reply Brief (1.3); confer with Mitchell re same (0.4); teleconference with Eaton and Feltman re hearing (0.3); confer with Basta re Reply Brief and hearing (0.3). | 10.50 | 17,587.50 | 710- |
| Basta, Paul M. | REST | Partner | 08/23/2022 | Review and analyze certain shareholder inquiries. | 0.60 | 1,215.00 | 710- |
| Eaton, Alice | REST | Partner | 08/23/2022 | Teleconference with Kimpler re equity committee (0.3); correspond with US Trustee re same (0.3); review and analyze White & Case discovery requests (1.1); correspond with Kimpler re same (0.3). | 2.00 | 3,870.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/23/2022 | Review and analyze reply re equity committee motion (0.4); confer with K. Kimpler re same (0.2); correspond with K. Kimpler re evidence to be introduced at equity committee motion hearing (0.2). | 0.80 | 1,620.00 | 710- |
| Clareman, William | LIT | Partner | 08/23/2022 | Review and analyze equity committee reply. | 0.50 | 872.50 | 710- |
| Page, Alana | REST | Associate | 08/23/2022 | Conduct legal research re equity committee appointment motion. | 0.20 | 147.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/23/2022 | Teleconference with S. Mates, PJT team, PW team re equity committee reply (0.3); review and analyze equity committee reply (2.0); research cases cited and arguments raised in equity committee reply (3.0); draft talking points re cases cited in equity committee reply (0.7). | 6.00 | 4,410.00 | 710- |
| Mitchell, Sean A. | REST | Associate | 08/23/2022 | Teleconference with G. Pesce (W&C) re ad hoc equity committee (0.1); correspond with ad hoc equity committee re equity committee motion (0.2); review and analyze reply in support of equity committee motion (1.5); research legal issues re same (2.1). | 3.90 | 4,992.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/23/2022 | Correspond with E. Rocher re DPW diligence teleconference request (0.2); correspond with O. Rahnama re non-reliance letters (0.1). | 0.30 | 352.50 | 710- |
| Blumberg, Irene | REST | Associate | 08/23/2022 | Review and analyze reply in support of motion to appoint equity committee (1.1); review and analyze materials from K. Kimpler, PW team re same (0.3); review and analyze K. Kimpler hearing outline (0.9). | 2.30 | 2,702.50 | 710- |
| Keeton, Douglas | REST | Associate | 08/23/2022 | Correspond with S. Massman, DPW team regarding diligence issues (0.2), correspond with A&M regarding same (0.4), correspond with C. Meredith-Goujon regarding same (0.3), review and analyze precedent UCC financing statement filings regarding same (0.9). | 1.80 | 2,304.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 08/24/2022 | Teleconference with Kimpler re preparation for equity committee hearing (0.3); review and analyze remarks for equity committee motion and correspond with Kimpler and Basta re same (0.5); correspond with E. Rocher, PW team re preparation for motion on equity committee hearing (0.6). | 1.40 | 2,709.00 | 710- |
| Kimpler, Kyle | REST | Partner | 08/24/2022 | Prepare for oral argument on equity motion (3.2); teleconference with Eaton re same (0.3). | 3.50 | 5,862.50 | 710- |
| Kimpler, Kyle | REST | Partner | 08/24/2022 | Review and analyze draft order re equity committee denial (0.1): correspond with Mitchel, Rocher, and Pesce re same (0.1). | 0.20 | 335.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/24/2022 | Review and analyze equity committee motion, objection, and supporting declaration (1.1); review, comment on argument outline for equity committee hearing (1.4). | 2.50 | 5,062.50 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/24/2022 | Review outline of oral argument on equity committee motion. | 0.50 | 1,012.50 | 710- |
| Luo, Lara | REST | Associate | 08/24/2022 | Research filings for equity committee hearing. | 0.30 | 312.00 | 710- |
| Rocher, Evan | CORP | Associate | 08/24/2022 | Review and analyze proposed responses to UCC diligence request (0.3); correspond with A. DiNizo re same (0.2). | 0.50 | 367.50 | 710- |
| Rocher, Evan | CORP | Associate | 08/24/2022 | Review and analyze litigation outline re potential UCC litigation challenges (1.1); research precedent cases for equity committee hearing (1.9); review and revise talking points for equity committee hearing (1.4); draft form of order for equity committee ruling (0.3). | 4.70 | 3,454.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/24/2022 | Correspond with B. Bolin re draft non-reliance letter in connection with consultants' reports. | 0.30 | 340.50 | 710- |
| Blumberg, Irene | REST | Associate | 08/24/2022 | Prepare for hearing on equity committee appointment (0.9); review and revise proposed order re equity committee (0.2). | 1.10 | 1,292.50 | 710- |
| Eaton, Alice | REST | Partner | 08/25/2022 | Teleconference with DPW re questions about potential claims. | 0.40 | 774.00 | 710- |
| Bolin, Brian | REST | Partner | 08/25/2022 | Teleconference with Nate Bakke and Fernando Zepeda (A&M) re stakeholder matters (1.0); coordinate response to UCC diligence requests (0.2). | 1.20 | 1,872.00 | 710- |
| Clareman, William | LIT | Partner | 08/25/2022 | Draft letter to shareholder (0.6); confer with L. Clayton re same (0.5). | 1.10 | 1,919.50 | 710- |
| Clayton, Lewis R | LIT | Partner | 08/25/2022 | Teleconference with W. Clareman re stakeholder issue. | 0.50 | 1,012.50 | 710- |
| Rocher, Evan | CORP | Associate | 08/25/2022 | Correspond with D. Keeton re UCC diligence issues (0.4); correspond with P. Paterson and litigation team re same (1.2). | 1.60 | 1,176.00 | 710- |
| Keeton, Douglas | REST | Associate | 08/25/2022 | Correspond with S. Massman (DPW) re diligence questions (0.4); review and analyze related materials (1.4); correspond with C. Meredith-Goujon regarding same (0.1); correspond with A&M regarding same (0.2). | 2.10 | 2,688.00 | 710- |
| Britton, Robert | REST | Partner | 08/26/2022 | Correspond with Blumberg re diligence materials. | 0.40 | 656.00 | 710- |
| Eaton, Alice | REST | Partner | 08/26/2022 | Teleconference with counsel, prospective interested party, and Zelin re potential next steps (0.7); correspond with Zelin and Blumberg re potential inbounds (0.2). | 0.90 | 1,741.50 | 710- |
| Bolin, Brian | REST | Partner | 08/26/2022 | Partially attend teleconference with counsel to prospective interested party, S. Zelin, re proposal. | 0.50 | 780.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Wee, Lawrence G | CORP | Partner | 08/26/2022 | Confer with P. Basta, PW team, A&M team re diligence. | 0.70 | 1,417.50 | 710- |
| Basta, Paul M. | REST | Partner | 08/26/2022 | Teleconference with creditor's counsel re potential transaction. | 1.00 | 2,025.00 | 710- |
| Rocher, Evan | CORP | Associate | 08/26/2022 | Teleconference with I. Blumberg, PW team, S. Mates, PJT team, W. Walker, and A&M team re diligence inquiries from stakeholders (0.5); correspond with W. Walker re same (0.5); correspond with L. Wee re same (0.5). | 1.50 | 1,102.50 | 710- |
| Blumberg, Irene | REST | Associate | 08/26/2022 | Review and analyze advisor diligence meeting materials (1.8); correspond with R. Britton re same (0.2); prepare for diligence teleconference with E. Rocher, A&M and PJT (0.5); attend same (0.5); correspond re follow-up for PW team with E. Rocher (0.1); correspond with D. Shiffman (A&M) re claw back issue (0.1). | 3.20 | 3,760.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/26/2022 | Correspond with BrandCo, UCC, and 2016 AHG advisors re inbound proposal. | 0.30 | 352.50 | 710- |
| Keeton, Douglas | REST | Associate | 08/26/2022 | Teleconference with Rocher, PW team regarding case status and diligence issues. | 0.60 | 768.00 | 710- |
| DiNizo, Antonio | CORP | Associate | 08/26/2022 | Respond to diligence requests re UCC prepetition lien inquiry. | 1.40 | 1,456.00 | 710- |
| Eaton, Alice | REST | Partner | 08/28/2022 | Review and analyze letter from Clayton re shareholder issues (0.5); correspond with Clayton re same (0.2). | 0.70 | 1,354.50 | 710- |
| Britton, Robert | REST | Partner | 08/29/2022 | Correspond with Rocher re diligence issues (0.2); correspond with Blumberg re same (0.1). | 0.30 | 492.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 08/29/2022 | Teleconference with A. Eaton re stakeholder matters (0.2); teleconference with S. Mates and E. Ross (PJT) re stakeholder matters (0.7); review and analyze draft deck for stakeholder meeting (0.2). | 1.10 | 1,716.00 | 710- |
| Eaton, Alice | REST | Partner | 08/29/2022 | Teleconference with Bolin re stakeholder inquiries (0.2); confer with Bolin, Basta re same (0.1); teleconference with Kidd re same (0.3); correspond with Zelin (PJT) re same (0.3). | 0.90 | 1,741.50 | 710- |
| Basta, Paul M. | REST | Partner | 08/29/2022 | Review, analyze NDA issues. | 1.00 | 2,025.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/29/2022 | Review and analyze revised creditor diligence meeting materials (0.6); review and analyze PJT comments to same (0.2); correspond with R. Britton, B. Bolin re same (0.1); correspond with A. Nintzel re same (0.1). | 1.00 | 1,175.00 | 710- |
| Rahnama, Omid | REST | Associate | 08/29/2022 | Correspond with E. Quinones re creditor inquiry. | 0.20 | 227.00 | 710- |
| Mohan, Bharath | CORP | Associate | 08/29/2022 | Revise draft NDA. | 0.50 | 587.50 | 710- |
| Britton, Robert | REST | Partner | 08/30/2022 | Correspond with Blumberg re UCC diligence issues. | 0.20 | 328.00 | 710- |
| Nanfara, Chloe | REST | Associate | 08/30/2022 | Correspond with I. Blumberg re diligence teleconference (0.3); attend diligence teleconference with Revlon management and financial advisors (1.5); report on same to I. Blumberg (0.5). | 2.30 | 2,001.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/30/2022 | Attend diligence teleconference with stakeholder advisors and management (3.1); revise notes re same (0.5); correspond with A. Eaton re same (0.1); correspond with C. Nanfara re coverage and notes (0.2); correspond with A. Kidd (Revlon) re same (0.1). | 4.00 | 4,700.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/30/2022 | Correspond with A. Eaton, S. Zelin (PJT) re sharing of information with UCC members. | 0.20 | 235.00 | 710- |
| Rocher, Evan | CORP | Associate | 08/30/2022 | Conference with K. Kimpler, PW team re DPW diligence requests. | 0.30 | 220.50 | 710- |
| Britton, Robert | REST | Partner | 08/31/2022 | Correspond with Blumberg re diligence issues. | 0.10 | 164.00 | 710- |
| Eaton, Alice | REST | Partner | 08/31/2022 | Correspond with Basta, Kimpler re stakeholder inquiries. | 0.20 | 387.00 | 710- |
| Basta, Paul M. | REST | Partner | 08/31/2022 | Conference with A. Kidd, Caruso (A&M), PW team re stakeholder inquiries. | 1.00 | 2,025.00 | 710- |
| Blumberg, Irene | REST | Associate | 08/31/2022 | Correspond with B. Silverberg (BR), S. Zelin (PJT) re information sharing inquiry (0.2); correspond with E. Ross (PJT), R. Britton re meeting with DPW/CVP (0.2); correspond with A. Eaton re non-reliance letters (0.1). | 0.50 | 587.50 | 710- |
| Rahnama, Omid | REST | Associate | 08/31/2022 | Correspond with M. Siderenkov (A&M) and S. Burian (HL) re non-reliance letters. | 0.20 | 227.00 | 710- |
| Britton, Robert | REST | Partner | 09/01/2022 | Teleconference with I. Blumberg re third party reports (0.2); review and analyze diligence materials (0.6). | 0.80 | 1,312.00 | 710- |
| Kimpler, Kyle | REST | Partner | 09/01/2022 | Correspond with W. Clareman, PW, A&M and PJT teams re diligence requests and upcoming meetings with stakeholders. | 0.40 | 670.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/01/2022 | Review and analyze third party reports (1.0); teleconference with R. Britton re same (0.2); review NRLs and summarize confidentiality designations per same (0.4). | 1.60 | 1,880.00 | 710- |
| Rahnama, Omid | REST | Associate | 09/01/2022 | Correspond with M. Sidorenkov (A&M) and E. Quinones (Revlon) re NRLs for consultant reports. | 0.10 | 113.50 | 710- |
| Britton, Robert | REST | Partner | 09/02/2022 | Correspond with L. Clayton re stakeholder discovery and document production issues (0.4); review and revise NDA (0.7); correspond with I. Blumberg re same (0.1). | 1.20 | 1,968.00 | 710- |
| Ammari, Kamil R. | LIT | Associate | 09/02/2022 | Review and analyze documents relevant to incremental revolver (0.8); teleconference with J. Hurwitz re same (0.4). | 1.20 | 1,452.00 | 710- |
| Bolin, Brian | REST | Partner | 09/03/2022 | Teleconference with J. Feltman (Wachtell) re stakeholder matters. | 0.20 | 312.00 | 710- |
| Ammari, Kamil R. | LIT | Associate | 09/05/2022 | Correspond with W. Clareman re joinder agreement (0.3); analyze same (1.0); correspond with T. de la Bastide and D. Carmona re same (0.7). | 2.00 | 2,420.00 | 710- |
| Bolin, Brian | REST | Partner | 09/06/2022 | Teleconference with S. Mates, PJT team, N. Bakke, A&M teams re stakeholder matters (0.7); teleconference with E. Ross (PJT) re same (0.1). | 0.80 | 1,248.00 | 710- |
| Eaton, Alice | REST | Partner | 09/06/2022 | Teleconference with J. Savin (Akin) re next steps in negotiations. | 0.50 | 967.50 | 710- |
| Basta, Paul M. | REST | Partner | 09/06/2022 | Teleconference with shareholders on matter updates. | 1.00 | 2,025.00 | 710- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Videoconference with B. Silverberg (BR) and O. Rahnama re Non-reliance letters (0.3); review and analyze BR proposed revisions to letters (0.3); correspond with O. Rahnama re same (0.5). | 1.10 | 1,292.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/06/2022 | Videoconference with I. Blumberg, B. Silverberg and K. Aulet (Brown Rudnick) re NRLs (0.2); review and analyze BR comments to NRLs (0.2); review Protective Order in connection with same (0.4); review UCC Bylaws in connection with same (0.3); correspond with B. Britton and I. Blumberg re same (0.7); correspond with L. Clayton, W. Clareman, and K. Kimpler re same (0.1) | 1.90 | 2,156.50 | 710- |
| de la Bastide, Thoma | CORP | Partner | 09/07/2022 | Review and analyze PJT presentation for creditor meeting (0.5); prepare for meeting with creditors (0.5). | 1.00 | 2,025.00 | 710- |
| Britton, Robert | REST | Partner | 09/07/2022 | Teleconference with K. Kimpler, PW team re preparation for Centerview meeting (1.0); review materials in preparation for same (0.5). | 1.50 | 2,460.00 | 710- |
| Kimpler, Kyle | REST | Partner | 09/07/2022 | Teleconference with R. Britton, PW team re preparation for upcoming meeting. | 1.00 | 1,675.00 | 710- |
| Kimpler, Kyle | REST | Partner | 09/07/2022 | Correspond re non-reliance letters with O. Rahnama. | 0.30 | 502.50 | 710- |
| Bolin, Brian | REST | Partner | 09/07/2022 | Teleconference with A. Eaton, PW team, E. Ross, PJT team re upcoming diligence meeting (0.6); attend part of teleconference with P. Basta, A. Eaton, B. Britton, PW, A&M, and PJT teams re diligence update (0.4). | 1.00 | 1,560.00 | 710- |
| Eaton, Alice | REST | Partner | 09/07/2022 | Teleconference with Basta, PW team, Zelin, PJT team, and Caruso, A&M team re preparation for advisor meeting (0.6); teleconference follow-up with Caruso, PW team re same (1.3); teleconference with PJT and A&M re diligence update (0.5). | 2.40 | 4,644.00 | 710- |
| Basta, Paul M. | REST | Partner | 09/07/2022 | Attend preparatory video conference with CVP, DPW, PW, A&M, and PJT teams. | 1.00 | 2,025.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 09/07/2022 | Attend Revlon video conference on matter diligence issues with PW, PJT, A&M, CVP, and DPW teams. | 1.00 | 2,025.00 | 710- |
| Rocher, Evan | CORP | Associate | 09/07/2022 | Teleconference with I. Blumberg, PW, A&M, PJT, CVP and DPW teams re diligence status (0.6); teleconference with A. Eaton, B. Bolin, PW, A&M and PJT teams re preparing for diligence meeting with CVP and DPW (0.6); teleconference with PW, A&M and PJT teams re diligence update (0.5). | 1.70 | 1,249.50 | 710- |
| Blumberg, Irene | REST | Associate | 09/07/2022 | Correspond with E. Rocher re preparation for diligence teleconference with DPW and CVP (0.2); correspond with E. Rocher re stakeholder inbound (0.1); attend diligence teleconference with E. Rocher, PW, A&M, PJT, DPW and CVP teams (0.6). | 0.90 | 1,057.50 | 710- |
| Rahnama, Omid | REST | Associate | 09/07/2022 | Correspond with K. Kimpler, R. Britton, L. Clayton and others from PW team re NRLs in connection with consultant reports (0.7); correspond with B. Silverberg and K. Aulet (Brown Rudnick) re same (0.3); correspond with E. Quinones re same (0.2). | 1.20 | 1,362.00 | 710- |
| Britton, Robert | REST | Partner | 09/08/2022 | Attend meeting with K. Kimpler, PW team, DPW and Centerview re diligence and case strategy (2.0); prepare for same (0.3). | 2.30 | 3,772.00 | 710- |
| Kimpler, Kyle | REST | Partner | 09/08/2022 | Attend meeting with R. Britton, PW team, DPW and Centerview re diligence and case strategy. | 2.00 | 3,350.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 09/08/2022 | Correspond P. Paterson re document production to UCC and committee. | 0.20 | 405.00 | 710- |
| Subramanian, Keerthi | CORP | Counsel | 09/08/2022 | Correspondence with H. Topper re data room. | 0.20 | 305.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/08/2022 | Correspond with A. Eaton and O. Rahnama re stakeholder financial advisor NDA (0.2); correspond with E. Rocher re DPW inquiry (0.1). | 0.30 | 352.50 | 710- |
| Rahnama, Omid | REST | Associate | 09/08/2022 | Correspond with W. Clareman, P. Patterson and others from PW team re NRLs and consultant reports. | 0.50 | 567.50 | 710- |
| DiNizo, Antonio | CORP | Associate | 09/08/2022 | Analyze UCC Lien investigation documents (0.3); research various UCC Lien investigation documents (0.2). | 0.50 | 520.00 | 710- |
| Bolin, Brian | REST | Partner | 09/09/2022 | Videoconference with S. Mates (PJT), N. Bakke (A&M) re stakeholder matters (0.9); teleconference with S. Massman (DPW) re stakeholder matters (0.2); teleconference with E. Ross (PJT) re same (0.1); correspond with B. Clareman re same (0.1); review and analyze documents in response to questions re stakeholder matters (0.3). | 1.60 | 2,496.00 | 710- |
| Blumberg, Irene | REST | Associate | 09/09/2022 | Correspond with O. Rahnama re stakeholder financial advisor NDA (0.1); correspond with W. Clareman, O. Rahnama and A&M team re NRLs and underlying reports (0.4). | 0.50 | 587.50 | 710- |
| Rahnama, Omid | REST | Associate | 09/09/2022 | Correspond with R. Caruso (A&M) re UCC investigation issues (0.1); teleconference with R. Caruso and W. Clareman re UCC investigations issues and NRLs in connection with diligence (0.5); correspond with E. Quinones re NRLs in connection with consultant reports (0.1); correspond with consultants re NRLs (0.2). | 0.90 | 1,021.50 | 710- |
| Rahnama, Omid | REST | Associate | 09/09/2022 | Correspond with I. Blumberg and creditor advisor re NDA (0.1); correspond with E. Quinones (Revlon) re same (0.1). | 0.20 | 227.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 09/09/2022 | Teleconference with lenders counsel re claims issues. | 0.70 | 896.00 | 710- |
| Eaton, Alice | REST | Partner | 09/12/2022 | Correspond with Basta re various next steps for non returning lenders. | 0.60 | 1,161.00 | 710- |
| Bolin, Brian | REST | Partner | 09/13/2022 | Correspond with E. Vonnegut (DPW) various creditor issues (0.2); review and comment on analysis from A&M (0.5); correspond with I. Blumberg re same (0.3); zoom meeting with PJT and A&M teams re A&M analysis (1.2). | 2.20 | 3,432.00 | 710- |
| Eaton, Alice | REST | Partner | 09/13/2022 | Teleconference with J. Savin re non returning lenders. | 0.40 | 774.00 | 710- |
| Rahnama, Omid | REST | Associate | 09/13/2022 | Correspond with K. Aulet (Brown Rudnick) re consultant non-reliance letters (0.1); correspond with consultants re same (0.1). | 0.20 | 227.00 | 710- |
| Keeton, Douglas | REST | Associate | 09/13/2022 | Emails with C. Meredith-Goujon regarding intercompany claim issues. | 0.30 | 384.00 | 710- |
| Britton, Robert | REST | Partner | 09/14/2022 | Correspond with Mitchell re UCC issues. | 0.30 | 492.00 | 710- |
| Bolin, Brian | REST | Partner | 09/14/2022 | Meeting with P. Basta, A. Eaton, and B. Britton re stakeholder issues (1.0); teleconference with J. Feltman (WLRK) re shareholder issues (0.5). | 1.50 | 2,340.00 | 710- |
| Basta, Paul M. | REST | Partner | 09/14/2022 | Teleconference with Davis Polk teams re stakeholders issues. | 1.00 | 2,025.00 | 710- |
| Rahnama, Omid | REST | Associate | 09/14/2022 | Correspond with consultants re non-reliance letters in connection with UCC production (0.1); correspond with I. Blumberg re creditor NDA (0.1). | 0.20 | 227.00 | 710- |
| Keeton, Douglas | REST | Associate | 09/14/2022 | Correspond with B. Bolin regarding creditor diligence issues. | 0.40 | 512.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 09/15/2022 | Teleconference with P. Basta, A. Eaton, B. Britton various creditor issues (0.3); teleconference with S. Mates (PJT) re same (0.2). | 0.50 | 780.00 | 710- |
| Britton, Robert | REST | Partner | 09/15/2022 | Conference with E. Vonnegut re case strategy and updates. | 0.40 | 656.00 | 710- |
| Basta, Paul M. | REST | Partner | 09/15/2022 | Teleconference with DPW re next steps. | 1.00 | 2,025.00 | 710- |
| Basta, Paul M. | REST | Partner | 09/15/2022 | Attend video conference re Revlon article with A. Eaton, PW team and Akin team. | 1.00 | 2,025.00 | 710- |
| Paterson, Paul | LIT | Counsel | 09/15/2022 | Correspond with Brown Rudnick team re expert materials. | 0.10 | 152.50 | 710- |
| Paterson, Paul | LIT | Counsel | 09/15/2022 | Correspond with Brown Rudnick re valuation materials. | 0.10 | 152.50 | 710- |
| Rahnama, Omid | REST | Associate | 09/15/2022 | Correspond with W. Clareman, R. Britton and K. Kimpler re NRLs for consultants (0.4); correspond with K. Aulet (Brown Rudnick) re same (0.1); correspond with McKinsey re same (0.1); correspond with Accenture re same (0.1); correspond with E. Quinones (Revlon) re same (0.1); correspond with P. Patterson re UCC request for production of documents (0.1); correspond with W. Clareman re NRL issues (0.4). | 1.30 | 1,475.50 | 710- |
| Britton, Robert | REST | Partner | 09/16/2022 | Correspond with Rahnama re UCC issues. | 0.20 | 328.00 | 710- |
| Wee, Lawrence G | CORP | Partner | 09/16/2022 | Review and consider question from shareholder (0.4); correspond with shareholder re same (0.1). | 0.50 | 1,012.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/16/2022 | Video conference with counsel for consultant in connection with NRL and related report (0.7); review and analyze NRL in connection with same (0.2); review and analyze protective order in connection with same (0.4); review and analyze UCC's request for production of documents re same (0.5); correspond with W. Clareman re UCC request for production of documents (0.3); correspond with W. Clareman re reports and NRL discussions with same (0.5); teleconference with K. Aulet (Brown Rudnick) re same (0.1); teleconference with counsel for consultant re NRL and related report (0.3); correspond with W. Clareman re same (0.1); teleconference with counsel to consultant re report, NRL and protective order (0.3); correspond with consultant re report (0.2); correspond with P. Patterson re production of reports and protective order (0.2). | 3.80 | 4,313.00 | 710- |
| Rahnama, Omid | REST | Associate | 09/17/2022 | Prepare consultant report for production to UCC (0.5); correspond with K. Aulet (Brown Rudnick) re same (0.1). | 0.60 | 681.00 | 710- |
| Britton, Robert | REST | Partner | 09/19/2022 | Correspond with Rahnama re non-reliance letter issues. | 0.30 | 492.00 | 710- |
| Basta, Paul M. | REST | Partner | 09/19/2022 | Teleconference with A. Eaton, R. Britton re potential negotiation matters. | 0.50 | 1,012.50 | 710- |
| Eaton, Alice | REST | Partner | 09/19/2022 | Teleconference with E. Vonnegut regarding various stakeholder matters. | 0.50 | 967.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/19/2022 | Correspond with W. Clareman re consultant NRL and response to consultant's counsel (0.3); correspond with P. Paterson re same (0.1); correspond with J. Kim (consultant's counsel) re NRL and consultant's report (0.2); correspond with M. Sidorenkov (A&M) re consultant's report (0.3); correspond with R. Britton re same (0.1). | 1.00 | 1,135.00 | 710- |
| Bolin, Brian | REST | Partner | 09/20/2022 | Teleconference with S. Massman re BrandCo issues. | 0.10 | 156.00 | 710- |
| Eaton, Alice | REST | Partner | 09/20/2022 | Update call with A. Kidd, D. Perelman and P. Basta regarding next steps with constituents (1.0); teleconference with DPW, Zelin and P. Basta regarding next steps with constituents and business plan update (1.5); correspond with K. Kimpler and W. Clareman regarding questions about analysis and next steps with discovery (0.7). | 3.20 | 6,192.00 | 710- |
| Basta, Paul M. | REST | Partner | 09/20/2022 | Teleconference with Kidd, Revlon teams re next steps. | 1.00 | 2,025.00 | 710- |
| Basta, Paul M. | REST | Partner | 09/20/2022 | Teleconference with DPW, A. Eaton and PW team re next steps. | 1.50 | 3,037.50 | 710- |
| Clareman, William | LIT | Partner | 09/20/2022 | Teleconference with DPW, P. Basta, PW team re next steps. | 0.50 | 872.50 | 710- |
| Rocher, Evan | CORP | Associate | 09/20/2022 | Teleconference with individual creditors re inquiries. | 0.60 | 441.00 | 710- |
| Rahnama, Omid | REST | Associate | 09/20/2022 | Correspond with M. Sidorenkov (A&M) re meeting with creditor group and production of report (0.5); correspond with R. Britton and M. Sidorenkov re A&M NRL in connection with A&M report (0.4); correspond with P. Paterson re consultant reports (0.2) | 1.10 | 1,248.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/21/2022 | Correspond with Stark (BR) re creditor issues. | 0.30 | 492.00 | 710- |
| Eaton, Alice | REST | Partner | 09/21/2022 | Attend conference at Revlon with P. Basta, S. Zelin, A. Kidd, and D. Perelman regarding discussions with stakeholders (3.0); confer with P. Basta regarding overview and presentation to company (0.4). | 3.40 | 6,579.00 | 710- |
| Basta, Paul M. | REST | Partner | 09/21/2022 | Conference with A. Eaton, S. Zelin, A. Kidd, and D. Perelman regarding discussions with stakeholders. | 4.50 | 9,112.50 | 710- |
| Basta, Paul M. | REST | Partner | 09/21/2022 | Teleconference with A. Eaton re overview and presentation to company (0.4); attend portion of teleconference with A. Eaton, B. Bolin, PJT re waterfall analysis (0.6). | 1.00 | 2,025.00 | 710- |
| Rahnama, Omid | REST | Associate | 09/21/2022 | Correspond with M. Sidorenkov re meeting with creditor groups and materials in connection with same (0.2); correspond with K. Aulet (B. Rudnick) and E. Vonnegut (DPW) re same (0.1). | 0.30 | 340.50 | 710- |
| Britton, Robert | REST | Partner | 09/22/2022 | Conference with J. Feltman (WLRK) re updates. | 0.30 | 492.00 | 710- |
| Rahnama, Omid | REST | Associate | 09/22/2022 | Correspond with M. Sidorenkov re consultant reports (0.1); correspond with P. Patterson re same (0.1). | 0.20 | 227.00 | 710- |
| Carmona, David | CORP | Partner | 09/23/2022 | Review background materials re shareholder issues to prepare for teleconference with team. | 0.50 | 820.00 | 710- |
| Britton, Robert | REST | Partner | 09/23/2022 | Conference with A. Kidd re committee issues (0.5); correspond with A. Eaton re constituent meetings (0.2). | 0.70 | 1,148.00 | 710- |
| Eaton, Alice | REST | Partner | 09/23/2022 | Teleconference with A. Kidd regarding general status with constituent meetings. | 0.20 | 387.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 09/23/2022 | Conference with D. Kratzer and Davis Polk team and A. Kidd and Company re case status. | 3.50 | 7,087.50 | 710- |
| Clareman, William | LIT | Partner | 09/23/2022 | Teleconference with DPW re next steps. | 0.50 | 872.50 | 710- |
| Blumberg, Irene | REST | Associate | 09/23/2022 | Correspond with A. Page re noticing issue (0.1); correspond with E. Rocher re stakeholder outreach for sale notice (0.3). | 0.40 | 470.00 | 710- |
| Britton, Robert | REST | Partner | 09/24/2022 | Correspond with Eaton re constituent meeting scheduling. | 0.30 | 492.00 | 710- |
| Eaton, Alice | REST | Partner | 09/24/2022 | Teleconference with Zelin and Caruso re constituent meetings (0.5); teleconference with E. Vonnegut re same (0.2). | 0.70 | 1,354.50 | 710- |
| Britton, Robert | REST | Partner | 09/25/2022 | Correspond with A. Eaton re constituent meeting scheduling. | 0.20 | 328.00 | 710- |
| Bolin, Brian | REST | Partner | 09/25/2022 | Review and analyze materials from A&M and PJT teams re stakeholder meetings. | 0.10 | 156.00 | 710- |
| Britton, Robert | REST | Partner | 09/26/2022 | Correspond with A. Page re constituent meetings. | 0.20 | 328.00 | 710- |
| Eaton, Alice | REST | Partner | 09/26/2022 | Correspond with A. Page and R. Britton re upcoming constituent meetings (0.2); teleconference with Caruso re same (0.8); correspond with P. Basta re same (0.3). | 1.30 | 2,515.50 | 710- |
| Basta, Paul M. | REST | Partner | 09/26/2022 | Teleconference with DPW and Revlon teams re next steps. | 1.00 | 2,025.00 | 710- |
| Clayton, Lewis R | LIT | Partner | 09/26/2022 | Analyze issues regarding creditor meetings and RSA issues (0.2); confer with Basta regarding conversation with UCC (0.4). | 0.60 | 1,215.00 | 710- |
| Bolin, Brian | REST | Partner | 09/27/2022 | Confer with K. Kimpler re litigation issues. | 0.90 | 1,404.00 | 710- |
| Eaton, Alice | REST | Partner | 09/27/2022 | Teleconference update with Savin (Akin) (0.5); confer with Basta and Britton re constituent discussion overview (0.6). | 1.10 | 2,128.50 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/27/2022 | Correspond with A. Eaton re stakeholder meetings. | 0.40 | 656.00 | 710- |
| Basta, Paul M. | REST | Partner | 09/27/2022 | Confer with R. Britton and PW team re stakeholder engagement and business plan considerations re same. | 2.00 | 4,050.00 | 710- |
| Rocher, Evan | CORP | Associate | 09/27/2022 | Review and analyze diligence requests from stakeholders (0.8); teleconference with W. Walker (A&M) re same (0.2); correspond with stakeholders re same (0.1). | 1.10 | 808.50 | 710- |
| Robinson, Vida | REST | Associate | 09/28/2022 | Teleconference with creditors re various inquiries. | 0.20 | 147.00 | 710- |
| Britton, Robert | REST | Partner | 09/29/2022 | Conference with Feltman (Wachtell) re updates. | 0.30 | 492.00 | 710- |
| Bolin, Brian | REST | Partner | 09/29/2022 | Attend zoom meeting with E. Vonnegut, Davis Polk and Centerview teams re case update. | 1.20 | 1,872.00 | 710- |
| Basta, Paul M. | REST | Partner | 09/29/2022 | Video conference with CVP/DPW and PW/A&M/PJT teams re case updates. | 1.10 | 2,227.50 | 710- |
| Basta, Paul M. | REST | Partner | 09/29/2022 | Teleconference with A. Eaton, E. Vonnegut and Davis Polk team re plan negotiations. | 1.10 | 2,227.50 | 710- |
| Eaton, Alice | REST | Partner | 09/29/2022 | Confer with P. Basta re negotiations with stakeholders (0.3); teleconference with E. Vonnegut (DPW) re upcoming negotiations (0.4); teleconference with DPW/CV/PJT/PW teams re upcoming negotiations (1.2); correspond with I. Blumberg and R. Britton re research issues (0.3). | 2.20 | 4,257.00 | 710- |
| Blumberg, Irene | REST | Associate | 09/29/2022 | Teleconference with A. Eaton, PW, A&M, PJT teams and BrandCo advisors re case update. | 1.20 | 1,410.00 | 710- |
| Mitchell, Sean A. | REST | Associate | 09/29/2022 | Teleconference with counsel to lenders re case issues. | 1.00 | 1,280.00 | 710- |
| Robinson, Vida | REST | Associate | 09/30/2022 | Return various creditor calls. | 0.20 | 147.00 | 710- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 06/15/2022 | Review and revise IP provision of DIP Brandco Credit Agreement (1.7); Teleconference with PW IP and DPW re IP prep and follow up to same (0.5); Review and revise pre bankruptcy filing IP issues (1.7); Teleconference with S. Rosenthal re IP reporting obligations (0.5); Teleconference with R. Lyne and M. McGuire re IP schedules for lien filings in USPTO and USCO (1.0). | 5.40 | 9,423.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 06/15/2022 | Teleconference with Clareman regarding first day hearing preparations and related correspondence (0.4); Teleconference with Hurwitz regarding Zelin first day testimony focusing on DIP and related correspondence (0.3); Review and analyze current outlines of first day testimony and related correspondence (0.5); Teleconference with Hurwitz to revise Zelin testimony outline and related analysis of board materials and correspondence (1.1); Review and revise draft of Zelin declaration and related materials (0.9). | 3.20 | 6,480.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 06/15/2022 | Correspond with K. Simon, Latham team re DIP credit agreement (1.3); correspond with J. Savin, Akin team re DIP credit agreement (2.0); correspond with J. Sturm, Davis Polk team re DIP credit agreement (2.6); review, revise and analyze DIP credit agreements (7.5); correspond with A. Eaton, PW team re bankruptcy-related DIP issues (1.6); correspond with D. Epstein, PW team re DIP credit agreement (1.0). | 16.00 | 32,400.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 06/15/2022 | Teleconference with L. Clayton re first day hearing preparation (0.4); review and analyze outlines of first day testimony (1.5); correspond with PW team re same (0.5); teleconference with Clayton and Hyrwitz re Zelin testiomy outline (1.1); correspond with Clayton and PW team re outlines of first day testimony (0.7); correspond with P. Basta and A. Eaton re revised testimony outlines (0.9); correspond with Hurwitz re same (0.3); review and analyze talking points and testimony outlines for first day hearing (3.2); review and analyze Zelin declaration and related materials (1.8); confer with S. Zelin re first day hearing preparation (2.9); confer with R. Caruso re same (1.1); review and analyze board materials and other relevant documents for hearing preparation (3.2). | 16.80 | 29,316.00 | 711- |
| Bolin, Brian | REST | Partner | 06/15/2022 | Teleconference with A. Eaton, E. Vonnegut, DPW team re DIP (2.1); teleconference with A. Eaton, J. Savin, Akin team re DIP (3.0); teleconference with K. Simon, Latham team re same (1.5); correspond with A. Eaton, PW team re DIP issues (2.6), review, revise, analyze DIP credit agreement (4.0), review, revise DIP order (3.9). | 17.10 | 26,676.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 06/15/2022 | Correspond with Dolan, Perelman, Kidd re financing proposal and related NDA issues (0.5); correspondence with counterparty re same (0.2);  teleconference with Zelin re same (0.1); teleconference with counterparty re company response to same (0.2). | 1.00 | 2,025.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 06/15/2022 | Revlon DIP meetings with D. Keeton and Davis Polk team (1.0); attend DIP meeting with D. Keeton, Latham and Akin teams (1.0) | 2.00 | 4,050.00 | 711- |
| Eaton, Alice | REST | Partner | 06/15/2022 | Teleconference with E. Vonnegut, DPW team re DIP (2.1); teleconference with J. Savin, Akin team re DIP (3.0); correspond with B. Bolin re same (0.9). | 6.00 | 11,610.00 | 711- |
| Epstein, David | CORP | Counsel | 06/15/2022 | Review and revise DIP credit agreement (5.7); review and revise DIP issues list (2.5); further review and revise DIP credit agreement (4.5); revise and analyze draft 8-K (2.0); review and analyze ancillary DIP documents (3.5); Teleconference with de la Bastide, Bolin, Ferrari re DIP credit agreement and ancillary documents.(0.8). | 19.00 | 28,975.00 | 711- |
| Meyers, Diane | REST | Counsel | 06/15/2022 | Revise, finalize FATBL forbearance agreement (3.5); review and analyze DIP budget issues (3.8); correspond with C. McCormick, PW team re DIP issues (0.5). | 7.80 | 11,895.00 | 711- |
| Hurwitz, Jonathan | LIT | Counsel | 06/15/2022 | Review, analyze and revise Zelin direct outline and teleconference with W. Clareman and L. Clayton re same (1.5); Review and analyze correspondence re latest developments (1.1). | 2.60 | 3,965.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/15/2022 | Review and analyze DIP motion, DIP order, and ABL term sheet. | 2.90 | 3,712.00 | 711- |
| Zhu, Jason | CORP | Associate | 06/15/2022 | Review and revise DIP loan documentation. | 3.00 | 3,120.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/15/2022 | Review and revise DIP motion. | 4.60 | 5,888.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/15/2022 | Review and revise DIP order. | 2.30 | 2,944.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 06/15/2022 | Review and analyze liquidity documents and draft summary re same. | 1.00 | 870.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lyne, Rebecca B. | CORP | Associate | 06/15/2022 | Review and analyze DIP IP schedules (2.4); revise DIP IP schedules (2.9); correspond with C. Goujon re DIP IP schedules (1.1); review and analyze closing checklist (1.2); review and analyze DIP formula reporting documents (0.7). | 8.30 | 9,752.50 | 711- |
| Page, Alana | REST | Associate | 06/15/2022 | Review, analyze precedent DIP ABL rollups. | 3.60 | 2,646.00 | 711- |
| Zhu, Jason | CORP | Associate | 06/15/2022 | Review, revise DIP credit agreements. | 2.30 | 2,392.00 | 711- |
| James, Amanda E | 045 | Associate | 06/15/2022 | Correspond with A. DiNizo, M. Ferrari, and S. Mitchell re resolutions related to DIP (0.3); correspond with S. Mitchell and M. Ferrari re closing deliverables for DIP team (0.2). | 0.50 | 435.00 | 711- |
| Levi, Miriam M. | REST | Associate | 06/15/2022 | Research and analyze precedent DIP orders. | 1.40 | 1,645.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 06/15/2022 | Review and revise Secretary's Certificate (1.5); review and analyze lien issues (1.5); prepare and coordinate execution of signature pages in connection with DIP (1.0); prepare and coordinate execution of the IPSAs (1.0);  revise and circulated signature pages re DIP (1.0) review and revise closing checklist (0.3). | 6.30 | 6,552.00 | 711- |
| Rocher, Evan | CORP | Associate | 06/15/2022 | Review and revise DIP motion (4.1); teleconference with S. Mates (PJT) re same (0.7). | 4.80 | 3,528.00 | 711- |
| McCormick, Conor | CORP | Associate | 06/15/2022 | Correspondence with M. Ferrari re account control agreements and authorized officers (0.2); correspondence with I. Blumberg and T. de la Bastide re royalty payments (0.2). | 0.40 | 512.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ferrari, Marta | CORP | Associate | 06/15/2022 | Teleconference with J. Galaz, Alvarez and Marsal team concerning excluded accounts and deposit account control agreements (1.2); coordinated review and execution of Forbearance Agreement for Foreign ABTL facility (0.7); correspond with C. Fischer, DPW team re closing deliverables and closing checklist (0.8); correspond with M. Calvaruso (Osler), D. Bor, Freshfields team re foreign collateral agreements and ancillary documents (4.6); correspond with R. Lyne concerning collateral agreements (0.5); review and revise draft BrandCo DIP Credit Agreement (4.0); review and revise draft in-house legal opinion (0.5); coordinate preparation and execution of closing documents (0.5). | 12.80 | 15,040.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/15/2022 | Correspond with S. Massman (Davis Polk) re DIP (1.0); correspond with K. Zuzolo (Akin) re DIP (1.0); review and revise DIP order (2.7); review and revise DIP motion (4.5). | 9.20 | 11,776.00 | 711- |
| Mitchell, Sean A. | REST | Associate | 06/15/2022 | Correspond with K. Zuzolo (Akin) re DIP lender NDAs (1.5); draft and revise NDAs for DIP lenders (1.5). | 3.00 | 3,840.00 | 711- |
| Page, Alana | REST | Associate | 06/15/2022 | Correspond with S. Fier (Revlon) re DIP NDAs (0.2); prepare executed DIP lender NDAs (0.5). | 0.70 | 514.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McGuire, Michael | ENT | Paralegal | 06/15/2022 | Review and revise trademark section of new US IPSA schedules (3.6); confer with R. Lyne regarding same (0.5); Teleconference with R. Lyne and C. Meredith-Goujon re IP schedules for lien filings in USPTO and USCO (0.5); Review and revise brand identification for trademarks (2.5); Correspond with R. Lyne regarding same (0.5); Review and revise trademark excel with additional status comments (3.0). | 10.60 | 4,611.00 | 711- |
| Angelopoulos, Marina | ENT | Paralegal | 06/15/2022 | Review and revise IP for IPSAs at the request of R. Lyne. | 3.50 | 1,330.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 06/16/2022 | Review, analyze DIP credit agreements (3.1); Correspond with K. Villareal, PH team re DIP credit agreement negotiation (2.0); correspond with C. Fischer, DPW team re DIP credit agreement negotiations (2.1); correspond with D. Epstein, PW team re same (1.4); mark up DIP credit agreements (1.8); prepare securities law filings for DIP (0.8); finalize closing deliverables for DIP facilities with PW team (1.6). | 12.80 | 25,920.00 | 711- |
| Bolin, Brian | REST | Partner | 06/16/2022 | Correspond with E. Vonnegut, DPW team re negotiation of DIP financing (3.9); correspond with K. Villareal (Proskauer) re same (2.8); correspond with A. Eaton, PW team re same (1.3); review and analyze DIP documents (3.6); correspond with T. de la Bastide, PW team re DIP credit agreements (3.4); prepare materials for DIP portion of continued first day hearing (1.5). | 16.50 | 25,740.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 06/16/2022 | Correspond with R. Lyne re IP issues in DIP BrandCo agreement (1.0); review, revise DIP BrandCo credit agreement (1.0); correspond with R. Lyne, PW team re IP lien filings under DIP BrandCo credit agreement (0.5). | 2.50 | 4,362.50 | 711- |
| Eaton, Alice | REST | Partner | 06/16/2022 | Teleconference with B. Masumoto (UST) re DIP financing (0.5); correspond with B. Bolin, DIP team re DIP order revisions and comments (2.0); teleconference with E. Vonnegut (DPW) re DIP negotiations (2.3); correspond with T. de la Bastide re same (1.0); correspond with S. Zelin (PJT), L. Clayton re DIP hearing (2.2); correspond with W. Clareman re same (0.5). | 8.50 | 16,447.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 06/16/2022 | Prepare for Zelin testimony (0.5); teleconference with S. Zelin, S. Mates (PJT) to prepare for Zelin DIP testimony (2.5); correspond with P. Basta re first day hearing issues (0.2). | 3.20 | 6,480.00 | 711- |
| Basta, Paul M. | REST | Partner | 06/16/2022 | Teleconference with L. Clayton and Steve Zelin on testimony prep. | 1.00 | 2,025.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 06/16/2022 | Attend first day hearing and related correspondence and teleconferences with Zelin, Basta and others. | 2.90 | 5,872.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 06/16/2022 | Update teleconference with UST re DIP financing (0.5); Meetings with R. Britton re scheduling first day hearing (0.5); meetings with Bolin to review and analyze the DIP order and negotiations to prepare comments to same (2.0); numerous update teleconferences with E. Vonnegut re DIP negotiation status (2.3); Witness preparation zoom with Zelin and L. Clayton re DIP financing (2.2); Prepare arguments for DIP hearing, review and analysis DIP order re comments (1.0). | 8.50 | 16,447.50 | 711- |
| Kimpler, Kyle | REST | Partner | 06/16/2022 | Correspond with D. Epstein, PW team re DIP closing. | 1.00 | 1,675.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 06/16/2022 | Correspond with Zelin and Mates to prepare for testimony and related correspondences. (0.6); Prepare for next day's hearing and related teleconferences with Hurwitz and W. Clareman re potential testimony. (0.8). | 1.40 | 2,835.00 | 711- |
| Clareman, William | LIT | Partner | 06/16/2022 | Prepare witness for first day hearing (2.7); Prep for DIP hearing (4.8). | 7.50 | 13,087.50 | 711- |
| Epstein, David | CORP | Counsel | 06/16/2022 | Review and analyze 8-K to provide comments (0.7); review and analyze DIP credit agreement, prepare issues list, draft DIP credit agreement (4.7); correspond with de la Bastide re DIP credit agreement (2.4); correspond with Ferrari re ancillary DIP documents (1.3); review and analyze ancillary DIP documents (2.5); review and analyze governance issues re DIP borrower (0.8). | 12.40 | 18,910.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | LIT | Counsel | 06/16/2022 | Meeting with Zelin, Clayton, and others from PJT to prepare for testimony at hearing (2.6); correspond with team re same and re declaration (0.4); teleconference with Clayton re same (0.3); further teleconference with Zelin and Clayton to prepare for hearing (0.7); teleconference with Clayton re upcoming hearing (0.2). | 4.20 | 6,405.00 | 711- |
| Meyers, Diane | REST | Counsel | 06/16/2022 | Review and analyze updated DIP order draft (0.6); correspond with C. Fischer, DPW team re finalizing DIP credit agreements (0.4); review, analyze foreign payoff letter (2.3); correspond with J. Galaz (A&M) re payoff quantum (0.5); review and analyze DIP budget (0.5); review and analyze first day declaration re DIP (0.3). | 4.60 | 7,015.00 | 711- |
| Colan, Kevin | TAX | Counsel | 06/16/2022 | Review and revise DIP credit agreement exhibits. | 0.50 | 762.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/16/2022 | Correspondence with M. McGuire re DIP IP Schedules (0.2); draft DIP IPSAs (5.3); correspond with M. Ferrari re IPSAs and DIP facility (0.7); correspond with D. Goldenberg re formula update per credit agreement (1.2); correspond re DIP facility with C. Goujon (1.7). | 9.10 | 10,692.50 | 711- |
| Maccio, John | CORP | Associate | 06/16/2022 | Revise summaries of intercompany IP licenses for DIP schedules. | 3.80 | 2,793.00 | 711- |
| Zhu, Jason | CORP | Associate | 06/16/2022 | Review, revise DIP credit agreements (3.1); correspond with C. McCormick, PW team re same (2.0). | 5.10 | 5,304.00 | 711- |
| Pang, Xu | REST | Associate | 06/16/2022 | Revie, analyze precedent DIP orders (2.1); correspond with A. Eaton re same (1.2). | 3.30 | 3,877.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/16/2022 | Review and revise DIP declaration (0.5); correspond with E. Rocher re same (0.2). | 0.70 | 514.50 | 711- |
| Levi, Miriam M. | REST | Associate | 06/16/2022 | Prepare DIP motion script (2.0); review, revise DIP motion (2.0); review and analyze DIP credit agreements (1.6); correspond with D. Keeton re same.(0.2). | 5.80 | 6,815.00 | 711- |
| Ferrari, Marta | CORP | Associate | 06/16/2022 | Review and revise draft BrandCo DIP credit agreement (4.1);  review and revise legal opinions and ancillary documents related to same (4.3); correspond with D. Epstein, PW team re same (1.7); coordinate and supervise closing process re BrandCo DIP credit agreement (5.2); correspond with A. Kidd (Revlon); C. Fischer, DPW team; V. Indelicato (Proskauer) re closing of BrandCo DIP credit agreement (2.3). | 17.60 | 20,680.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 06/16/2022 | Conduct Caruso direct examination preparation. | 5.60 | 5,824.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 06/16/2022 | Divided and circulated foreign signature pages to local counsel (0.5); coordinated execution of IPSA signature pages (1.0); reviewed and revised EA UK credit agreement deliverables (1.0); final review of closing documents; (0.5); reviewed and analyzed UCC-1s (0.5); correspond with M. Ferrari re same (0.5); compile executed documents (0.5); review, analyze executed documents delivered by Lender's counsel (0.5); review, analyze previously delivered insurance certificates and endorsements (0.5); revise and circulated executed Closing Certificate (0.5); revise, circulate executed opinion (0.5). | 6.50 | 6,760.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 06/16/2022 | Review and revise DIP motion (2.1); review and revise DIP declaration (1.9); discuss same with A. Page (0.2); teleconference with S. Mates (PJT) re same (0.4); correspond with W. Clareman re same (0.7). | 5.30 | 3,895.50 | 711- |
| Mitchell, Sean A. | REST | Associate | 06/16/2022 | Review and revise DIP credit agreement documents. | 1.00 | 1,280.00 | 711- |
| McCormick, Conor | CORP | Associate | 06/16/2022 | Correspond with K. Kimpler, A. Thomson, Freshfields team re Foreign ABTL issues (0.6); correspond with M. Ferrari re account control agreements (0.2). | 0.80 | 1,024.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/16/2022 | Review and revise DIP motion. | 5.40 | 6,912.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/16/2022 | Review and revise DIP motion (4.7); review and revise DIP order (0.6). | 5.30 | 6,784.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/16/2022 | Prepare talking points for DIP motion for first day hearing. | 2.90 | 3,712.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/17/2022 | Correspond with S. Rosenthal (Revlon IP counsel) re questions on third party licensing arrangements under DIP BrandCo credit agreement. | 0.10 | 174.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/17/2022 | Review and analyze IP issues related to DIP BrandCo credit agreement. | 0.20 | 349.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/17/2022 | Teleconference with R. Lyne re IP lien filings for DIP Brandco Credit Agreement. | 0.10 | 174.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 06/17/2022 | Review, revise DIP credit agreement documents (4.3); correspond with D. Epstein, PW team re DIP credit agreement issues (3.9); coordinate closing of DIP credit agreement (2.8). | 11.00 | 22,275.00 | 711- |
| Basta, Paul M. | REST | Partner | 06/17/2022 | Review and analyze materials in preparation for DIP hearing. | 1.00 | 2,025.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 06/17/2022 | Coordinate closing of DIP facilities (1.7); teleconference with D. Keeton re DIP order updates (0.3). | 2.00 | 3,120.00 | 711- |
| Eaton, Alice | REST | Partner | 06/17/2022 | Preparation for first day hearing (1.5); Meetings with Clareman and Caruso re testimony (0.5); Meet with Bolin re preparation for DIP hearing (1.0); Teleconference and correspondence with Vonnegut re same (0.4); Teleconference with Finestone re first day hearing (0.2); Review and analyze DIP order issues and meet with Bolin re same (0.4); Teleconference to update the client (0.5); Correspond with PW team re same (0.6); confer with Basta re same  (0.3). | 5.40 | 10,449.00 | 711- |
| Epstein, David | CORP | Counsel | 06/17/2022 | Revise BrandCo DIP credit agreement (1.9); coordinate closing of same (1.3). | 3.20 | 4,880.00 | 711- |
| Hurwitz, Jonathan | LIT | Counsel | 06/17/2022 | Correspond with S. Zelin (PJT), L. Clayton re DIP hearing. | 0.50 | 762.50 | 711- |
| Meyers, Diane | REST | Counsel | 06/17/2022 | Correspond with D. Keeton re DIP credit agreement issues (0.7); finalize payoff letter for foreign ABTL (0.5); correspond with J. Galaz, A&M team re funding issues related to foreign ABTL payoff (0.4); review and analyze KYC issues re same (0.3); finalize interim DIP order (0.3); correspond with D. Epstein, PW team re closing of Foreign FABTL payoff (0.5). | 2.70 | 4,117.50 | 711- |
| Meyers, Diane | REST | Counsel | 06/17/2022 | Correspond with PW and K&S teams re DIP and related issues issues. | 2.00 | 3,050.00 | 711- |
| Maccio, John | CORP | Associate | 06/17/2022 | Review, revise DIP credit agreement exhibit re IP. | 2.00 | 1,470.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Goldenberg, Danielle | CORP | Associate | 06/17/2022 | Review and analyze annual formula update, teleconference with R. Lynne re same (1.5); begin draft overview for CMG re plan for distribution (0.3). | 1.80 | 1,566.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/17/2022 | Review and revise DIP IPSAs (0.8); teleconference with C. Meredith-Goujon re same (0.1); correspond with D. Goldenberg re IP formulas updates (1.6); correspond with J. Maccio re DIP credit agreement exhibits (0.2); correspond with C. Meredith-Goujon and S. Rosenthal re same (0.2). | 2.90 | 3,407.50 | 711- |
| Zhu, Jason | CORP | Associate | 06/17/2022 | Review and revise DIP credit agreement documents. | 1.00 | 1,040.00 | 711- |
| James, Amanda E | 045 | Associate | 06/17/2022 | Review, analyze interim DIP order and correspond with D. Keeton re same. | 0.40 | 348.00 | 711- |
| Ferrari, Marta | CORP | Associate | 06/17/2022 | Coordinate closing process (4.1); review, revise ancillary documents (4.6); closing call with C. Fischer, DPW team, M. Sedrish, PH team, V. Indelicato, and Proskauer team (1.0). | 9.70 | 11,397.50 | 711- |
| DiNizo, Antonio | CORP | Associate | 06/17/2022 | Correspond with M. Ferrari re fee letter (0.3); correspond with M. Ferrari re borrowing notice (0.3); coordinate delivery of bringdowns to Jefferies (0.3); finalize closing deliverables (0.5). | 1.40 | 1,456.00 | 711- |
| Rocher, Evan | CORP | Associate | 06/17/2022 | Review and revise DIP order (0.4); research precedent DIP transactions (1.1); prepare DIP materials for hearing (0.8). | 2.30 | 1,690.50 | 711- |
| McCormick, Conor | CORP | Associate | 06/17/2022 | Correspond with D. Carmona re foreign ABTL public filing. | 0.10 | 128.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 06/17/2022 | Review and revise DIP order (0.9); teleconference with O. Pinkas (Greenberg Traurig) re same (0.3); further review and revise DIP order to coordinate entry by chambers (1.1); correspond with M. Tattnall re finalization of DIP order (0.6); teleconference with chambers (0.3); teleconference with B. Bolin regarding status of DIP order (0.3). | 3.50 | 4,480.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/18/2022 | Correspond with E. Rocher re IP transfer and licensing structure for BrandCo DIP (0.9); Teleconference with E. Rocher re licensing for BrandCo DIP (0.2); Correspond with M. Dick (Osler) re IP licensing structure for Canadian DIP order (0.3); Teleconference with R. Lyne re IP documents. (0.2). | 1.60 | 2,792.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/18/2022 | Correspond with E. Rocher re DIP IP diligence questions (0.6); teleconference with C. Goujon re same (0.2). | 0.80 | 940.00 | 711- |
| Maccio, John | CORP | Associate | 06/18/2022 | Review and analyze Revlon/BrandCo licensing arrangements re DIP. | 0.40 | 294.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/19/2022 | Review and analyze summary of open questions re compliance with formula notices under BrandCo credit agreement (0.2); correspond with D. Goldenberg re same (0.1). | 0.20 | 349.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/19/2022 | Correspond with D. Goldenberg re formula updates for DIP schedule. | 0.40 | 470.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 06/20/2022 | Review and analyze prepetition debt facilities (0.4); review and revise ABL DIP credit agreement (0.7); correspond with D. Epstein, M. Ferrari re same (0.3). | 1.40 | 2,835.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 06/20/2022 | Correspond with D. Meyers re certain refinancing matters (0.3); review and analyze next steps from first day hearing and review various correspondences from PW team re same (1.4). | 1.70 | 3,289.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/20/2022 | Review and analyze IP lien filings under DIP BrandCo Credit Agreement. | 0.10 | 174.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/20/2022 | Review and analyze DIP BrandCo Credit Agreement re IP issues to prepare compliance chart for Revlon. | 1.40 | 2,443.00 | 711- |
| Basta, Paul M. | REST | Partner | 06/20/2022 | Correspond with D. Meyers and A. Eaton re payoff (1.5); review and analyze materials and correspondence re same (0.5). | 2.00 | 4,050.00 | 711- |
| Meyers, Diane | REST | Counsel | 06/20/2022 | Correspond with D. Epstein, PW team re payoff of Foreign ABTL (0.5); review and analyze foreign collateral issues (0.9). | 1.40 | 2,135.00 | 711- |
| Epstein, David | CORP | Counsel | 06/20/2022 | Review, revise BrandCo DIP deliverables calendar. | 0.60 | 915.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/20/2022 | Correspond with E. Rocher re IP compliance under BrandCo DIP. | 0.30 | 352.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/20/2022 | Correspond with C. Goujon re DIP IPSAs. | 0.20 | 235.00 | 711- |
| Maccio, John | CORP | Associate | 06/20/2022 | Correspond with C. Meredith-Goujon and R. Lyne on Revlon intercompany licensing arrangement chart draft for DIP compliance. | 0.20 | 147.00 | 711- |
| Zhu, Jason | CORP | Associate | 06/20/2022 | Review, revise DIP credit agreements. | 0.40 | 416.00 | 711- |
| Ferrari, Marta | CORP | Associate | 06/20/2022 | Review and revise to EDGARize ABL term sheet and BrandCo Credit Agreement (1.0); review and analyze post-closing requirements for BrandCo facility (3.1); correspond with A. Thompson (FF) re ABL Facility (1.0). | 5.10 | 5,992.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| DiNizo, Antonio | CORP | Associate | 06/20/2022 | Correspond re ABL DIP deliverable requests with M. Volin (Proskauer) (0.5); correspond with Paul, Weiss paralegal department re UCC-1 processing (0.5); correspond with R. Lyne re IPSAs (0.2); revise drafts of the Officer's Certificate, Secretary's Certificate and Backup Certificate (1.5). | 2.70 | 2,808.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/20/2022 | Review and revise calendar for deadlines under Term DIP credit agreement (2.5). | 2.50 | 3,200.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 06/21/2022 | Review and revise ABL DIP documents (1.3); correspond with D. Epstein, PW team re same (0.5). | 1.80 | 3,645.00 | 711- |
| Bolin, Brian | REST | Partner | 06/21/2022 | Review and analysis of potential DIP objections (1.1); correspond with C. Meredith-Goujon re DIP compliance (0.2). | 1.30 | 2,028.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/21/2022 | Review and analyze formula update for BrandCo DIP. | 0.40 | 698.00 | 711- |
| Basta, Paul M. | REST | Partner | 06/21/2022 | Review and analyze strategy re final DIP (2.3); correspond with A. Eaton, PW team re same (2.2). | 4.50 | 9,112.50 | 711- |
| Eaton, Alice | REST | Partner | 06/21/2022 | Teleconference with J. Savin (Akin) re DIP order (0.3); teleconference with E. Vonnegut (DPW) re same (0.1); correspond with B. Bolin re DIP next steps (0.2). | 0.60 | 1,161.00 | 711- |
| Meyers, Diane | REST | Counsel | 06/21/2022 | Correspond with J. Galaz, A&M team re closing of Blue Torch payoff (1); correspond with D. Epstein, PW team re foreign collateral and guarantees under DIP facilities (0.7). | 1.70 | 2,592.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Epstein, David | CORP | Counsel | 06/21/2022 | Review and analyze ABL DIP deliverables (0.7); review and analyze proposed BrandCo DIP amendment (0.3); begin draft of liquidity certificate (0.4); review and analyze BrandCo DIP deliverables calendar (1.3). | 2.80 | 4,270.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/21/2022 | Correspond with C. Goujon re DIP IPSAs. | 0.40 | 470.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/21/2022 | Correspond with M. McGuire and M. Angelopoulos re IPSAs. | 0.20 | 235.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/21/2022 | Review and analyze compliance tracker for BrandCo DIP facility. | 0.40 | 470.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/21/2022 | Correspond with J. Maccio re intercompany agreement summaries. | 0.30 | 352.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/21/2022 | Teleconference and correspondence with D. Goldenberg re Formulas updates. | 0.80 | 940.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/21/2022 | Correspondence with M. Ferrari, C. Goujon and D. Epstein re IPSAs. | 0.20 | 235.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/21/2022 | Correspond with C-Goujon re IPSAs. | 0.40 | 470.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/21/2022 | Correspond with B. Trost (DPW) re DIP IPSAs. | 1.00 | 1,175.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/21/2022 | Correspond with CMG and D. Goldenberg re Formula updates. | 0.20 | 235.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/21/2022 | Correspond with C. Goujon re intercompany licenses. | 0.20 | 235.00 | 711- |
| Goldenberg, Danielle | CORP | Associate | 06/21/2022 | Review and analyze IP disclosure requirements. | 0.70 | 609.00 | 711- |
| Rocher, Evan | CORP | Associate | 06/21/2022 | Review and analyze DIP credit agreement and ABL DIP term sheet disclosure requirements. | 0.90 | 661.50 | 711- |
| Ferrari, Marta | CORP | Associate | 06/21/2022 | Review and revise ancillary documents for ABL DIP facility (7.6); correspond with A. Thompson (FF) re foreign ancillary documents for ABL DIP facility (2.1). | 9.70 | 11,397.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| DiNizo, Antonio | CORP | Associate | 06/21/2022 | Prepare closing set for DIP (1.4); circulate precedent documents to V. Indelicato, Proskauer team (0.3); review and analyze ABL security agreement and schedules (0.7). | 2.40 | 2,496.00 | 711- |
| McCormick, Conor | CORP | Associate | 06/21/2022 | Correspond with A. Sotiropoulos (H&K) re ABL documents (0.1); correspondence with M. Ferrari and D. Epstein re responding to H&K requests (0.7); correspond with L. Wee and L. Clayton re 2020 ad hoc group term sheets (0.8). | 1.60 | 2,048.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/21/2022 | Coordinate filing of redacted Term DIP fee letter (0.7); correspond with DPW re DIP diligence (0.4); review and revise DIP reporting calendar (0.6). | 1.70 | 2,176.00 | 711- |
| Eaton, Alice | REST | Partner | 06/22/2022 | Correspond with B. Bolin re DIP next steps. | 0.40 | 774.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 06/22/2022 | Review and revise the ABL DIP agreement (0.8); teleconference with V. Indelicato (Proskauer), B. Bolin, D. Epstein re same (0.5); review and analyze correspondence FILO DIP objection (0.4); correspond with M. Rajcevich (A&M) re DIP compliance (0.5). | 2.20 | 4,455.00 | 711- |
| Bolin, Brian | REST | Partner | 06/22/2022 | Teleconference with O. Pinkas (Greenberg Traurig) re DIP (0.6); correspond with A. Eaton, PW team re potential DIP objections (2.1); teleconference with V. Indelicato (Proskauer) re DIP matters (0.2); teleconference with V. Indelicato, T. De La Bastide, D. Epstein, Proskauer team re DIP ABL closing checklist (0.5); correspond with D. Keeton, PW team DIP workstreams for second day hearing (3.3). | 6.70 | 10,452.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 06/22/2022 | Review and analyze documents re compliance with formula reporting obligation (0.2); Teleconference with R Lyne and D Goldenberg re reporting (1.4); Correspond with S Rosenthal (Revlon) re formula questions (0.1). | 1.70 | 2,966.50 | 711- |
| Wee, Lawrence G | CORP | Partner | 06/22/2022 | Correspond with B. Bolin re potential financing proposal. | 0.20 | 405.00 | 711- |
| Clareman, William | LIT | Partner | 06/22/2022 | Review and revise NYSE letter. | 3.80 | 6,631.00 | 711- |
| Meyers, Diane | REST | Counsel | 06/22/2022 | Correspond with D. Epstein, PW team re foreign DIP next steps after Blue Torch collateral releases. | 0.70 | 1,067.50 | 711- |
| Epstein, David | CORP | Counsel | 06/22/2022 | Teleconference with B. Bolin, T. de la Bastide, V. Indelicato, Proskauer team re ABL DIP issues (0.5); review and analyze ABL DIP deliverables (1.2). | 1.70 | 2,592.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/22/2022 | Correspond with T. Behnke (A&M) re IP licenses. | 0.20 | 235.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/22/2022 | Correspond with D. Epstein, PW team re ABL IP diligence requests. | 0.50 | 587.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/22/2022 | Teleconference with C. Goujon and D. Goldenberg re formula updates for DIP reporting. | 1.50 | 1,762.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/22/2022 | Review and revise formula update chart. | 1.70 | 1,997.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/22/2022 | Correspond with J. Maccio re intercompany license review. | 0.20 | 235.00 | 711- |
| Zhu, Jason | CORP | Associate | 06/22/2022 | Teleconference with M. Sedrish, Paul Hastings team re ABL DIP documentation issues (0.5); review and revise DIP credit agreement documentation (0.4). | 0.90 | 936.00 | 711- |
| Rocher, Evan | CORP | Associate | 06/22/2022 | Research caselaw re potential financing transaction (1.4); draft motion re same (1.5). | 2.90 | 2,131.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Goldenberg, Danielle | CORP | Associate | 06/22/2022 | Review and analyze DIP annual disclosure requirement (1.2); correspond with C. Goujon and R. Lyne re same (0.2). | 1.40 | 1,218.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 06/22/2022 | Circulate financing documents to ABL lenders (0.5); correspond with M. Ferrari re ABL IP filings (0.7); review and analyze IP licensing agreements re ABL DIP (1.2); correspond with M. Ferrari re ABL next steps (0.4). | 2.80 | 2,912.00 | 711- |
| Ferrari, Marta | CORP | Associate | 06/22/2022 | Review and revise ancillary documents for ABL DIP facility (4.0); correspond with R. Lyne re ABL DIP IP documents (2.3); correspond with A. Thomson re same (2.0). | 8.30 | 9,752.50 | 711- |
| Keeton, Douglas | REST | Associate | 06/22/2022 | Coordinate data room access for Proskauer team (0.2); revise and revise Term DIP credit agreement re reporting requirements (0.6); correspond with A. Awrabi (A&M) re same (0.3); correspond with J. Galaz (A&M) re timing of DIP interest payments (0.4); review and analyze DIP order re same (0.3). | 1.80 | 2,304.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/23/2022 | Correspond with D. Goldenberg re formula reporting. | 0.20 | 349.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 06/23/2022 | Correspond with D. Meyers, PW team re foreign DIP support (0.6); review and comment on ABL DIP documentation (1.7); teleconference with B. Bolin, S. Zelin, PJT team FILO DIP objection (0.7). | 3.00 | 6,075.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/23/2022 | Review and analyze IP matters for DIP ABL. | 0.30 | 523.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 06/23/2022 | Teleconference with A. Eaton, J. Savin, Akin team re DIP (1.7); teleconference with A. Eaton, E. Vonnegut, DPW team re same (1.4); teleconference with T. de la Bastide, S. Mates (PJT) re DIP comments from ABL lender (0.6); review and analyze same (0.7). | 4.40 | 6,864.00 | 711- |
| Eaton, Alice | REST | Partner | 06/23/2022 | Correspond with D. Keeton, B. Bolin re ABL DIP issue list (0.9); review and analyze ABL credit agreement re adequate protection (1.0). | 1.90 | 3,676.50 | 711- |
| Basta, Paul M. | REST | Partner | 06/23/2022 | Review and analyze DIP issues. | 2.00 | 4,050.00 | 711- |
| Epstein, David | CORP | Counsel | 06/23/2022 | Review and analyze subsidiary debt compliance questionnaire and provide comments (0.5); review and analyze PW draft legal opinion re DIP financing (0.6); review and analyze questions re ABL DIP deliverables (0.8). | 1.90 | 2,897.50 | 711- |
| Meyers, Diane | REST | Counsel | 06/23/2022 | Correspond with D. Epstein re next steps on foreign DIP collateral (0.7); correspond with D. Epstein, PW team re documents related to same (0.2); correspond with A. Thomson (FF) re local law issues re same (0.4). | 1.30 | 1,982.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/23/2022 | Review and revise formula updates chart. | 0.80 | 940.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/23/2022 | Correspond with M. Ferrari, PW team re ABL DIP documentation. | 0.80 | 940.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/23/2022 | Correspond with M. Ferrari re ABL DIP IPSAs. | 0.20 | 235.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/23/2022 | Review and analyze DIP ABL US IPSA schedules. | 0.50 | 587.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/23/2022 | Review and revise IP-specific DIP financing closing set. | 1.70 | 1,997.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/23/2022 | Correspond with D. Goldenberg re formula updates. | 0.30 | 352.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Zhu, Jason | CORP | Associate | 06/23/2022 | Review and revise DIP credit agreement documentation. | 1.30 | 1,352.00 | 711- |
| Rocher, Evan | CORP | Associate | 06/23/2022 | Research re potential financing (2.1); review precedents re same (0.5); draft and revise motion re potential financing (1.4). | 4.00 | 2,940.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 06/23/2022 | Draft, revise and circulate opinion, in house opinion and backup certificate re DIP (0.5); Correspond with PW team re revised schedules and comments to the Holdings Guarantee (0.8); correspond with M. Ferrari re status of financings (0.5).. | 1.80 | 1,872.00 | 711- |
| McCormick, Conor | CORP | Associate | 06/23/2022 | Correspond with R. Tallaksen of Revlon and PW Finance team re quarterly compliance certificate (0.2); correspond with M. Ferrari re BrandCo closing set (0.1). | 0.30 | 384.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/23/2022 | Teleconference with S. Massman (Davis Polk) re DIP issues (0.6); teleconference with J. Galaz, A&M team re intercompany DIP issues (0.5); draft talking points re foreign guarantees for Term DIP (2.1); teleconference with S. Massman (Davis Polk) re DIP structure (0.4); research re precedent covenants under DIP credit agreements (3.1). | 6.70 | 8,576.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ferrari, Marta | CORP | Associate | 06/23/2022 | Correspond with M. Calvaruso, Osler team re Canadian issues for DIP ABL Credit Agreement (1.8); correspond with D. Epstein, PW team re DIP ABL credit agreement issues (0.9); correspond with A. Thomson (Freshfields) re ancillary documents for DIP ABL credit agreement (1.4); correspond with E. Quinones (Revlon) re DIP ABL schedules (0.9); review and revise draft schedules to ABL DIP credit agreement (3.0); review and revise DIP ABL credit agreement (2.8). | 10.80 | 12,690.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/23/2022 | Analyze default interest accrual under prepetition debt documents at E. Ross (PJT) request. | 0.80 | 1,024.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 06/24/2022 | Teleconference with V. Indelicato, Proskauer team re ABL documentation (1.1); review and analyze same (2.2); correspond with D. Meyers, PW team re foreign DIP liens and guarantees (0.5). | 3.80 | 7,695.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/24/2022 | Correspond with R. Lyne re BrandCo lender questions re IP collateral (0.1); teleconference with R. Lyne re same (0.1); correspond with S. Rosenthal (Revlon) re DIP Brandco lender IP questions (0.2.0). | 0.40 | 698.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/24/2022 | Review and revise IP provisions of ABL DIP Credit Agreement. | 0.40 | 698.00 | 711- |
| Bolin, Brian | REST | Partner | 06/24/2022 | Correspond with B. Caruso re DIP compliance (0.2); teleconferences with P. Basta and D. Keeton re DIP issues list from Akin (0.7); correspond with D. Epstein re ABL documentation (0.3); review and comment on draft ABL DIP documentation (0.5). | 1.70 | 2,652.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 06/24/2022 | Review and analyze Revlon DIP issues. | 1.50 | 3,037.50 | 711- |
| Clareman, William | LIT | Partner | 06/24/2022 | Review and analyze research related to the DIP financing. | 2.70 | 4,711.50 | 711- |
| Eaton, Alice | REST | Partner | 06/24/2022 | Correspond with Basta and Bolin re DIP next steps. | 1.30 | 2,515.50 | 711- |
| Epstein, David | CORP | Counsel | 06/24/2022 | Correspond with T. de la Bastide re ABL DIP credit agreement (0.3); review and comment on ABL DIP credit agreement (2.2); review and analyze ABL DIP deliverable issues (0.6). | 3.10 | 4,727.50 | 711- |
| Meyers, Diane | REST | Counsel | 06/24/2022 | Review and analyze foreign collateral issues re DIP. | 0.60 | 915.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/24/2022 | Review and analyze ABL Collateral Agreement. | 1.60 | 1,880.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/24/2022 | Review and analyze ABL DIP Credit Agreement. | 1.50 | 1,762.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/24/2022 | Correspond with A. DiNizio and M. Ferrari re IPSA signature pages for ABL DIP Facility. | 0.20 | 235.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/24/2022 | Correspond with D. Goldenberg and C. Goujon re formula updates. | 0.80 | 940.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/24/2022 | Correspond with D. Epstein, V. Indelicato, Proskauer team re ABL DIP IPSAs. | 0.40 | 470.00 | 711- |
| Zhu, Jason | CORP | Associate | 06/24/2022 | Review and revise DIP credit agreement documents (2.1); correspond with C. McCormick re same (2.2). | 4.30 | 4,472.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 06/24/2022 | Review and analyze DIP order for total amount approved as requested by S. Xu. | 0.50 | 367.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ferrari, Marta | CORP | Associate | 06/24/2022 | Review and revise ancillary documents to DIP ABL credit facility (2.1); review and revise guarantee and collateral agreement (2.2); review and revise draft in-house and Paul, Weiss legal opinions (0.9); correspond with A. Thomson (Freshfields) re UK collateral and ancillary documents (1.2); correspond with M. Calvaruso Osler team re Canadian collateral and ancillary documents (0.4); correspond with E. Quinones (Revlon) re schedules to DIP ABL Credit Agreement (0.3); review and analyze collateral agreements and schedules (0.3). | 7.40 | 8,695.00 | 711- |
| Rocher, Evan | CORP | Associate | 06/24/2022 | Review and revise motion re potential financing. | 1.70 | 1,249.50 | 711- |
| Goldenberg, Danielle | CORP | Associate | 06/24/2022 | Review and analyze annual reporting requirements under DIP credit agreements (0.6); correspond with R. Lyne re same (0.2). | 0.80 | 696.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 06/24/2022 | Correspond re ABL precedent with A. Thomson (Freshfields) (0.3); correspond re opinions with V. Indelicato, Proskauer team (0.3); correspond re in house opinion with E. Quinones (Revlon) (0.2); correspond re exhibits, security agreement, UCC-1s and Fee Letter with V. Indelicato, Proskauer team (1.1); review and revise collateral agreement, exhibits and holdings guarantee (3.4); correspond with M. Ferrari re remaining issues on ABL DIP credit agreement (1.2). | 6.50 | 6,760.00 | 711- |
| McCormick, Conor | CORP | Associate | 06/24/2022 | Correspond with A. DiNizo re collateral pledged to support ABL DIP facilities | 0.50 | 640.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 06/24/2022 | Correspond with B. Bolin and A. Eaton re DIP issues list (0.4); teleconference with B. Bolin, A. Eaton and B. Clareman re DIP research (0.4). | 0.80 | 1,024.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 06/25/2022 | Review and analyze collateral agreements for ABL DIP (1.1); review and analyze issues list from M. Ferrari on ABL collateral agreement (0.5); correspond with A. Thomson (Freshfields) re UK collateral (0.3). | 1.90 | 3,847.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/25/2022 | Review and comment on IP provisions of ABL DIP Credit Agreement and collateral agreement (1.0); correspond with R. Lyne re same (0.4). | 1.40 | 2,443.00 | 711- |
| Eaton, Alice | REST | Partner | 06/25/2022 | Correspond with P. Basta and B. Bolin re DIP financing. | 1.00 | 1,935.00 | 711- |
| Epstein, David | CORP | Counsel | 06/25/2022 | Review and analyze correspondence re ABL DIP Credit Agreement and deliverables. | 0.40 | 610.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/25/2022 | Review and revise DIP ABL credit agreement. | 0.70 | 822.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/25/2022 | Review and analyze ABL DIP Collateral Agreement. | 1.00 | 1,175.00 | 711- |
| Zhu, Jason | CORP | Associate | 06/25/2022 | Review and analyze DIP Loan documentation. | 2.50 | 2,600.00 | 711- |
| Rocher, Evan | CORP | Associate | 06/25/2022 | Review and analyze collateral package for DIP ABL. | 0.20 | 147.00 | 711- |
| Rocher, Evan | CORP | Associate | 06/25/2022 | Review and revise motion related to potential financing. | 4.90 | 3,601.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ferrari, Marta | CORP | Associate | 06/25/2022 | Review and analyze initial draft of ABL DIP Credit Agreement and prepared list of open issues (3.1); review and analyze guarantee agreement (1.0); correspond with A. Thomson, Freshfields team concerning UK debenture (1.0); review and revise Fee Letter and analyze legal opinions re ABL DIP credit agreement (1.2). | 6.30 | 7,402.50 | 711- |
| DiNizo, Antonio | CORP | Associate | 06/25/2022 | Review and comment on the Collateral Agreement (1.2); draft issues list re same (1.0); review, analyze proposed DIP financing (0.5); correspond with PW team regarding open items on the schedules (0.4). | 3.10 | 3,224.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/25/2022 | Review and analyze closing set related to physical collateral for certain foreign entities. | 0.20 | 256.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 06/26/2022 | Teleconference with B. Bolin, PW team re DIP financing (1.5); review and comment on ABL DIP credit agreement (0.5). | 2.00 | 4,050.00 | 711- |
| Holo, Robert | TAX | Partner | 06/26/2022 | Review and analyze ABL DIP CA. | 1.20 | 2,430.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/26/2022 | Review and analyze PW Finance team responses to IP questions in ABL credit and collateral agreements. | 0.10 | 174.50 | 711- |
| Bolin, Brian | REST | Partner | 06/26/2022 | Review and comment on draft ABL credit agreement (2.9); teleconference with T. de la Bastide, PW team re same re same (1.5). | 4.40 | 6,864.00 | 711- |
| Epstein, David | CORP | Counsel | 06/26/2022 | Review and analyze correspondence re ABL DIP Credit Agreement and BrandCo DIP Credit Agreement post-closing obligations. | 0.40 | 610.00 | 711- |
| Colan, Kevin | TAX | Counsel | 06/26/2022 | Review and analyze ABL credit agreement. | 3.90 | 5,947.50 | 711- |
| Meyers, Diane | REST | Counsel | 06/26/2022 | Correspond with A. Thomson (FF) re foreign DIP collateral. | 0.30 | 457.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Zhu, Jason | CORP | Associate | 06/26/2022 | Review, revise DIP loan documents (4.1); correspond with C. McCormick, PW team re execution of DIP loan documents (1.9); correspond with M. Ferrari, PW team re issues related to DIP loan documents (1.4). | 7.40 | 7,696.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/26/2022 | Correspond with C. Goujon and M. Ferrari re ABL DIP facility documentation. | 0.60 | 705.00 | 711- |
| Ferrari, Marta | CORP | Associate | 06/26/2022 | Review and revise DIP ABL Credit Agreement (3.1); DIP collateral agreement (2.0); DIP schedules (2.7); correspond with B. Bolin, PW team re open issues in Credit Agreement (1.5); review and analyze collateral of foreign subsidiaries of the Company (1.2); correspond with A. Thomson, Freshfields team re same (0.7). | 11.20 | 13,160.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 06/26/2022 | Revise DIP ABL issues list (0.5); correspond with M. Ferrari re security agreement schedules (0.3); revise DIP ABL credit agreement (1.9); revise schedules to the Security Agreement (0.5). | 3.20 | 3,328.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/26/2022 | Review and revise issues list on ABL DIP credit agreement (1.0); partially attend teleconference with B. Bolin, PW team re same (1.2); review and summarize reporting requirements for A&M under credit agreements (0.4); review and revise DIP ABL credit agreement (0.9). | 3.50 | 4,480.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/27/2022 | Review and revise ABL credit agreement IP (0.4); provide comments to same (0.3). | 0.70 | 1,221.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/27/2022 | Teleconference with L. Clayton re questions related to Brandco licenses. | 0.20 | 349.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/27/2022 | Review and analyze R. Lyne questions on IPSA for BrandCo DIP. | 0.10 | 174.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 06/27/2022 | Review and comment on ABL DIP facility (1.8); correspond with M. Ferrari, PW team re ABL DIP closing (0.5); correspond with D. Meyers, PW team re foreign collateral issues (0.4). | 2.70 | 5,467.50 | 711- |
| Bolin, Brian | REST | Partner | 06/27/2022 | Teleconference with E. Quinones, Revlon team re DIP compliance (0.5); correspond with E. Vonnegut, Davis Polk team and V. Indelicato, Proskauer team re DIP comments received (0.2); correspond with B. Britton re DIP compliance (0.1); teleconference with A. Awrabi (Alvarez) re DIP negotiation materials (0.6); correspond with C. Meredith-Goujon re DIP compliance (0.2); correspond re DIP ABL documentation with D. Epstein (0.6); review and comment on DIP ABL credit agreement markup (1.6). | 3.80 | 5,928.00 | 711- |
| Bolin, Brian | REST | Partner | 06/27/2022 | Teleconference with E. Vonnegut, Davis Polk team, K. Chopra, and Centerview team re DIP financing. | 1.20 | 1,872.00 | 711- |
| Eaton, Alice | REST | Partner | 06/27/2022 | Teleconference with L. Clayton, PW team, S. Zelin, PJT team, E. Vonnegut, DPW team re DIP structuring (1.0); correspond with B. Bolin re DIP issues (1.2). | 2.20 | 4,257.00 | 711- |
| Basta, Paul M. | REST | Partner | 06/27/2022 | Review and analyze DIP issues. | 2.90 | 5,872.50 | 711- |
| Clareman, William | LIT | Partner | 06/27/2022 | Teleconference with  L. Clayton, PW team, S. Zelin, PJT team, E. Vonnegut, DPW team re DIP (1.0); Teleconference with P. Paterson re same (0.4). | 1.40 | 2,443.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 06/27/2022 | Teleconference with Meredith-Goujon re terms of BrandCo license and related correspondence. | 0.30 | 607.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Epstein, David | CORP | Counsel | 06/27/2022 | Review and revise ABL DIP Credit Agreement (2.1); review and revise ancillary documents (1.5). | 3.60 | 5,490.00 | 711- |
| Meyers, Diane | REST | Counsel | 06/27/2022 | Correspond with C. McCormick, PW team re DIP foreign collateral issues. | 0.40 | 610.00 | 711- |
| Paterson, Paul | LIT | Counsel | 06/27/2022 | Draft litigation hold for DIP financing (0.3); correspond with W. Clareman and Bolin re same (0.2). | 0.50 | 762.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/27/2022 | Review and revise ABL DIP financing documents. | 1.50 | 1,762.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/27/2022 | Correspond with D. Epstein, PW team re formula disclosures. | 0.60 | 705.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/27/2022 | Review, analyze BrandCo DIP IPSAs. | 0.50 | 587.50 | 711- |
| Zhu, Jason | CORP | Associate | 06/27/2022 | Review and revise DIP loan documentation (3.0); correspond with C. McCormick re same (0.5). | 3.50 | 3,640.00 | 711- |
| Goldenberg, Danielle | CORP | Associate | 06/27/2022 | Review and analyze annual and quarterly disclosure requirements and related correspondence. | 0.30 | 261.00 | 711- |
| Ferrari, Marta | CORP | Associate | 06/27/2022 | Review and revise Term DIP Credit Agreement (3.1); review and revise ancillary documents re same (1.9); review and revise DIP ABL ancillary documents (2.4); correspond with A. Thomson, Freshfields team re foreign collateral and ancillary documents (2.4). | 9.80 | 11,515.00 | 711- |
| Rocher, Evan | CORP | Associate | 06/27/2022 | Review and analyze DIP milestones and case controls. | 0.40 | 294.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 06/27/2022 | Revise Security Agreement (0.8); revise Schedules (0.4); revise Officer's Certificate (0.3); correspond with working group re Security Agreement (0.2). | 1.70 | 1,768.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 06/27/2022 | Review and revise ABL DIP credit agreement (1.8); correspond with E. Rocher regarding reporting under Term DIP credit agreement (0.3); research related to potential DIP objection issues. (0.7); meeting with Y. Maes regarding research assignment on avoidance liens (0.3). | 3.10 | 3,968.00 | 711- |
| Rwambuya, Joseph | CORP | Paralegal | 06/27/2022 | Bring down good standings and UCC Financing Statements. | 2.00 | 870.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 06/28/2022 | Review and comment on ABL DIP documents (2.1); review and comment on ABL DIP collateral papers (2.1); teleconference with D. Epstein, PW team re ABL DIP issues list (0.8). | 5.00 | 10,125.00 | 711- |
| Bolin, Brian | REST | Partner | 06/28/2022 | Review, analyze and comment on DIP ABL credit agreement (1.6); teleconference with E. Quinones, Revlon team, re tax treatment of DIP (0.6); teleconference with A. Thomson, Freshfields team re DIP credit support (0.6); correspond with T. De La Bastide, PW team re DIP ABL documentation (1.4); correspond with T. Behnke, A&M team re DIP compliance (0.2); teleconference with D. Epstein, PW team re DIP ABL closing checklist (0.7). | 5.10 | 7,956.00 | 711- |
| Bolin, Brian | REST | Partner | 06/28/2022 | Teleconference with R. Dahl, Ropes & Gray re DIP financing. | 0.60 | 936.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/28/2022 | Review, analyze and comment on IP issues for the ABL DIP. | 0.60 | 1,047.00 | 711- |
| Eaton, Alice | REST | Partner | 06/28/2022 | Teleconference with R. Dahl, Ropes team re DIP issues (0.4); correspond with P. Basta re Ropes teleconference (0.2). | 0.60 | 1,161.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Epstein, David | CORP | Counsel | 06/28/2022 | Teleconference with Freshfields team re foreign collateral and guarantee requirements (0.7); correspond with J. Sturm, DPW team re foreign collateral issues (0.3); partially attend teleconference with T. De La Bastide re ABL DIP closing (0.3); review and analyze ancillary ABL DIP documents (3.4); review and provide comments to the restructuring committee deck (0.6); review and analyze the ABL DIP credit agreement (1.6). | 6.90 | 10,522.50 | 711- |
| Meyers, Diane | REST | Counsel | 06/28/2022 | Teleconference with A. Thomson, Freshfields team to discuss issues re DIP foreign collateral and guarantees (0.5); teleconference with C. Fischer, DPW team to discuss same (0.4); review and analyze correspondence among the advisors regarding the same (0.5); correspond with company regarding various DIP related issues (0.2); review and comment on draft correspondence to the various local counsels (0.1); correspond with advisors regarding same (0.2). | 1.90 | 2,897.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/28/2022 | Correspond with C. Goujon re BrandCo DIP IPSAs. | 1.10 | 1,292.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/28/2022 | Teleconference and correspondence with S. Kim re closing set index for DIP facilities. | 1.40 | 1,645.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/28/2022 | Supervise execution of BrandCo ABL IPSAs. | 2.30 | 2,702.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/28/2022 | Correspond with M. Ferrari, PW team re Canadian ABL DIP documentation. | 0.30 | 352.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/28/2022 | Correspond with D. Epstein, PW team re ABL DIP IPSAs. | 0.90 | 1,057.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Zhu, Jason | CORP | Associate | 06/28/2022 | Review and revise DIP credit agreement (2.1); review and revise DIP ancillary documents (3.0); correspond with C. McCormick re same (0.8). | 5.90 | 6,136.00 | 711- |
| Goldenberg, Danielle | CORP | Associate | 06/28/2022 | Review and analyze DIP annual reporting disclosure matters. | 0.60 | 522.00 | 711- |
| Ferrari, Marta | CORP | Associate | 06/28/2022 | Review and revise credit agreement (2.0); review and revise collateral agreements (4.5); review and revise DIP ABL ancillary documents (2.7); correspond with Freshfields, Osler and DPW teams re foreign collateral and ancillary documents (2.4). | 11.60 | 13,630.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 06/28/2022 | Revise credit agreement schedules (0.5); correspond with E. Quinones regarding outstanding stock certificates and promissory notes (0.4); review and analyze signatory loan parties (0.5); draft and compile master signature packet (0.6); revise PW legal opinion (0.6); revise Officer's Certificate (0.3); revise Security Agreement (1.4); correspond with E. Quinones (Revlon)re signature packets to Revlon (0.2); correspond with E. Quinones (Revlon) regarding the Schedules (0.3). | 4.80 | 4,992.00 | 711- |
| McCormick, Conor | CORP | Associate | 06/28/2022 | Correspond with D. Carmona re DIP foreign guarantee and collateral documents. | 0.20 | 256.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/28/2022 | Teleconference with S. Massman, DPW team re adequate protection issues (0.7); review and analyze DIP order (0.3); correspond with D. Meyers re foreign collateral issues (0.2). | 1.20 | 1,536.00 | 711- |
| Lysikatos Carey, Val | TAX | Associate | 06/28/2022 | Review and analyze DIP credit agreement. | 0.30 | 340.50 | 711- |
| Rwambuya, Joseph | CORP | Paralegal | 06/28/2022 | Review and revise UCC Financing | 2.00 | 870.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 06/29/2022 | Review and revise ABL DIP credit agreement (3.0); review and revise ABL DIP ancillary documents (1.1); teleconference with C. Fischer, DPW team to negotiate same (2.1); teleconference with V. Indelicato, Proskauer team re same (1.8); correspond with D. Meyers, PW team re FABTL payoff process and new collateral for Brandco DIP (0.8). | 8.80 | 17,820.00 | 711- |
| Bolin, Brian | REST | Partner | 06/29/2022 | Review and analyze draft DIP ABL documentation for comments (2.1); partially attend teleconference with V. Indelicato, Proskauer team re DIP ABL negotiations (1.5);  correspond with D. Epstein, PW team re DIP closing workstreams (1.2); correspond with T. de la Bastide and PW team re DIP ABL documentation (1.3); teleconference with M. Sidorenkov and M. Rajcevich (A&M) re DIP matters (0.2); correspond with P. Basta re DIP question (0.1); review and analyze DIP order comments from Akin Gump and draft issues list (0.9); teleconference with R. Wagner (Greenberg Traurig) re DIP matters (0.2). | 7.50 | 11,700.00 | 711- |
| Bolin, Brian | REST | Partner | 06/29/2022 | Correspond with D. Epstein, PW team re debt analysis. | 0.30 | 468.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/29/2022 | Review and analyze IP issues in ABL DIP and revisions (0.9); teleconference with R. Lyne, D. Epstein and PW team re DIP (0.7); review and revise IP short forms for ABL DIP (0.6). | 2.20 | 3,839.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/29/2022 | Review and analyze questions re royalty reports under BrandCo licenses. | 0.30 | 523.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/29/2022 | Correspond with S. Rosenthal re IP compliance under DIP credit agreements. | 0.10 | 174.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 06/29/2022 | Review and analyze IP formula reporting issues. | 0.30 | 523.50 | 711- |
| Basta, Paul M. | REST | Partner | 06/29/2022 | Review and analyze DIP issues. | 1.10 | 2,227.50 | 711- |
| Eaton, Alice | REST | Partner | 06/29/2022 | Correspond with P. Basta re DIP next steps. | 0.40 | 774.00 | 711- |
| Epstein, David | CORP | Counsel | 06/29/2022 | Partially attend teleconference with V. Indelicato, Proskauer team, T. de la Bastide, and PW team re ABL DIP Credit Agreement (1.5); teleconference with C. Meredith-Goujon re IP issues in ABL DIP (0.4); correspond with B. Bolin, PW team re ABL DIP credit agreement (0.7); review ABL DIP and prepare issues list (1.7); revise ABL DIP credit agreement (2.1); review and analyze markup of amendment to BrandCo DIP (1.8); review and revise ABL DIP collateral agreement (1.4); review and revise ancillary ABL DIP documents (4.4). | 14.00 | 21,350.00 | 711- |
| Meyers, Diane | REST | Counsel | 06/29/2022 | Review and analyze Akin Gump comments to DIP order. | 1.00 | 1,525.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/29/2022 | Review and analyze foreign IP filing obligations under DIP facilities. | 2.40 | 2,820.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/29/2022 | Review and analyze ABL and BrandCo DIP IPSAs. | 3.60 | 4,230.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/29/2022 | Review and analyze credit and collateral agreements for ABL DIP Facility. | 0.60 | 705.00 | 711- |
| Zhu, Jason | CORP | Associate | 06/29/2022 | Review and revise DIP Loan documentation (3.1); correspond with C. McCormick, PW team re same (2.4). | 5.50 | 5,720.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| DiNizo, Antonio | CORP | Associate | 06/29/2022 | Revise Security Agreement (1.1); correspond re Security Agreement with A. Thomson (Freshfields) (0.8); review and analyze stock certificates (1.0); revise schedules to Security Agreement (2.3); correspond with Company regarding outstanding financing items (0.5); correspond with Company re schedules to the Credit Agreement and Security Agreement (0.4); correspond with E. Quinones re revised signature pages (0.3); draft revised signature pages (0.7). | 7.10 | 7,384.00 | 711- |
| Keeton, Douglas | REST | Associate | 06/29/2022 | Teleconference with D. Epstein, PW team re ABL credit agreement (1.2); review and analyze same (0.5); review and revise summary of DIP credit agreements (1.7). | 3.40 | 4,352.00 | 711- |
| Ferrari, Marta | CORP | Associate | 06/29/2022 | Correspond with A. Thomson, Freshfields team re DIP ABL credit agreement (2.1); correspond with A. Thomson, Freshfields team re DIP ABL credit agreement ancillary documents (2.3); correspond with E. Quinones, Revlon team re schedules to ABL DIP credit agreement (3.0); review and revise draft schedules to DIP ABL credit agreement (2.6); review and revise draft DIP ABL credit agreement (2.8); correspond with M. Sidorenkov (A&M) re reporting requirements (1.2). | 14.00 | 16,450.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McCormick, Conor | CORP | Associate | 06/29/2022 | Teleconference with D. Carmona, A. Thomson, Freshfields team, and PW team re DIP foreign guarantees and security (0.5); teleconference with C. Fischer, Davis Polk team, D. Carmona, and PW team re DIP issues (0.4); correspond with M. Ferrari re account control agreements.(0.1). | 1.00 | 1,280.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 06/30/2022 | Review and analyze compliance with IP reporting obligations under BrandCo DIP, revised formula update and circulated (0.5); review and analyze IP abandonment standards for S. Rosenthal (0.8). | 1.30 | 2,268.50 | 711- |
| Bolin, Brian | REST | Partner | 06/30/2022 | Correspond with V. Indelicato (Proskauer) re DIP ABL documentation (0.9); coordinate closing of DIP ABL  (2.1). | 3.00 | 4,680.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 06/30/2022 | Analyze DIP issues related to asset sale (0.5); finalize and coordinate closing of ABL DIP facility (4.6); revise amendment to Brandco DIP (0.7). | 5.80 | 11,745.00 | 711- |
| Synnott, Aidan | LIT | Partner | 06/30/2022 | Correspond with A. Eaton, PW team re DIP litigation issues. | 0.40 | 810.00 | 711- |
| Kimpler, Kyle | REST | Partner | 06/30/2022 | Teleconference with B. Bolin, PW team, E. Vonnegut, DPW team re DIP and challenge period issues (1.1); correspondence with Bolin and Clareman re same (0.4). | 1.50 | 2,512.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 06/30/2022 | Review and analyze correspondence re DIP issues. | 0.20 | 405.00 | 711- |
| Clareman, William | LIT | Partner | 06/30/2022 | Review and analyze DIP issues. | 2.00 | 3,490.00 | 711- |
| Eaton, Alice | REST | Partner | 06/30/2022 | Correspond with B. Bolin re DIP hearing. | 1.00 | 1,935.00 | 711- |
| Basta, Paul M. | REST | Partner | 06/30/2022 | Review and analyze DIP issues. | 1.30 | 2,632.50 | 711- |
| Clareman, William | LIT | Partner | 06/30/2022 | Teleconference with J. Jonas, BR team re DIP litigation issues. | 1.00 | 1,745.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Epstein, David | CORP | Counsel | 06/30/2022 | Review, revise and analyze DIP ABL credit agreement (3.1); coordinate closing of DIP ABL credit agreement (3.2); draft BrandCo foreign guarantee (2.1). | 8.40 | 12,810.00 | 711- |
| Meyers, Diane | REST | Counsel | 06/30/2022 | Correspond with E. Quinones, Revlon team re outstanding DIP collateral issues. | 0.60 | 915.00 | 711- |
| Maccio, John | CORP | Associate | 06/30/2022 | Correspond with R. Lyne re BrandCo DIP IP compliance reports. | 0.40 | 294.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/30/2022 | Correspond with C. Meredith-Goujon, D. Goldenberg and J. Maccio re formula updates. | 1.60 | 1,880.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/30/2022 | Correspond with M. McGuire re DIP IPSAs. | 1.60 | 1,880.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/30/2022 | Correspond with C. Meredith-Goujon and S. Rosenthal re quarterly IP compliance updates. | 0.80 | 940.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 06/30/2022 | Review and analyze quarterly update documents re DIP IP disclosures (1.5); correspondence re same with D. Goldenberg and J. Maccio (0.7). | 2.20 | 2,585.00 | 711- |
| Goldenberg, Danielle | CORP | Associate | 06/30/2022 | Review and analyze correspondence re DIP quarterly compliance obligations. | 0.30 | 261.00 | 711- |
| Rocher, Evan | CORP | Associate | 06/30/2022 | Review and analyze noticing requirements in DIP order (0.4); review and analyze precedent DIP orders in SDNY re UCC objections (1.0). | 1.40 | 1,029.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 06/30/2022 | Compile and circulate finalized ABL DIP credit agreement documents (1.2); Review and analyze same (1.5); Review and revise ABL DIP Canadian documents (1.0); assist with closing of ABL DIP facility (0.9). | 4.60 | 4,784.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ferrari, Marta | CORP | Associate | 06/30/2022 | Correspond with J. Galaz (A&M) re funds flow and closing deliverables (1.1); correspond with V. Indelicato, Proskauer team re closing deliverables and closing checklist (0.8); correspond with A. Thomson, FF team re foreign collateral agreements (2.1); correspond with IP team re ABL collateral agreements (0.7); review and revise draft ancillary documents (3.7); revise and revise BrandCo DIP Credit Agreement (3.3). | 11.70 | 13,747.50 | 711- |
| McCormick, Conor | CORP | Associate | 06/30/2022 | Correspond with M. Holker-Smith (Revlon) and D. Meyers re Australian counsel invoice (0.1); correspond with J. Zhu and R. Tallaksen Revlon) re quarterly compliance questionnaire (0.3); correspond with M. Ferrari re English deed of release (0.2); correspond with B. Bolin re Foreign ABTL issue (0.1). | 0.70 | 896.00 | 711- |
| McGuire, Michael | ENT | Paralegal | 06/30/2022 | Review and analyze IPSAs for DIP credit agreements. | 0.20 | 87.00 | 711- |
| McGuire, Michael | ENT | Paralegal | 06/30/2022 | Review and analyze executed IP security agreements (1.1); correspond with R. Lyne re same (0.4); prepare USPTO submissions for same (1.0). | 2.50 | 1,087.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/01/2022 | Review and analyze research summaries re BrandCo transaction issues. | 0.70 | 1,417.50 | 711- |
| Kimpler, Kyle | REST | Partner | 07/01/2022 | Review and analyze DIP proposal (0.2); correspond with B. Bolin re same (0.2). | 0.40 | 670.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 07/01/2022 | Review and comment on foreign guarantor for Brandco DIP (1.0); analyze potential DIP challenges for final hearing with PW team (0.8); review and analyze term sheet for proposed financing (0.8). | 2.60 | 5,265.00 | 711- |
| Bolin, Brian | REST | Partner | 07/01/2022 | Review and comment on financing proposal (0.4); teleconference with T. Walper (Munger Tolles) re DIP (0.2); correspond with P. Basta and A. Eaton re same (0.2); correspond with D. Keeton and PW team re DIP matters (0.3). | 1.10 | 1,716.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/01/2022 | Review and analyze IP reporting under BrandCo transaction (0.4); correspond with S. Rosenthal re same (0.1); correspond with R. Lyne, PW team re same (0.1). | 0.60 | 1,047.00 | 711- |
| Eaton, Alice | REST | Partner | 07/01/2022 | Correspond with L. Wee re financing proposal (0.3); review and analyze same (1.0). | 1.30 | 2,515.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/01/2022 | Review and analyze ABL documents re ABL DIP objection. | 2.50 | 5,062.50 | 711- |
| Epstein, David | CORP | Counsel | 07/01/2022 | Teleconference with Revlon, A&M and PW re intercompany DIP record keeping (0.2); review and analyze questions re DIP credit agreements (1.2). | 1.40 | 2,135.00 | 711- |
| Meyers, Diane | REST | Counsel | 07/01/2022 | Correspond with A. Thomson (FF) re foreign DIP collateral. | 0.50 | 762.50 | 711- |
| Zhu, Jason | CORP | Associate | 07/01/2022 | Prepare DIP Loan documentation and coordinate with PW team members regarding the same. | 4.40 | 4,576.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/01/2022 | Correspond with J. Maccio, D. Goldenberg re formula updates. | 1.20 | 1,410.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/01/2022 | Correspond with S. Kim re DIP closing set. | 0.20 | 235.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lyne, Rebecca B. | CORP | Associate | 07/01/2022 | Review and revise IPSAs (1.9); correspond with M. McGuire re IPSAs (0.6). | 2.50 | 2,937.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/01/2022 | Correspond with C. Goujon, PW team, S. Rosenthal, Revlon team re financing documentation reporting requirements. | 1.20 | 1,410.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/01/2022 | Review and revise DIP IP compliance chart. | 1.50 | 1,762.50 | 711- |
| Maccio, John | CORP | Associate | 07/01/2022 | Correspond with R. Lyne re DIP IP issues (0.2); conference with R. Lyne and D. Goldenberg re Revlon debt compliance reporting tasks (0.8). | 1.00 | 735.00 | 711- |
| Goldenberg, Danielle | CORP | Associate | 07/01/2022 | Correspond re DIP IP updates with R. Lyne, PW team (0.7); conference with R. Lyne, J. Maccio re same (0.8). | 1.50 | 1,305.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/01/2022 | Correspond with A. Awrabi re DIP lien priorities (0.3); review and analyze intercreditor agreement (1.6); correspond with B. Bolin re same (0.4); review and analyze DIP credit agreement basket (0.4). | 2.70 | 3,456.00 | 711- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Correspond with P. Basta re potential financing (0.1); review and analyze same (0.1). | 0.20 | 227.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/01/2022 | Confer with R. Britton re financing proposal (0.2), teleconference with J. Kennedy, PW team, S. Zelin, PJT team re same (0.4), teleconference with J. Kennedy, PW team, S. Zelin, PJT team, proposed financing source re same (0.6), confer with R. Britton, counsel to financing source re same (0.2), draft memo re same (0.3). | 1.70 | 1,249.50 | 711- |
| McCormick, Conor | CORP | Associate | 07/01/2022 | Review and revise draft foreign guarantee agreement. | 1.50 | 1,920.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ferrari, Marta | CORP | Associate | 07/01/2022 | Assist with closing for ABL DIP facility (3.0); finalize and compile ABL DIP documents (2.0); correspond with A. Thomson and FF team re ABL DIP closing and possessory collateral issues (1.7). | 6.70 | 7,872.50 | 711- |
| McGuire, Michael | ENT | Paralegal | 07/01/2022 | Review and analyze signed IPSA trademark submissions and signed ADL patent and trademark submissions; file same with USPTO; provide R. Lyne with filing receipts. | 1.50 | 652.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/02/2022 | Review and analyze documents related to ABL DIP objection (0.4); review and analyze potential challenges to financing transactions (0.3); correspond with B. Bolin and W. Clareman ABL DIP objection and related discovery requests (1.5) | 2.20 | 4,455.00 | 711- |
| Eaton, Alice | REST | Partner | 07/02/2022 | Correspond with Bolin and Basta re DIP structure. | 1.00 | 1,935.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/02/2022 | Review and analyze financing proposal. | 1.80 | 3,645.00 | 711- |
| Bolin, Brian | REST | Partner | 07/02/2022 | Correspond re DIP with P. Basta (1.7); teleconference with S. Massman (DPW) re DIP order (1.3); correspond with A. Eaton, PW team re same (0.5). | 3.50 | 5,460.00 | 711- |
| Bolin, Brian | REST | Partner | 07/02/2022 | Correspond with L. Clayton, W. Clareman re DIP matters. | 1.40 | 2,184.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/02/2022 | Correspond with B. Bolin, A. Eaton, PW team re DIP. | 2.00 | 4,050.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/02/2022 | Correspond with B. Bolin, PW team re DIP issues. | 1.50 | 1,920.00 | 711- |
| Eaton, Alice | REST | Partner | 07/03/2022 | Correspond with Basta and Bolin re financing proposals (0.8); teleconference with Basta and Bolin re DIP structure (0.5). | 1.30 | 2,515.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/03/2022 | Review and analyze DIP objection issues list. | 0.90 | 1,822.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 07/03/2022 | Teleconference with P. Basta and A. Eaton re DIP matters (0.4); review and comment on draft DIP term loan amendment (0.9). | 1.30 | 2,028.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/03/2022 | Review and analyze DIP issues. | 0.50 | 1,012.50 | 711- |
| Holo, Robert | TAX | Partner | 07/04/2022 | Correspond with PW re financing proposal (0.1); additional review and analysis of same (0.1); review and analyze list of court filings and timing (0.1). | 0.30 | 607.50 | 711- |
| Eaton, Alice | REST | Partner | 07/04/2022 | Update teleconference with Basta, Zelin, Bolin re financing proposals (0.6); correspond with Zelin, Basta re same (0.2); correspond with Bolin, Kimpler re Brandco intercompany DIP (0.6); teleconference with Stark (Brown Rudnick) re financing proposal (0.6). | 2.00 | 3,870.00 | 711- |
| Bolin, Brian | REST | Partner | 07/04/2022 | Teleconference with P. Basta, A. Eaton, and S. Zelin re financing proposal. | 0.60 | 936.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/04/2022 | Correspond with A. Eaton, B. Bolin and P. Basta re BrandCo DIP authorizations (0.8); review and analyze files re same (0.2). | 1.00 | 1,675.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/04/2022 | Correspond with A. Eaton, PW team re DIP status. | 2.00 | 4,050.00 | 711- |
| Rahnama, Omid | REST | Associate | 07/04/2022 | Correspond with T. Behnke and P. Mosley (A&M) re BrandCo financials discussion. | 0.10 | 113.50 | 711- |
| McCormick, Conor | CORP | Associate | 07/04/2022 | Correspond with J. Zhu re DIP collateral issues. | 0.10 | 128.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/05/2022 | Teleconference with PW, PJT teams re proposed financing. | 0.50 | 1,012.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/05/2022 | Review and revise Brandco DIP amendment (1.7); correspond with Epstein re issues list on same (0.6). | 2.30 | 4,657.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/05/2022 | Execute USCO IP lien filings for ABL DIP and | 0.10 | 174.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 07/05/2022 | Correspond with A. Eaton, K. Kimpler, and others on PW team re DIP matters (1.5); review and revise financing proposal (0.3); teleconference with advisors re financing proposal (0.9); teleconference with K. Simon (Latham) re same (0.5); review and revise draft DIP amendment (0.3); teleconference with D. Keeton re DIP workstreams (0.1). | 3.60 | 5,616.00 | 711- |
| Bolin, Brian | REST | Partner | 07/05/2022 | Correspondence with L. Clayton, B. Clareman re Munger Tolles discovery requests and potential DIP objections. | 1.90 | 2,964.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/05/2022 | Correspond with A. Eaton and B. Bolin re BrandCo DIP and governance issues (0.6); review and analyze LLCAs re same (0.5); correspond with B. Bolin re same (0.4). | 1.50 | 2,512.50 | 711- |
| Eaton, Alice | REST | Partner | 07/05/2022 | Update teleconference with L. Clayton, PW team re financing proposal (0.4); correspond with Wee re same (0.2); correspond with Basta, Kimpler and Bolin re Brandco intercompany loan questions (0.9); correspond with Basta, Bolin, Zelin DIP next steps (1.0); correspond with B. Bolin PW team re DIP stakeholder outreach (0.5). | 3.00 | 5,805.00 | 711- |
| Britton, Robert | REST | Partner | 07/05/2022 | Teleconference with E. Rocher, PW team, S. Zelin (PJT) re potential financing transactions. | 1.00 | 1,640.00 | 711- |
| Paterson, Paul | LIT | Counsel | 07/05/2022 | Teleconference with Clayton re ABL litigation issues concerning adequate protection (1.0); review and analyze correspondence re related discovery requests (0.2). | 1.20 | 1,830.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Epstein, David | CORP | Counsel | 07/05/2022 | Respond to requests from financial and restructuring advisors (1.3); review BrandCo DIP amendment and prepare markup and issues list (3.2). | 4.50 | 6,862.50 | 711- |
| Goldenberg, Danielle | CORP | Associate | 07/05/2022 | Correspond with R. Lyne re IP DIP issues. | 0.10 | 87.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/05/2022 | Correspond with J. Maccio and D. Goldenberg re Q2 2022 formula review. | 0.20 | 235.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/05/2022 | Correspond with M. McGuire, C. Goujon re filing DIP IPSAs. | 1.90 | 2,232.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/05/2022 | Correspond with S. Kim re IP Closing set for DIP Facilities. | 1.20 | 1,410.00 | 711- |
| Maccio, John | CORP | Associate | 07/05/2022 | Correspond with PW IP and Bankruptcy teams to coordinate IP diligence call with Alvarez & Marsal North America, LLC (0.2); research and prepare the Revlon Q2 2022 DIP BrandCo Formula Updates Master Tracker re Revlon DIP Facility formula compliance obligations (5.1). | 5.10 | 3,748.50 | 711- |
| Zhu, Jason | CORP | Associate | 07/05/2022 | Correspond with C. McCormick, PW team re DIP post-closing issues. | 1.30 | 1,352.00 | 711- |
| Ferrari, Marta | CORP | Associate | 07/05/2022 | Review and analyze post closing deliverables (1.7); prepare EDGAR-ready version of Credit Agreement (1.1). | 2.80 | 3,290.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/05/2022 | Teleconference with R. Britton, PW team re financing proposal (.5); review, analyze Company obligations under DIP credit agreements and draft calendar re same (1.6). | 2.10 | 1,543.50 | 711- |
| McCormick, Conor | CORP | Associate | 07/05/2022 | Review and revise draft guarantee assumption agreement (0.7); correspond with J. Zhu re same (0.2). | 0.90 | 1,152.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McGuire, Michael | ENT | Paralegal | 07/05/2022 | Prepare copyright filings for four IPSAs and ABL DIP (2.0); file same with Copyright Office (1.9); correspond with Claudine Meredith-Goujon and R. Lyne re same (0.5). | 4.40 | 1,914.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/06/2022 | Review and comment on foreign guarantee for Brandco DIP (0.6); review and comment Epstein, Bolin (1.2); correspond with D. Keeton, PW team re intercompany DIP and royalty reporting (0.4); analyze DIP objections (0.8). | 3.00 | 6,075.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/06/2022 | Correspond with B. Bolin re BrandCo DIP questions re BrandCo IP. | 0.20 | 349.00 | 711- |
| Bolin, Brian | REST | Partner | 07/06/2022 | Correspond with E. Vonnegut, Davis Polk team re DIP matters (0.2); Conference with E. Vonnegut, Davis Polk re DIP matters (1.0); respond to DIP question from V. Dolan (Revlon) (0.7); teleconference with A. Eaton re DIP matters (0.7); correspond with A. Eaton, PW team re DIP matters (0.7). | 3.30 | 5,148.00 | 711- |
| Eaton, Alice | REST | Partner | 07/06/2022 | Correspond with Bolin re update on DIP objections (0.4); teleconference with Bolin re positions on Final DIP (0.7); status update teleconference with management re DIP transactions and alternatives, preparation for restructuring committee (1.2); review and analyze restructuring committee materials re comments and DIP matters (0.8). | 1.10 | 2,128.50 | 711- |
| Basta, Paul M. | REST | Partner | 07/06/2022 | Review and analyze alternative DIP financing and next steps and potential DIP objections. | 3.00 | 6,075.00 | 711- |
| Britton, Robert | REST | Partner | 07/06/2022 | Correspondence with Caruso re loan issue (0.3); analyze same (0.5). | 0.80 | 1,312.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 07/06/2022 | Teleconference with B. Bolin and W. Clareman regarding response to DIP hearing discovery demands and related correspondence. | 0.80 | 1,620.00 | 711- |
| Paterson, Paul | LIT | Counsel | 07/06/2022 | Correspond with L. Clayton, PW team re potential IP expert (0.4); draft bullets re ABL issues and arguments (1.3); correspond with W. Clareman re same, task list, and Brandco issues (0.4); draft and revise task list (0.9); review and analyze correspondence re legal and factual research and re Brandco issues (0.2). | 3.20 | 4,880.00 | 711- |
| Epstein, David | CORP | Counsel | 07/06/2022 | Review and analyze corporate structure re DIP (0.2); analyze questions re DIP debt baskets (0.4); review and revise BrandCo DIP amendment (2.8). | 3.40 | 5,185.00 | 711- |
| Meyers, Diane | REST | Counsel | 07/06/2022 | Correspond with L. Luo, PW team re DIP related notices (0.3); correspond with J. Zhu, PW team re foreign collateral and guarantee issues (0.2). | 0.50 | 762.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/06/2022 | Teleconference with S. Kim re IP closing set for DIP Facilities. | 0.40 | 470.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/06/2022 | Correspond and teleconferences with J. Maccio re DIP formula updates (0.4); correspond with J. Maccio and D. Goldenberg (0.7). | 1.10 | 1,292.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/06/2022 | Correspond with C. Meredith-Goujon re DIP Amendment. | 0.60 | 705.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/06/2022 | Review and analyze quarterly formula report. | 1.20 | 1,410.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/06/2022 | Review and analyze closing set index for DIP facilities. | 1.10 | 1,292.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maccio, John | CORP | Associate | 07/06/2022 | Draft the Revlon Q2 2022 DIP BrandCo Formula Updates Master Tracker re Revlon DIP Facility formula compliance obligations (2.8), correspond with R. Lyne and D. Goldenberg re same (0.3); teleconference with R. Lyne to discuss additional tasks with regard to Revlon DIP BrandCo Formula Updates compliance (0.4). | 3.50 | 2,572.50 | 711- |
| Goldenberg, Danielle | CORP | Associate | 07/06/2022 | Correspond with J. Maccio and R. Lyne re DIP reporting requirements. | 0.20 | 174.00 | 711- |
| Zhu, Jason | CORP | Associate | 07/06/2022 | Review and revise ancillary documents for foreign guarantee support for BrandCo DIP. | 2.30 | 2,392.00 | 711- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Correspond with D. Keeton re NDA. | 0.20 | 227.00 | 711- |
| McCormick, Conor | CORP | Associate | 07/06/2022 | Correspond with M. Ferrari re: DQ list (0.3); correspond with N. Cooper (Freshfields) re: foreign collateral (0.2); correspond with K. Kimpler re: Bermuda resolutions (0.3). | 0.80 | 1,024.00 | 711- |
| Ferrari, Marta | CORP | Associate | 07/06/2022 | Prepared EDGAR-ready versions of ABL DIP (0.9); assist with post-closing DIP IP filings (0.3); correspondence with E. Quinones re DIP collateral (0.2); Prepared draft DIP ancillary documents (0.4). | 1.80 | 2,115.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/07/2022 | Review and analyze Brandco DIP amendment revisions (0.6); correspond with Bolin re foreign guarantees and DIP final order (0.4); review and revise foreign guarantee (0.8); review and revise DIP order (1.0). | 2.80 | 5,670.00 | 711- |
| Bolin, Brian | REST | Partner | 07/07/2022 | Correspond with V. Dolan, E. Quinones (Revlon) re DIP financing (1.2); review and analyze UCC and Davis Polk comments to DIP order (1.6). | 2.80 | 4,368.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 07/07/2022 | Correspond with R. Lyne, PW team re royalty reporting under BrandCo. | 0.10 | 174.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/07/2022 | Correspondence regarding Tranche B discovery requests and board issues (0.4); teleconference Basta and Feltman regarding process issues (0.2); review and analyze financing materials (0.3); correspondence regarding UCC diligence requests (0.2); correspondence regarding UCC document requests in connection with DIP motion (0.2). | 0.60 | 1,215.00 | 711- |
| Britton, Robert | REST | Partner | 07/07/2022 | Correspondence with Bolin re DIP (0.3); correspondence with Basta re same (0.2). | 0.50 | 820.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/07/2022 | Review and analyze financing materials (0.3); correspondence regarding UCC requests in connection with DIP motion (0.4). | 0.70 | 1,417.50 | 711- |
| Epstein, David | CORP | Counsel | 07/07/2022 | Review and revise BrandCo DIP amendment (0.9); analyze question re characterization of FABTL payoff proceeds (0.5). | 1.40 | 2,135.00 | 711- |
| Meyers, Diane | REST | Counsel | 07/07/2022 | Correspond with C. McCormick, PW team re foreign guaranty issues. | 0.30 | 457.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/07/2022 | Correspond with C. Meredith-Goujon, D. Maccio, D. Goldenberg and S. Kim re formula review. | 1.00 | 1,175.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/07/2022 | Correspond with M. McGuire re IP filings. | 0.70 | 822.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/07/2022 | Correspond with J. Maccio re IP diligence. | 0.20 | 235.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/07/2022 | Correspond with S. Kim re IP closing set. | 0.20 | 235.00 | 711- |
| Goldenberg, Danielle | CORP | Associate | 07/07/2022 | Review and analyze Q2 2022 formula chart (0.6); review and analyze "master" back-up chart of formulas for purpose of bring-down review in connection with DIP disclosure requirements (0.7). | 1.30 | 1,131.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maccio, John | CORP | Associate | 07/07/2022 | Review and analyze the Revlon Q2 2022 DIP BrandCo Formula Updates Master Tracker re Revlon DIP Facility formula compliance obligations (0.8); correspond with R. Lyne and D. Goldenberg re same (0.2). | 1.00 | 735.00 | 711- |
| Zhu, Jason | CORP | Associate | 07/07/2022 | Correspond with C. McCormick re foreign guarantor support for the BrandCo DIP Facility (0.3); draft ancillary documents regarding the same (0.7). | 1.00 | 1,040.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/07/2022 | Confer with J. Galaz (A&M) regarding diligence questions from DIP Lenders (0.3); review provisions relating to DIP financing in letter to customers and vendors (0.2); review updated DIP order (2.9); confer with A. Awrabi (A&M) regarding DIP lien priorities (0.4); review and revise draft of email to re potential DIP objections (1.0). | 4.80 | 6,144.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/07/2022 | Review, revise draft final DIP Order. | 0.40 | 294.00 | 711- |
| McCormick, Conor | CORP | Associate | 07/07/2022 | Correspond and teleconferences with N. Cooper (Freshfields) re DIP foreign collateral, mortgages and guarantees (0.4); correspond with J. Zhu re: Bermuda resolutions (0.1); review and revise draft US pledge agreement (0.7); email with B. Bolin re: DIP update (0.1). | 1.30 | 1,664.00 | 711- |
| Blumberg, Irene | REST | Associate | 07/07/2022 | Teleconference re UCC diligence review. | 0.40 | 470.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 07/08/2022 | Review and analyze Brandco DIP (0.4); correspond and analyze foreign collateral process and guarantee with N. Cooper, Freshfields team (0.3); partially attend teleconference re DIP objections, revised final order, and discovery requests with A. Eaton, PW team, Levine (BR) (1.0); correspond with Eaton, Bolin re DIP summary (0.5). | 2.20 | 4,455.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/08/2022 | Analyze proposed DIP order re Brandco license comments. | 0.80 | 1,396.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/08/2022 | Review, analyze DIP objections (0.8); correspond with P. Paterson, PW team re UCC discovery issues (0.4); correspond with A. Eaton, PW team re alternative financing proposals (0.4). | 1.60 | 2,680.00 | 711- |
| Bolin, Brian | REST | Partner | 07/08/2022 | Correspond with PJT re financing proposal (0.6); correspond with A. Eaton re DIP matters (0.8); teleconference with Denise Walsh (Revlon) DIP compliance (0.3); Conference with T. de la Bastide, S. Levine, Brown Rudnick re DIP issues list (1.6); legal research re DIP matters (2.2). | 5.50 | 8,580.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/08/2022 | Correspond with Bolin, Basta re DIP covenant questions (1.0); partially attend teleconference with B. Bolin, PW team, S. Levine, Brown Rudnick team re DIP issues (0.9); review and analyze DIP issues from UCC (0.2); correspond with Bolin re same (0.5); teleconference with Caruso (A&M) and Zelin (PJT) re questions about final DIP hearing (0.5); teleconference with Caruso re DIP update (0.4); teleconference with Savin re status of comments to DIP order (0.5); correspond with W. Clareman, PW team re discovery for upcoming DIP hearing and UCC inbounds (1.0); correspond with Bolin and Basta re comments to DIP order (1.2). | 6.20 | 11,997.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/08/2022 | Review, analyze Revlon DIP Discovery | 0.50 | 1,012.50 | 711- |
| Clareman, William | LIT | Partner | 07/08/2022 | Correspond and teleconference with Clayton, PW bankruptcy and litigation teams re expedited production to UCC (3.5); analyze and consider same (6.3). | 9.80 | 17,101.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/08/2022 | Correspond with PW regarding financing proposal and potential response. | 0.50 | 1,012.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/08/2022 | Review and analyze UCC DIP discovery requests (0.7); correspond with W. Clareman, PW team re collection of emails and other documents in response to UCC requests (1.4); correspond with K. Ammari, PW team re review of same (1.1); teleconference with Henneberry and Xu re review of documents (0.3); review and analyze documents from PJT to identify responsiveness re DIP (0.8); correspond with W. Clareman re collection and production (0.2). | 4.50 | 6,862.50 | 711- |
| Epstein, David | CORP | Counsel | 07/08/2022 | Review and analyze issues re covenants in DIP credit agreements (0.5); analyze BrandCo DIP amendment (1.1). | 1.60 | 2,440.00 | 711- |
| Meyers, Diane | REST | Counsel | 07/08/2022 | Review and analyze proposed DIP guarantee (0.4); correspond re same (0.3). | 0.70 | 1,067.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/08/2022 | Review and analyze correspondence re DIP discovery requests. | 0.30 | 220.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/08/2022 | Review and revise DIP IP closing set (0.8); correspond with C. Meredith-Goujon and S. Kim re same (0.3). | 1.10 | 1,292.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/08/2022 | Correspond with M. McGuire re IP filings. | 0.60 | 705.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/08/2022 | Draft protective order for UCC production. | 1.40 | 1,218.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/08/2022 | Coordinate document review for production. | 1.20 | 1,044.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/08/2022 | Teleconference with P. Paterson and S. Xu to discuss document review protocol. | 0.30 | 261.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/08/2022 | Teleconference with S. Xu to discuss document review, factual analysis, and next steps. | 0.30 | 261.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/08/2022 | Review and analyze final DIP order. | 0.60 | 705.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 07/08/2022 | Correspond with PW team re document review and production. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/08/2022 | Revise draft protective order. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/08/2022 | Correspond with PW team re list of documents to be produced. | 0.10 | 87.00 | 711- |
| Zhu, Jason | CORP | Associate | 07/08/2022 | Coordinate and correspond with D. Meyers, PW team  re foreign guarantor support for the BrandCo DIP Facility (0.4); correspond with E. Quinones (Revlon) regarding the same (0.2); review and analyze ancillary documents in connection with the Brandco and ABL DIP Facilities (0.5). | 1.10 | 1,144.00 | 711- |
| Rahnama, Omid | REST | Associate | 07/08/2022 | Correspond with W. Clareman, I. Blumberg, and A. James re UCC diligence request (0.2); review board meeting history re same (0.5); correspond with A&M and PJT re same (0.1). | 0.80 | 908.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 07/08/2022 | Call with E. Vonnegut, DPW team and E. Rocher, Paul Weiss teams regarding DIP issues (0.7); correspond with J. Galaz A&M teams regarding UCC diligence requests (0.5); teleconference with B. Bolin, Paul Weiss team, and Brown Rudnick team regarding DIP issues (0.9); correspond with A. Awrabi A&M team regarding DIP lien priority issues (0.5); correspond with Paul Weiss and Brown Rudnick teams (0.6); prepare version of ABL DIP Credit Agreement to file on PACER (1.1); correspond with R. Lyne re IP issues in DIP (0.6); correspond with D. Shiffman, A&M team regarding diligence questions from DIP lenders (0.4); review intercompany agreements in connection with same (0.6); distribute engagement letter to interested parties (0.5); coordinate data room access for interested parties (0.8); emails with S. Massman (Davis Polk) regarding diligence issues (0.5). | 7.70 | 9,856.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/08/2022 | Teleconference with R. Britton re financing proposal (0.4), teleconference with PW team, Brown Rudnick team re DIP (1.6), teleconference with PW team, DPW team re DIP (1.3), review, analyze draft DIP orders (0.7). | 4.00 | 2,940.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/08/2022 | Review, comment upon draft protective order (0.4), correspond with M. Henneberry re same (0.2) | 0.60 | 441.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/08/2022 | Review, analyze financing materials. | 0.40 | 416.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McCormick, Conor | CORP | Associate | 07/08/2022 | Correspond with N. Cooper and L. Nemergut (Freshfields) re: DIP foreign guarantee and FABTL releases (0.3); correspond with J. Zhu, PW team re: foreign guarantee and assumption agreement (0.4); review and revise Bermuda DIP resolutions (0.4). | 1.10 | 1,408.00 | 711- |
| Ferrari, Marta | CORP | Associate | 07/08/2022 | Correspond with D. Epstein re DIP post-closing requirements. | 0.30 | 352.50 | 711- |
| Flemming, Cyndi | LIT | Staff Attorney | 07/08/2022 | Review and analyze materials for upcoming DIP document review. | 0.50 | 275.00 | 711- |
| Rindler, Lisa | LIT | Staff Attorney | 07/08/2022 | Review and analyze background materials re DIP discovery including the UCC's request and the DIP agreement. | 0.80 | 440.00 | 711- |
| Irace, Bart | EDL | Paralgl | 07/08/2022 | Process files in Relativity One. | 2.00 | 810.00 | 711- |
| Tse, Stephanie | EDL | Paralgl | 07/08/2022 | At the request of R. Lyne, facilitate file transfer to A&M team. | 0.20 | 81.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/09/2022 | Review and analyze updates on DIP proposals and objections. | 0.60 | 1,215.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/09/2022 | Correspondence with W. Clareman re UCC discovery issues. | 0.30 | 502.50 | 711- |
| Bolin, Brian | REST | Partner | 07/09/2022 | Teleconference with P. Basta, PW team re DIP matters (1.0); review and analyze DIP proposal (0.2). | 1.20 | 1,872.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/09/2022 | Correspondence and teleconference Clareman regarding discovery on DIP issues (0.4); review and analyze UCC discovery request (0.2); teleconference with Basta, Eaton, Clareman and Paterson regarding UCC discovery requests and related correspondence re document search results (0.7); review research regarding claims concerning BrandCo transaction (0.4). | 1.70 | 3,442.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/09/2022 | Update teleconference with Basta, Clayton, Clareman re DIP related discovery (0.6); correspond with Basta, Britton, Bolin re DIP next steps and upcoming hearing (1.1). | 1.70 | 3,289.50 | 711- |
| Clareman, William | LIT | Partner | 07/09/2022 | Correspondence and teleconference with L. Clayton re discovery on DIP issues (0.5); review documents in preparation for same (1); correspond with PW team re discovery issues (0.5); review and analyze materials and correspondence re same (2.8). | 4.80 | 8,376.00 | 711- |
| Paterson, Paul | LIT | Counsel | 07/09/2022 | Correspond with M. Henneberry, PW team re review of docs to be produced to UCC in connection with DIP hearing (0.5); teleconference with Clayton, PW team re production to UCC (0.4); correspond with Clareman, Henneberry, PW review team, and e-discovery team re expedited review of docs to be produced to UCC, including guidance on document review decisions and quality control (4.9); research re Brandco facilities and challenges (0.4); review and analyze research re same (0.5); review and analyze correspondence with Tranche B lenders (0.1); draft and revise email to UCC re production parameters (0.5). | 7.30 | 11,132.50 | 711- |
| Epstein, David | CORP | Counsel | 07/09/2022 | Review and analyze DIP term sheet proposal. | 0.20 | 305.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/09/2022 | Review, analyze research re remedies issues. | 0.20 | 147.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/09/2022 | Review, analyze draft protective order for UCC DIP discovery with UCC. | 0.20 | 147.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Review, analyze documents resulting from production. | 1.00 | 870.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Correspond with PW team re document review and production. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Analyze correspondence with PW team re document review and production. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Correspond with PW team re document review. | 0.60 | 522.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Coordinate staff attorney document review. | 0.40 | 348.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Analyze documents for responsiveness. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Review for quality control staff attorney document review. | 1.50 | 1,305.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Correspond with staff attorneys re document review. | 0.30 | 261.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Meeting with group of staff attorneys to discuss document review and next steps. | 0.30 | 261.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Analyze and coordinate document review and production. | 3.10 | 2,697.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Coordinate and quality check document review. | 0.90 | 783.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Coordinate document review. | 0.50 | 435.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/09/2022 | Analyze correspondence with review team re document review. | 0.20 | 174.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/09/2022 | Review and analyze intercompany licenses re Intercompany DIP (0.4); correspond with R. Lyne, PW team regarding prepetition drop-down transactions (0.2). | 0.60 | 768.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/09/2022 | Review, analyze draft DIP order. | 1.30 | 955.50 | 711- |
| Rocher, Evan | CORP | Associate | 07/09/2022 | Correspond with M. Henneberry, S. Xu re privilege analysis. | 0.40 | 294.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Moreira da Silva-Bur | LIT | Staff Attorney | 07/09/2022 | Review and analyze materials and document requests related to DIP (1.7); participated in conference call with Molly Henneberry discussing DIP Request document review project (0.3); review and analyze documents for responsiveness and privilege (2.1). | 4.10 | 2,255.00 | 711- |
| Truman, Jennifer | LIT | Staff Attorney | 07/09/2022 | Teleconference with M. Henneberry, PW team to discuss review for DIP documents (0.3); analyze documents for responsiveness and potential privilege (4.8). | 5.10 | 2,907.00 | 711- |
| Goto, Yoko | LEGL | Staff Attorney | 07/09/2022 | Review and analyze documents to identify responsive or potentially privileged documents. | 6.10 | 3,355.00 | 711- |
| Flemming, Cyndi | LIT | Staff Attorney | 07/09/2022 | Review and analyze materials for upcoming DIP document review. | 1.20 | 660.00 | 711- |
| Flemming, Cyndi | LIT | Staff Attorney | 07/09/2022 | Correspond with J. Truman re DIP document review. | 0.80 | 440.00 | 711- |
| Flemming, Cyndi | LIT | Staff Attorney | 07/09/2022 | Review and analyze documents for responsiveness and privilege for DIP document request. | 6.10 | 3,355.00 | 711- |
| Irace, Bart | EDL | Paralgl | 07/09/2022 | Conduct quality check of Relativity processing job. | 0.30 | 121.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/10/2022 | Analyze IP compliance check list for Revlon under BrandCo DIP and ABL DIP and chart of same (0.6); correspond with R Lyne re next steps (0.2). | 0.80 | 1,396.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/10/2022 | Correspond with R Lyne re formula reporting under BrandCo credit agreement. | 0.10 | 174.50 | 711- |
| Eaton, Alice | REST | Partner | 07/10/2022 | Correspond with Clareman re DIP related discovery (1.2); correspond with Bolin re open issues, research and next steps (1.3). | 2.50 | 4,837.50 | 711- |
| Eaton, Alice | REST | Partner | 07/10/2022 | Update teleconference with Feltman (WLRK) re DIP status. | 0.50 | 967.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 07/10/2022 | Correspondence regarding DIP negotiations and document production (0.4); correspondence regarding marshaling issues and review of authorities (0.5). | 0.90 | 1,822.50 | 711- |
| Kimpler, Kyle | REST | Partner | 07/10/2022 | Correspond with B. Bolin, PW team re DIP research and marshalling issues. | 0.40 | 670.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/10/2022 | Review, analyze DIP issues. | 1.10 | 2,227.50 | 711- |
| Clareman, William | LIT | Partner | 07/10/2022 | Correspondence and teleconference with PW team discovery on DIP issues (0.7); review and analyze discovery requests and responses to same (4.2). | 4.90 | 8,550.50 | 711- |
| Britton, Robert | REST | Partner | 07/10/2022 | Correspond with Clareman re discovery issues. | 0.40 | 656.00 | 711- |
| Paterson, Paul | LIT | Counsel | 07/10/2022 | Correspond with Henneberry, Clareman, Truman, and PW review team re document review and production, including review of document and questions from same, guidance to team, and discussion re quality control (2.4); review and analyze research re equitable remedies (0.4). | 2.80 | 4,270.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/10/2022 | Correspond with review team re document review. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/10/2022 | Review for quality control staff attorney document review. | 0.40 | 348.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/10/2022 | Review and analyze responsive documents on the second level for production. | 2.10 | 1,827.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/10/2022 | Second level review of responsive documents for production. | 3.80 | 3,306.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/10/2022 | Review and revise reporting calendar for DIP credit agreements. | 1.80 | 2,304.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/10/2022 | Correspond with M. Henneberry re privilege analysis. | 0.30 | 220.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rindler, Lisa | LIT | Staff Attorney | 07/10/2022 | Review and analyze post June 15 documents for responsiveness. | 2.60 | 1,430.00 | 711- |
| Truman, Jennifer | LIT | Staff Attorney | 07/10/2022 | Review and analyze DIP documents for responsiveness and potential privilege (1.6); create targeted searches of responsive documents (0.5); correspond with PW team re updates on the review progress (0.3). | 2.40 | 1,368.00 | 711- |
| Zhou, Candy | EDL | Paralgl | 07/10/2022 | Processing documents in discovery workspace. | 1.20 | 486.00 | 711- |
| Leung, Wai | EDL | Paralgl | 07/10/2022 | Quality check processed data into Relativity. | 0.20 | 81.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/11/2022 | Correspond with Thomson (Freshfields), Epstein, Bolin on foreign guarantee (0.4); review and finalize Brandco DIP amendment (0.7); correspond with Bolin, PW team on various DIP objections, discovery and diligence responses (0.5); review and analyze revised final DIP order (0.4). | 2.00 | 4,050.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/11/2022 | Correspond with W. Clareman, PW team regarding document production to UCC re DIP. | 1.20 | 2,430.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 07/11/2022 | Teleconference with Vinny Indelicato (Proskauer) re DIP matters (0.5); teleconference with Donna Biggs (Revlon), D. Epstein, PW team re DIP compliance (0.4); teleconference with A. Eaton, B. Britton, and P. Basta re DIP matters (0.4); respond to DIP question from Liz Dyor (KPMG) (0.2); teleconference with James Savin re DIP matters (0.5); correspond with A. Eaton re same (0.2); review and analyze draft DIP amendment (0.5); teleconference with Eli Vonnegut (Davis Polk) re DIP matters (0.5); teleconference with Miri Mauskop and Christine Chen (Revlon) re DIP matters (1.0); teleconference with Tom Walper (Munger Tolles) re DIP matters (0.2); analyze debt documents (1.7); review and comment on Davis Polk markup of DIP order (1.0). | 7.10 | 11,076.00 | 711- |
| Bolin, Brian | REST | Partner | 07/11/2022 | Teleconference with W. Clareman re discovery matters (0.2); respond to Munger discovery requests (0.2). | 0.40 | 624.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/11/2022 | Review and analyze lien filings on EA marks and BrandCo marks (0.1); correspondence with D. Epstein, PW team same (0.2); correspond with B. Bolin re same (0.1); correspond with S. Rosenthal re same (0.1); correspondence with R. Lyne re same (0.2). | 0.70 | 1,221.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/11/2022 | Partially attend teleconference with D. Biggs (Revlon), D. Epstein re royalty statements under BrandCo/RCPC license agreements. | 0.40 | 698.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 07/11/2022 | Review and analyze IP compliance obligations under DIP facilities (0.3); teleconference with R Lyne re analysis of same (0.6). | 0.90 | 1,570.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/11/2022 | Review and analyze DIP IP diligence questions. | 0.10 | 174.50 | 711- |
| Eaton, Alice | REST | Partner | 07/11/2022 | Update teleconference with S. Levine, Brown Rudnick team re DIP next steps (0.6); correspond with Basta, Bolin re same (1.3); correspond with Brown Rudnick team re same (0.3); correspond with Basta, Bolin re next steps with DIP and various intercreditor questions (0.8); update teleconference with Savin (Akin) re open DIP concerns and issues lists (0.6); review and analyze issues from Brown Rudnick (0.4); teleconference with Simon (Latham) re same (0.5); review and analyze comments to DIP order (0.9). | 5.40 | 10,449.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/11/2022 | Correspond with Eaton, Bolin, Clareman, Keeton re DIP objection status and preparing for upcoming DIP Hearing (0.8); research re DIP replies (0.4); correspond with P. Paterson re DIP discovery issues (0.4). | 1.60 | 2,680.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/11/2022 | Correspond with A. Eaton re DIP issue. | 0.50 | 1,012.50 | 711- |
| Basta, Paul M. | REST | Partner | 07/11/2022 | Analyze DIP matters (1.3); correspond with B. Bolin, PW team re DIP issues (0.7). | 2.00 | 4,050.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/11/2022 | Teleconference with E. Vonnegut (DPW) re DIP matters. | 1.00 | 2,025.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 07/11/2022 | Review and analyze protective order draft (0.5); review and analyze discovery from PJT (1.5); review and analyze discovery from A&M (1.5); teleconference with clients re UCC document requests (0.5); correspond with PW team re DIP hearing planning (0.8); review and analyze Paul Weiss responses to discovery requests (2.3); teleconferences with PW team re status of production and review (1.1). | 8.20 | 14,309.00 | 711- |
| Bolin, Brian | REST | Partner | 07/11/2022 | Correspond with D. Keeton, PW team re DIP next steps (0.8); research issues related to DIP reply (1.2). | 2.00 | 3,120.00 | 711- |
| Epstein, David | CORP | Counsel | 07/11/2022 | Teleconference with Donna Biggs (Revlon), C. M-Goujon, B. Bolin re intercompany DIP reporting (0.4); review and analyze BrandCo DIP amendment and related issues (2.6). | 3.00 | 4,575.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/11/2022 | Correspond with M. McGuire re IPSA filings. | 0.90 | 1,057.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/11/2022 | Teleconference with C. Meredith-Goujon re IP compliance obligations. | 0.60 | 705.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/11/2022 | Teleconference with D. Goldenberg, J. Maccio re formula compliance. | 0.40 | 470.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/11/2022 | Analyze DIP IP compliance document. | 4.40 | 5,170.00 | 711- |
| Goldenberg, Danielle | CORP | Associate | 07/11/2022 | Conference with R. Lyne, J. Maccio re bring-down exercise on past quarters. | 0.30 | 261.00 | 711- |
| Maccio, John | CORP | Associate | 07/11/2022 | Prepare for and attend meeting with R. Lyne, D. Goldenberg to discuss Revlon Formula review for Q2 2020 through Q1 2022 in connection with Revlon debt obligation compliance (0.4); analyze accompanying correspondence with PW team re same (0.4). | 0.80 | 588.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Prepare documents for production. | 0.30 | 261.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Correspond with B. Sackler to discuss document review next steps. | 0.30 | 261.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Correspondence with review team re next steps. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Review and coordinate document production. | 1.20 | 1,044.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Analyze protective order precedent in response to comments from UCC. | 0.50 | 435.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Correspond with PW team re document production. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Correspondence re document review and production. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Correspondence re document review and production. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Review for quality control staff attorney document review. | 0.50 | 435.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Review documents for responsiveness to production request. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Analyze documents for production. | 1.50 | 1,305.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Correspond with B. Sackler to discuss document review next steps. | 0.50 | 435.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Correspond with PW ediscovery department re Revlon production. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Correspond with PW team re document review next steps. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/11/2022 | Analyze documents for production. | 0.20 | 174.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/11/2022 | Correspondence with P. Paterson, M. Henneberry, and L. Maiga re document review for UCC DIP discovery requests. | 2.20 | 1,617.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 07/11/2022 | Correspondence with W. Clareman, K. Kimpler, and P. Paterson re potential UCC claims. | 0.40 | 294.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/11/2022 | Review and analyze guidance for document review re DIP discovery requested by UCC. | 0.60 | 441.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/11/2022 | Review and analyze documents for production re UCC DIP discovery requests. | 4.70 | 3,454.50 | 711- |
| Keeton, Douglas | REST | Associate | 07/11/2022 | Review and revise calendar of reporting deadlines for DIP credit agreements (0.9); coordinate diligence related to credit documents (0.7). | 1.60 | 2,048.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/11/2022 | Review, analyze proposed edits to final DIP order (1.4); correspond with H. Klabo, DPW team re same (0.1); research marshaling issues re proposed DIP order (6.1). | 7.60 | 5,586.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/11/2022 | Review and analyze documents for production. | 3.50 | 3,640.00 | 711- |
| McCormick, Conor | CORP | Associate | 07/11/2022 | Correspond with J. Zhu, D. Carmona re DIP accession. | 0.40 | 512.00 | 711- |
| Ferrari, Marta | CORP | Associate | 07/11/2022 | Correspondence with Elise Quinones (Revlon) re Mexican, South African possessory collateral re DIP. | 0.30 | 352.50 | 711- |
| Truman, Jennifer | LIT | Staff Attorney | 07/11/2022 | Created further targeted searches for production purposes of DIP responsive documents (0.7); correspond re updates on the review progress with M. Henneberry, PW team (0.2); review and analyze documents for responsiveness (1.2); narrow searches further by limiting criteria (0.2). | 2.30 | 1,311.00 | 711- |
| Purohit, Ritvik | EDP | Paralgl | 07/11/2022 | Discuss upcoming production and time line of production with L. Maiga (0.1); review and analyze production searches (0.1). | 0.20 | 81.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maiga, Lalla | EDP | Paralgl | 07/11/2022 | Ran searches in Relativity database per Molly Henneberry's request. | 1.50 | 607.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/11/2022 | Ran searches in Relativity per Benjamin Shack Sakler's request. | 1.00 | 405.00 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/11/2022 | Prepare document production per Molly Henneberry's request. | 4.50 | 1,822.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/11/2022 | Coordinate processing of documents received from client into Relativity database per Paul Paterson and Molly Henneberry's request. | 1.50 | 607.50 | 711- |
| Johnson, Michael | EDL | Paralgl | 07/11/2022 | Create a folder on the Paul Weiss File Share to enable client file uploading. | 0.30 | 121.50 | 711- |
| Tse, Stephanie | EDL | Paralgl | 07/11/2022 | Image documents from the discovery review system in preparation for an upcoming production | 0.50 | 202.50 | 711- |
| Tse, Stephanie | EDL | Paralgl | 07/11/2022 | Coordinate processing of documents on Relativity per the request of M. Henneberry. | 1.00 | 405.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/12/2022 | Finalize Brandco DIP amendment (1.0); teleconference with D. Epstein, M. Sidorenkov (A&M) re insurance premiums basket (0.5); review and analyze financing proposals (0.4); review and finalize foreign guaranty (0.7); correspond re DQ lists and backstop fees with S. Mates (PJT) (0.5). | 3.10 | 6,277.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/12/2022 | Teleconferences Basta regarding DIP and governance protocol and related correspondence (0.7); teleconference with Clareman regarding depositions and related correspondence (0.4); correspondence regarding NYSE review of delisting (0.2); review materials regarding intercreditor agreements bearing on DIP issues and related correspondence (0.5). | 1.60 | 3,240.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 07/12/2022 | Research re DIP reply brief (1.7); correspond with D. Keeton, PW team re same (0.4). | 2.10 | 3,517.50 | 711- |
| Bolin, Brian | REST | Partner | 07/12/2022 | Review and analyze DPW markup of DIP order (2.0); analyze debt documents (2.0); correspond with P. Basta and A. Eaton re DIP matters (1.3); teleconference with S. Zelin (PJT) re DIP matters (0.5); teleconference re DIP amendment with E. Vonnegut (DPW) (1.2); correspond with K. Simon (Latham & Watkins) re DIP issues (0.8); correspond with D. Keeton, PW team re DIP matters (0.7). | 8.50 | 13,260.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/12/2022 | Review and analyze response from Revlon re formula update for BrandCo DIP lenders. | 0.20 | 349.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/12/2022 | Review and analyze draft of IP compliance checklist and summary for Revlon. | 0.20 | 349.00 | 711- |
| Eaton, Alice | REST | Partner | 07/12/2022 | Teleconference with J. Savin (Akin), E. Vonnegut (DPW) re DIP status (0.7); correspond with Bolin re same (0.4); teleconference with E. Vonnegut (DPW) re next steps (0.6); update teleconference with Zelin (PJT), Basta, PW team re next steps and DIP ideas (0.5); review and analyze order and comments (1.3); correspond with Bolin, Keeton, Clareman re preparation for potential DIP objections. | 5.50 | 10,642.50 | 711- |
| Basta, Paul M. | REST | Partner | 07/12/2022 | Teleconference with A. Eaton, Zelin (PJT) re DIP next steps (0.5); review and analyze DIP (0.5). | 1.00 | 2,025.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/12/2022 | Teleconference with K. Simon (Latham) re DIP status. | 1.00 | 2,025.00 | 711- |
| Clareman, William | LIT | Partner | 07/12/2022 | Review and analyze responses to committee document requests. | 5.40 | 9,423.00 | 711- |
| Britton, Robert | REST | Partner | 07/12/2022 | Analyze UCC diligence issues. | 0.50 | 820.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/12/2022 | Correspond with Mitchell re research and analysis re issues re DIP litigation (0.4); teleconferences with Clareman re document review and production (0.4); teleconference with UCC re document requests re DIP (0.3); teleconference with E. Moskowitz (DPW) re DIP discovery (0.2); review and comment on proposed redactions for privilege of board decks for DIP document production (1.4); oversee document collection, review and production, including responding to various questions and providing guidance re responsiveness and privilege (2.4); revise correspond to J. Jonas (BR) re document collection, review, and production (0.5); review and analyze DIP deposition notices (0.3). | 5.90 | 8,997.50 | 711- |
| Epstein, David | CORP | Counsel | 07/12/2022 | Analyze and revise BrandCo DIP amendment (2.8); teleconference with D. Epstein, M. Sidorenkov (A&M) and Revlon to discuss DIP insurance issues. | 3.40 | 5,185.00 | 711- |
| Maccio, John | CORP | Associate | 07/12/2022 | Review and analyze formula PDF's and revise Revlon Q2 2022 DIP BrandCo Formula Updates Master Tracker Revlon DIP Facility formula compliance obligations re same (0.9); correspond with R. Lyne, PW team re same (0.3). | 1.20 | 882.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/12/2022 | Review and analyze documents for production. | 2.30 | 2,001.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/12/2022 | Analyze documents for production. | 0.60 | 522.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/12/2022 | Correspond with PW team re document production. | 0.20 | 174.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 07/12/2022 | Review, analyze, and prepare documents for production. | 1.60 | 1,392.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/12/2022 | Coordinate production of documents to parties in interest. | 0.40 | 348.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/12/2022 | Analyze documents for responsiveness. | 0.20 | 174.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/12/2022 | Correspond with J. Maccio and D. Goldenberg re formula updates. | 0.30 | 352.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/12/2022 | Correspond with C. Meredith-Goujon re IP compliance. | 0.20 | 235.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/12/2022 | Review and analyze documents for production re UCC DIP discovery requests. | 3.60 | 2,646.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/12/2022 | Correspondence with P. Paterson, M. Henneberry, and L. Maiga re document review for UCC DIP discovery requests. | 2.70 | 1,984.50 | 711- |
| Keeton, Douglas | REST | Associate | 07/12/2022 | Correspond with D. Epstein, PW team regarding amendment to Term DIP Credit agreement (0.3); correspond with A. Awrabi (A&M) regarding lien priority issues (0.4); emails with B. Clareman regarding intercreditor provisions (0.4); review intercreditor agreements in connection with same (0.6); emails with P. Paterson, PW team regarding DIP objection issues (0.3); research related to same (0.6); emails with A. McGinnis relating to tax issues in Term DIP (0.4); review credit agreement re same (0.5). | 3.50 | 4,480.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/12/2022 | Correspond with W. Clareman re intercreditor analysis (.2); conference with D. Keeton re DIP workstream (.1); review, analyze proposed comments to DIP order (2). | 2.30 | 1,690.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ferrari, Marta | CORP | Associate | 07/12/2022 | Correspondence with D. Bor, Freshfields team concerning possessory collateral (0.4). | 0.40 | 470.00 | 711- |
| Rindler, Lisa | LIT | Staff Attorney | 07/12/2022 | Review and analyze PJT DIP documents for responsiveness and privilege. | 2.00 | 1,100.00 | 711- |
| Moreira da Silva-Bur | LIT | Staff Attorney | 07/12/2022 | Review and analyze DIP documents for responsiveness and privilege. | 2.30 | 1,265.00 | 711- |
| Flemming, Cyndi | LIT | Staff Attorney | 07/12/2022 | Review and analyze DIP documents for responsiveness and privilege. | 6.00 | 3,300.00 | 711- |
| Feuerstein, Alan | LIT | Staff Attorney | 07/12/2022 | Analyze DIP documents for responsiveness and privilege. | 2.10 | 1,155.00 | 711- |
| Truman, Jennifer | LIT | Staff Attorney | 07/12/2022 | Review and analyze documents for responsiveness related to the DIP. | 2.10 | 1,197.00 | 711- |
| Zhou, Candy | EDL | Paralgl | 07/12/2022 | Process documents in preparation for production. | 0.50 | 202.50 | 711- |
| Zhou, Candy | EDL | Paralgl | 07/12/2022 | Prepare OCR set and convert documents to searchable format. | 0.80 | 324.00 | 711- |
| Zhou, Candy | EDL | Paralgl | 07/12/2022 | Reformatted certain documentation in connection with document production; quality check sample. | 1.30 | 526.50 | 711- |
| Lempert, Maya | EDL | Paralgl | 07/12/2022 | Processed documents in PW RelativityONE database, conducted quality control inspection of the processed data and ran corresponding dtSearch indexes in preparation for the case team review. | 0.60 | 243.00 | 711- |
| Lempert, Maya | EDL | Paralgl | 07/12/2022 | Copied documents to one flash drive, created and applied label for records' purposes. | 0.50 | 202.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/12/2022 | Coordinate upload of documents to Relativity database for review and production purposes, per Paul Paterson and Molly Henneberry's request. | 3.50 | 1,417.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/12/2022 | Prepare document production per Molly Henneberry's request. | 9.00 | 3,645.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Loreno, Marlven | EDL | Paralgl | 07/12/2022 | Perform final quality check on set of production files as per request from Molly Henneberry. | 1.30 | 526.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/13/2022 | Review and analyze foreign guarantee and collateral issues and UK debentures (0.9); review and analyze revised DIP final order (1.2); provide comments on same (0.6). | 2.70 | 5,467.50 | 711- |
| Kimpler, Kyle | REST | Partner | 07/13/2022 | Teleconference re DIP Objection and Intercreditor issues with PW and DPW teams (0.6); review and analyze financing letter (0.2); correspond with PW team re DIP hearing and status (0.3). | 1.10 | 1,842.50 | 711- |
| Bolin, Brian | REST | Partner | 07/13/2022 | Correspond with L. Clayton and PW DIP team re DIP matters (0.8); teleconferences with Vinny Indelicato (Proskauer) re DIP (0.1); teleconference re same with S. Zelin (PJT) and M. Sidorenkov (A&M) (0.6); teleconference re same with E. Vonnegut (Davis Polk) (0.8); correspond re same with A. Eaton (0.4); teleconference re same with Tom Walper (Munger Tolles) (0.2); correspond with Miri Mauskop (Revlon) re DIP facilities (0.3). | 3.20 | 4,992.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/13/2022 | Teleconference with P. Paterson, A. Eaton, PW team re IP in BrandCo transactions (0.4); correspond with PW team re same (0.3). | 0.70 | 1,221.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/13/2022 | Teleconference with S. Rosenthal (Revlon IP) and R. Lyne re IP compliance under DIP facilities. | 0.60 | 1,047.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/13/2022 | Correspond with S. Zelin, PJT Team, R. Caruso, A&M team re next steps with final DIP hearing and status of negotiations, intercreditor considerations (1.7); teleconference with Clareman, C. Meredith-Goujon re discovery questions for DIP hearing (0.5); correspond with R. Stark, Brown Rudnick team re final DIP order and related second day relief (2.0); correspond with Basta, Britton, Zelin, Caruso re DIP status and second day relief (1.3); correspond with V. Dolan (Revlon) re status of DIP negotiations and next steps, (0.8); correspond with Vonnegut (DPW), Simon (Latham), Savin (Akin) re comments and open issues on DIP order (1.0); correspond with Clareman re discovery for DIP hearing (0.5). | 7.80 | 15,093.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/13/2022 | Teleconference with A. Eaton, V. Dolan on on ICA issues. | 0.80 | 1,620.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 07/13/2022 | Correspond with Eaton, Zelin (PJT), Clareman, Caruso (A&M), Bolin regarding DIP and status issues and related correspondence (0.8); review and analyze correspond with Davis Polk re DIP and intercreditor issues (0.9); Teleconference with Clareman and Paterson regarding DIP discovery issue and related review of documents and correspondence regarding factual investigation (0.5); correspondence regarding DIP hearing testimony issues and arrangements (0.2); correspondence regarding intercreditor issues and review intercreditor agreement (0.5); correspond with Clareman regarding intercreditor issues (0.3). | 3.20 | 6,480.00 | 711- |
| Clareman, William | LIT | Partner | 07/13/2022 | Correspond with C. Meredith-Gougon re matter updates (0.5); review and analyze transaction documents (1); review and analyze discovery requests and responses (3.4) review and analyze ongoing document production and discovery responses (2.3) | 7.20 | 12,564.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/13/2022 | Teleconference with Meredith-Goujon, Eaton, and Clareman re IP DIP issues (0.5); review and analyze proposed redactions on additional board materials for production to UCC (1.1); teleconference with potential IP expert (0.5); correspond with PW team re same (0.2); teleconference with Clayton and Clareman re discovery (0.4); correspond with Clareman re discovery issues, including document productions and depositions (0.6); correspond with M. Henneberry, PW team members re document collection, review and production for purposes of responding to UCC requests, including review of documents and guidance to team (1.8); correspond with Clareman and Henneberry re Jefferies documents and privilege issues (0.4); correspond with UCC re; DIP discovery (0.2). | 5.70 | 8,692.50 | 711- |
| Epstein, David | CORP | Counsel | 07/13/2022 | Review and analyze registration of UK pledge (0.5); review and revise BrandCo DIP amendment (0.7). | 1.20 | 1,830.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/13/2022 | Correspond with J. Maccio re formula updates for Q2 2022 (0.5); review and revise the same (0.5). | 1.00 | 1,175.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/13/2022 | Teleconference with S. Rosenthal (Revlon) and C. Meredith-Goujon re IP updates pertaining to IP filings and compliance with DIP financing documents. | 0.70 | 822.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/13/2022 | Teleconferences and correspond with M. Angelopoulos re trademark non-renewal review for DIP facilities. | 0.70 | 822.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Goldenberg, Danielle | CORP | Associate | 07/13/2022 | Review and analyze correspondence re formula reporting obligations. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/13/2022 | Correspondence re: production. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/13/2022 | Coordinate document production. | 0.30 | 261.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/13/2022 | Conference with P. Paterson, S. Xu, B. Sackler to discuss document review next steps. | 1.00 | 870.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/13/2022 | Analyze and prepare documents for production. | 0.80 | 696.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/13/2022 | Correspondence re: document production. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/13/2022 | Analyze and prepare documents for production. | 0.60 | 522.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/13/2022 | Review and analyze documents for production. | 2.50 | 2,175.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/13/2022 | Review and analyze documents for production. | 1.70 | 1,479.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/13/2022 | Correspondence with PW team re document review and production. | 0.20 | 174.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/13/2022 | Review and analyze documents for production re UCC DIP discovery requests. | 3.20 | 2,352.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/13/2022 | Meeting with P. Paterson, S. Xu, M. Henneberry re document review for UCC DIP discovery requests. | 1.00 | 735.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/13/2022 | Correspondence with P. Paterson, M. Henneberry, and L. Maiga re document review for UCC DIP discovery requests. | 2.20 | 1,617.00 | 711- |
| Zhu, Jason | CORP | Associate | 07/13/2022 | Correspond with D. Meyers, PW team re foreign guarantor credit support in connection with the DIP facility. | 2.50 | 2,600.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/13/2022 | Review and revise draft reply to DIP objections. | 3.70 | 4,736.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maccio, John | CORP | Associate | 07/13/2022 | Review and analyze formula PDF's and revise Revlon Q2 2022 DIP BrandCo Formula Updates Master Tracker re Revlon DIP Facility formula compliance obligations re same (2.5); correspond with R. Lyne, PW team re same (0.3). | 2.80 | 2,058.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/13/2022 | Draft, revise DIP reply (3); teleconference with landlords re concerns with DIP order (0.5); draft, revise language for DIP order to address landlord concerns (0.7); correspond with H. Klabo, S. Massman (DPW) re DIP Order. (0.8). | 5.00 | 3,675.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/13/2022 | Review and analyze documents for production. | 4.00 | 4,160.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/13/2022 | Teleconferences with PW team re production review. | 1.20 | 1,248.00 | 711- |
| McCormick, Conor | CORP | Associate | 07/13/2022 | Correspond with T. de la Bastide re DIP DQ list. | 0.20 | 256.00 | 711- |
| Moreira da Silva-Bur | LIT | Staff Attorney | 07/13/2022 | Review and analyze DIP documents for responsiveness and privilege. | 5.60 | 3,080.00 | 711- |
| Rindler, Lisa | LIT | Staff Attorney | 07/13/2022 | Review and analyze PJT DIP documents for responsiveness and privilege. | 3.20 | 1,760.00 | 711- |
| Feuerstein, Alan | LIT | Staff Attorney | 07/13/2022 | Analyze DIP documents for responsiveness and privilege. | 1.40 | 770.00 | 711- |
| Truman, Jennifer | LIT | Staff Attorney | 07/13/2022 | Review and analyze documents for responsiveness related to the DIP. | 2.80 | 1,596.00 | 711- |
| McGuire, Michael | ENT | Paralegal | 07/13/2022 | Confer with M. Angelopolous regarding tracking of Revlon recordations. | 0.10 | 43.50 | 711- |
| Lempert, Maya | EDL | Paralgl | 07/13/2022 | Process document data in PW RelativityONE database and conduct quality control inspection of the processed data, ran corresponding search indexes in preparation for the case team review. | 1.00 | 405.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lempert, Maya | EDL | Paralgl | 07/13/2022 | Set up process and overlaid Custodian field information in PW RelativityONE database. | 0.40 | 162.00 | 711- |
| Irace, Bart | EDL | Paralgl | 07/13/2022 | Process data in Relativity One. | 0.50 | 202.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/13/2022 | Coordinate processing of documents for production purposes per P. Paterson's request. | 2.50 | 1,012.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/13/2022 | Prepare document production. | 7.50 | 3,037.50 | 711- |
| Johnson, Michael | EDL | Paralgl | 07/13/2022 | Overlay the Custodian field for selected documents in the Relativity document review workspace. | 0.20 | 81.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/14/2022 | Review and revise DIP amendment and UK collateral issues (1.5); correspond with K. Kimpler, PW team re director talking points on foreign collateral (0.7). | 2.20 | 4,455.00 | 711- |
| Bolin, Brian | REST | Partner | 07/14/2022 | Review and comment on revised drafts of DIP order from stakeholders (2.9); correspond with Eli Vonnegut (Davis Polk) and James Savin (Akin Gump) re DIP issues (1.3); correspond with Vincent Indelicato (Proskauer), Oscar Pinkas (Greenberg Traurig), and Tom Walper (Munger Tolles) re DIP issues (0.8); teleconference with A. Eaton re DIP matters (0.5); correspond with D. Keeton, PW team re DIP matters (0.7); correspond with T. de la Bastide re DIP documentation (0.2). | 6.30 | 9,828.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/14/2022 | Correspond with W. Clareman regarding DIP issues and discovery (0.4); teleconference with client, P. Basta, PW team re upcoming DIP issues and status (0.5); analyze correspondence regarding response to financing proposal (0.2). | 1.10 | 2,227.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/14/2022 | Prepare for management update teleconference re DIP status (0.5); teleconference with D. Perelman (Revlon), P. Basta, PW team re update on DIP status (1.0); correspond with V. Indelicato re FILO DIP issues (2.5); correspond with Bolin re comments to DIP order and review (0.5); review and analyze DIP objection deadlines (0.5); correspond with Britton and PW team re same (0.5); review intercreditor and FILO matters (0.5). | 5.50 | 10,642.50 | 711- |
| Wee, Lawrence G | CORP | Partner | 07/14/2022 | Review new financing term sheet (0.3); followup correspondence with PW team re footnote to term sheet (0.2). | 0.50 | 1,012.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/14/2022 | Correspond with E. Ross (PJT) re production of PJT DIP documents (0.2); correspond with W. Clareman; PW team re same (0.3); review and analyze 2021 documents received from client for relevance to DIP issues, and draft brief summary (1.2); correspond re ongoing document collection, review and production (2.0); correspond with Clareman re document production, depositions, and adequate protection DIP issues (0.5); correspond with Henneberry re same (0.2); correspond with Xu re privilege document review (0.1); identify documents for Zelin prep (0.9); correspond with W. Clareman, PW team re same (0.3); correspond with Brown Rudnick, Akin Gump, and PW team re protective order and filing (0.2); review and comment on draft restructuring committee update deck (0.1); review and comment on updated proposed redactions on minutes for privilege(1.1); review and analyze updated redactions on board decks for privilege (0.8). | 7.90 | 12,047.50 | 711- |
| Colan, Kevin | TAX | Counsel | 07/14/2022 | Review and analyze DIP financing materials. | 0.80 | 1,220.00 | 711- |
| Epstein, David | CORP | Counsel | 07/14/2022 | Review and revise UK registration of BrandCo DIP pledge (0.7); prepare summary of differences between prepetition ABL and ABL DIP (2.4); revise BrandCo DIP amendment (1.1); review and analyze correspondence to local counsels re guarantee process and provide comments (0.4). | 4.60 | 7,015.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/14/2022 | Review and analyze DIP compliance | 0.30 | 352.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 07/14/2022 | Review and analyze produced documents for deposition preparation. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/14/2022 | Teleconference with B. Sackler to discuss document review and next steps. | 0.30 | 261.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/14/2022 | Correspond with C. Meredith-Goujon and J. Maccio re Q2 2022 formula updates. | 0.30 | 352.50 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/14/2022 | Teleconference with E-Discovery department to discuss document review and production. | 0.50 | 435.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/14/2022 | Teleconference with S. Xu to discuss document review and next steps. | 0.30 | 261.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/14/2022 | Correspond with M. Angelopoulos and C. Meredith-Goujon re trademark reporting. | 0.70 | 822.50 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/14/2022 | Review and analyze documents to prepare for depositions. | 4.00 | 3,480.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/14/2022 | Review and analyze documents for production. | 1.90 | 1,653.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/14/2022 | Correspond with P. Paterson, M. Henneberry, S. Xu, and L. Maiga re document review for UCC DIP discovery requests. | 1.70 | 1,249.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/14/2022 | Review and analyze documents for production re UCC DIP discovery requests. | 3.80 | 2,793.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/14/2022 | Teleconference with C. Chan re DIP discovery production schedule. | 0.20 | 147.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/14/2022 | Correspond re board materials with O. Rahnama to finalize redactions to board materials and coordinate production with P. Paterson, B. Shack Sackler. | 0.60 | 726.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/14/2022 | Review and revise reply to DIP objections. | 4.00 | 5,120.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 07/14/2022 | Review and revise reply to DIP objections (3.9); correspond with surety bond provider regarding DIP order (0.3); review and analyze DIP order in connection with same (0.4); correspond with landlord re DIP order comments (0.2);research re DIP reply (3.1). | 7.90 | 10,112.00 | 711- |
| Maccio, John | CORP | Associate | 07/14/2022 | Review and analyze formula PDF's and revisions to Revlon Q2 2022 DIP BrandCo Formula Updates Master Tracker to outline and facilitate Revlon DIP Facility formula compliance obligations. | 2.50 | 1,837.50 | 711- |
| Rocher, Evan | CORP | Associate | 07/14/2022 | Research related to DIP reply (6.7); revise DIP reply (2.5). | 9.20 | 6,762.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/14/2022 | Review and analyze documents for production. | 3.00 | 3,120.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/14/2022 | Call with PW team re production review. | 0.40 | 416.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/14/2022 | Applying redactions in preparation for production re DIP discovery requests. | 2.00 | 1,470.00 | 711- |
| Rindler, Lisa | LIT | Staff Attorney | 07/14/2022 | Review and analyze DIP documents for responsiveness and issue tagging. | 3.40 | 1,870.00 | 711- |
| Moreira da Silva-Bur | LIT | Staff Attorney | 07/14/2022 | Review and analyze DIP documents for responsiveness and issues. | 3.70 | 2,035.00 | 711- |
| Nolan, Maria | LIT | Paralegal | 07/14/2022 | Review and organize documents for production (0.4); request m drive and case site access (0.2); prepare binder of Zelin documents (2.5); prepare redactions on documents to be produced (2.5). | 5.60 | 2,128.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lempert, Maya | EDL | Paralgl | 07/14/2022 | Electronically produce documents as Revlon-BK-00007885 - Revlon-BK-00019603 in PW RelativityONE database and conducted quality control inspection of randomly selected documents to confirm accurate application of bates and confidentiality stamp (1.3); export produced documents from the database along with corresponding metadata and load files (0.3). | 1.60 | 648.00 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/14/2022 | Coordinate processing of documents for production purposes per Paul Paterson's request. | 3.00 | 1,215.00 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/14/2022 | Prepare document production. | 6.50 | 2,632.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/14/2022 | Coordinate collection of Alice Eaton and Paul Basta emails per William Clareman's request. | 1.00 | 405.00 | 711- |
| Leung, Wai | EDL | Paralgl | 07/14/2022 | Process e-discovery production. | 0.50 | 202.50 | 711- |
| Turnofsky, Justin | EDP | Paralgl | 07/14/2022 | Per J. Truman, created deposition prep coding layout in document review database. | 0.40 | 162.00 | 711- |
| Turnofsky, Justin | EDP | Paralgl | 07/14/2022 | Assisted S. Xu with creating saved searches in document review database. | 0.80 | 324.00 | 711- |
| Bolin, Brian | REST | Partner | 07/15/2022 | Teleconferences with A. Eaton re DIP (0.5); S. Levine (Brown Rudnick) re DIP negotiation (0.4); O. Pinkas (Greenberg Traurig) re DIP matters (0.2); correspond with Latham re DIP issues (0.3); correspond with A. Eaton and PW team re DIP matters (0.4); review, analyze FILO lender objection (2.3). | 4.10 | 6,396.00 | 711- |
| Bolin, Brian | REST | Partner | 07/15/2022 | Correspond with D. Keeton re analysis of debt documents. | 0.20 | 312.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 07/15/2022 | Review and analyze discovery requests and responses (0.7); teleconference with L. Clayton re same (0.4); teleconference with L. Clayton re transaction analysis (0.7); review and revise deposition preparation and teleconference J. Baker re same (1.2). | 3.00 | 5,235.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/15/2022 | Correspond with client on Canada pension plan EOD (0.4); finalize DIP amendment and foreign guarantees (1.0); correspond with Freshfields re foreign guaranty changes and local security process and timing (0.4); correspond and review of restructuring committee deck, equity DIP alternative and final order revisions with DPW, PH, PW restructuring and PJT (1.2). | 1.40 | 2,835.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/15/2022 | Review and analyze DIP Objections (0.4); correspondence with D. Keeton, PW team re same (0.2); teleconference with L. Clayton, PW team re preparing for DIP hearing and related discovery matters (0.6). | 1.20 | 2,010.00 | 711- |
| Eaton, Alice | REST | Partner | 07/15/2022 | Correspond with Bolin, Basta re comments to final DIP order (1.2); analyze updates from FILO lenders (0.5); update teleconference with D. Perelman re status of DIP discussions (0.5); correspond with Vonnegut (DPW), Savin (Akin) Bolin re status of DIP order (0.7); teleconference with J. Baker re discovery for DIP hearing and status update (0.9); teleconference with D. Perelman, Wee, PW team re financing proposal (0.4). | 4.20 | 8,127.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/15/2022 | Analyze reporting on formula updates under DIP credit docs. | 0.60 | 1,047.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 07/15/2022 | Correspond with J. Kennedy, PW team re financing proposal (0.9); teleconference with L. Wee, PW team, D. Perelman re financing proposal (0.4). | 1.30 | 2,632.50 | 711- |
| Basta, Paul M. | REST | Partner | 07/15/2022 | Teleconference with S. Zelin and PJT team re DIP and general status updates. | 1.10 | 2,227.50 | 711- |
| Wee, Lawrence G | CORP | Partner | 07/15/2022 | Teleconference Zelin re footnote and transaction terms (0.3); email correspondence with PW team re same (0.2); teleconference with PJT and PW team re term sheet and transaction terms (0.4). | 0.90 | 1,822.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/15/2022 | Teleconference with Clareman regarding DIP hearing and discovery issues and related correspondence (0.4); correspondence with Clareman and PW team regarding DIP hearing discovery and objections (0.2); review and analyze FILO Tranche B request for adequate protection and related correspondence (0.5). | 1.10 | 2,227.50 | 711- |
| Paterson, Paul | LIT | Counsel | 07/15/2022 | Review motion for adequate protection filed by FILO Tranche B. | 0.40 | 610.00 | 711- |
| Epstein, David | CORP | Counsel | 07/15/2022 | Review and revise DIP amendments. | 2.50 | 3,812.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/15/2022 | Review and comment on Zelin binder (0.7); correspondence with PJT re same and document production (0.2); teleconference with PW litigation team re same (0.1); correspondence with W. Clareman and associate team re deposition preparation (0.4); numerous teleconferences and correspondence re ongoing document collection, review and production, and guidance to associate and staff attorney team members re same (2.2); teleconference with UCC counsel re discovery and depositions (0.2); correspondence with Clareman re minutes and potential redactions (0.4). | 4.20 | 6,405.00 | 711- |
| Paterson, Paul | LIT | Counsel | 07/15/2022 | Review and revise proposed redactions on additional board decks and minutes. | 1.20 | 1,830.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/15/2022 | Correspondence with P. Paterson, M. Henneberry, S. Xu, and L. Maiga re document review for UCC DIP discovery requests. | 2.60 | 1,911.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/15/2022 | Review and analyze documents for production re UCC DIP discovery requests. | 3.60 | 2,646.00 | 711- |
| Goldenberg, Danielle | CORP | Associate | 07/15/2022 | Review, revise DIP formula chart. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/15/2022 | Correspond with PW team re document review. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/15/2022 | Prepare background materials for Zelin deposition. | 1.30 | 1,131.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/15/2022 | Review and analyze documents for production. | 0.50 | 435.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/15/2022 | Correspond with W. Clareman and P. Paterson re J. Baker deposition preparation. | 0.20 | 147.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 07/15/2022 | Review and analyze documents for production. | 1.00 | 870.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/15/2022 | Correspond with PW Litigation team re deposition prep. | 0.30 | 363.00 | 711- |
| Maccio, John | CORP | Associate | 07/15/2022 | Review and analyze DIP Facility - Formula Compliance Obligations (0.4); correspond with S. Rosenthal (Revlon), R. Lyne, PW team re delivery of Q2 2022 formulas to Revlon lenders in compliance with Revlon DIP Facility formula compliance obligations (0.8). | 1.20 | 882.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/15/2022 | Correspond re Q2 2022 formula updates with C. Goujon and J. Maccio. | 0.40 | 470.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/15/2022 | Review letters of credit in connection with DIP order provisions (1.3); correspond with J. Galaz (A&M) regarding same (0.2); review and revise DIP order (1.4); correspond with E. Rocher regarding same (0.3); review and analyze Akin 2019 statement (0.3); review and analyze DIP order in connection with amendment to Term DIP Credit Agreement amendment (0.5); emails with S. Massman (Davis Polk) regarding language related to surety bond issues (0.3); emails with S. Mitchell, Paul Weiss team regarding DIP objection extensions (0.3); call with landlord counsel regarding DIP budget and potential DIP objection (0.4); review prepetition BrandCo credit agreement in connection with makewhole (1.2); emails with landlord counsels related to DIP objection deadline extensions (0.3). | 6.50 | 8,320.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 07/15/2022 | Review, analyze comments to draft DIP Order (1), review, analyze financing proposal (0.3); call with Kennedy, PW team re financing proposal (0.5); review, analyze Munger Tolles objection to DIP (1.5); review credit agreements related to same (0.7); research adequate protection caselaw (2.9). | 6.90 | 5,071.50 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/15/2022 | Complete privilege review of documents for production. | 4.20 | 4,368.00 | 711- |
| Blumberg, Irene | REST | Associate | 07/15/2022 | Correspondence with PW team, A&M re: budget. | 0.30 | 352.50 | 711- |
| Rindler, Lisa | LIT | Staff Attorney | 07/15/2022 | Review and analyze documents for responsiveness and issue tagging. | 0.70 | 385.00 | 711- |
| Truman, Jennifer | LIT | Staff Attorney | 07/15/2022 | Review, analyze document production. | 2.10 | 1,197.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/15/2022 | Complete a quality check of the Zelin documents binder, including a review of tab numbers, dates, and file control numbers against the index. | 1.00 | 380.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/15/2022 | Review and revise Zelin documents binder. | 2.50 | 950.00 | 711- |
| Nolan, Maria | LIT | Paralegal | 07/15/2022 | Review and analyze Zelin documents binder (0.4); update Zelin documents binder (2.7); teleconference with Revlon utilities re bankruptcy filing notice (2.4). | 5.50 | 2,090.00 | 711- |
| Irace, Bart | EDL | Paralgl | 07/15/2022 | Produce documents in Relativity One. | 1.50 | 607.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/15/2022 | Prepared document production in connection with DIP motion. | 8.50 | 3,442.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/15/2022 | Coordinated processing of documents in Relativity database for production purposes. | 2.00 | 810.00 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/15/2022 | Coordinate collection of correspondence data from A. Eaton and P. Basta. | 0.50 | 202.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/15/2022 | Ran searches in Relativity database per Paul Paterson's request. | 1.00 | 405.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Loreno, Marlven | EDL | Paralgl | 07/15/2022 | Process correspondence files into document review platform as per request from Paul Paterson. | 1.50 | 607.50 | 711- |
| Abraham, Priscilla | EDL | Paralgl | 07/15/2022 | At the request of S. Fiszer, provided P. Paterson access to matter file share folder. | 0.10 | 40.50 | 711- |
| Abraham, Priscilla | EDL | Paralgl | 07/15/2022 | At the request of B. Shack Sackler, conducted quality checks of production volume Revlon-BKv004 consisting of 480 docs/8,030 pages produced as Revlon-BK-00019604 - Revlon-BK-00027633 to facilitate a FTP upload and media creation. | 2.30 | 931.50 | 711- |
| Johnson, Michael | EDL | Paralgl | 07/15/2022 | Processed correspondence data into the Relativity document review workspace. | 2.50 | 1,012.50 | 711- |
| Turnofsky, Justin | EDP | Paralgl | 07/15/2022 | At request of M. Henneberry, batched documents for second level review in document review database. | 0.60 | 243.00 | 711- |
| Turnofsky, Justin | EDP | Paralgl | 07/15/2022 | Confer with B. Sackler re questions about redacting documents in document review database. | 0.80 | 324.00 | 711- |
| Turnofsky, Justin | EDP | Paralgl | 07/15/2022 | Assisted S. Xu with creating saved searches in document review database. | 0.50 | 202.50 | 711- |
| Turnofsky, Justin | EDP | Paralgl | 07/15/2022 | Per B. Sackler, batched documents for review in document review database. | 0.40 | 162.00 | 711- |
| Turnofsky, Justin | EDP | Paralgl | 07/15/2022 | Per J. Truman, batched documents for review in document review database. | 0.70 | 283.50 | 711- |
| Clareman, William | LIT | Partner | 07/16/2022 | Teleconference with B. Bolin, PW team re DIP objections and discovery (1.3); analyze discovery status (1.0). | 2.30 | 4,013.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 07/16/2022 | Correspond with K. Ammari and PW team regarding DIP issues (0.2); correspond with W. Clareman regarding document production issues (0.3); continued review and analysis of DIP objection filings (0.5); teleconference with W. Clareman, A. Eaton, K. Kimpler and PW team re DIP hearing preparation, issues raised and witness testimony (1.3); confer with W. Clareman and P. Paterson re same (0.3). | 2.60 | 5,265.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/16/2022 | Teleconference with Clayton, Eaton, Clareman and Bolin re DIP objections and upcoming DIP hearing (1.3); correspond with same re response to DIP Objections (0.6). | 1.90 | 3,182.50 | 711- |
| Eaton, Alice | REST | Partner | 07/16/2022 | Update teleconference with Litigation team re preparation for final hearing (1.1); various correspondence with Bolin re comments to DIP order and teleconferences re same (1.5). | 2.60 | 5,031.00 | 711- |
| Bolin, Brian | REST | Partner | 07/16/2022 | Review and revise reply to DIP objection (2.1); teleconference with L. Clayton, A. Eaton, K. Kimpler, B. Clareman re same (1.3). | 3.40 | 5,304.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/16/2022 | Partially attend teleconference with L. Clayton, A. Eaton, K. Kimpler, PW team re DIP hearing planning. | 0.70 | 1,417.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/16/2022 | Teleconference with Ammari re dep prep (0.2); teleconference with Shack Sackler re deposition preparation (0.4); teleconference with Clayton, Clareman, and bankruptcy team re strategy issues and DIP hearing (1.2); teleconference with Clareman and Clayton re dep coverage (0.1); correspond with associate team re dep prep items (0.4); correspond re ongoing document collection, review and production of materials responsive to UCC requests (1.4). | 3.70 | 5,642.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/16/2022 | Correspond with P. Paterson, M. Henneberry, S. Xu, and L. Maiga re document review for UCC DIP discovery requests. | 0.70 | 514.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/16/2022 | Review and analyze documents for production re UCC DIP discovery requests. | 2.60 | 1,911.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/16/2022 | Teleconference with A. Eaton, W. Clareman, P. Paterson, and O. Rahnama re board meeting minutes for DIP document production. | 0.30 | 220.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/16/2022 | Correspond with P. Paterson and O. Rahnama re board meeting minutes for DIP document production. | 0.70 | 514.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/16/2022 | Teleconference with P. Paterson re J. Baker deposition preparation for DIP hearing. | 0.50 | 367.50 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/16/2022 | Review and analyze documents for production re UCC DIP discovery requests. | 1.00 | 870.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/16/2022 | Review and redact board meeting minutes and attachments for privilege in preparation for production re DIP discovery requests. | 0.70 | 514.50 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/16/2022 | Correspond with PW team re S. Zelin deposition preparation. | 0.10 | 87.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 07/16/2022 | Correspond with PW team re document review. | 0.10 | 87.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/16/2022 | Conduct legal research in connection with drafting J. Baker deposition preparation materials. | 1.40 | 1,029.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/16/2022 | Review and analyze documents for production. | 3.20 | 2,784.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/16/2022 | Correspond with PW team re deposition prep materials. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/16/2022 | Prepare materials for deposition preparation session. | 0.40 | 348.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/16/2022 | Confer with P. Basta re Burian deposition (0.1); analyze correspondence re alternative financing proposal (0.2). | 0.30 | 363.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/16/2022 | Review and revise final DIP Order (0.6); review prepetition ABL credit agreement in connection with same (0.5); review prepetition credit agreement in connection with makewhole issues (0.6); correspond with Citi counsel regarding LC issues (0.2); review DIP order (0.6); attend portion of teleconference with A. Eaton, K. Kimpler, PW team regarding DIP issues (0.5). | 3.00 | 3,840.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/16/2022 | Confer with B. Shack-Sackler re preparation for DIP-related depositions (0.3); review and analyze suggested changes to DIP order and implement further revisions to same (4.0). | 4.30 | 3,160.50 | 711- |
| Moreira da Silva-Bur | LIT | Staff Attorney | 07/16/2022 | Revise documents for responsiveness, privilege. | 0.50 | 275.00 | 711- |
| Truman, Jennifer | LIT | Staff Attorney | 07/16/2022 | Review, analyze documents for responsiveness. | 3.30 | 1,881.00 | 711- |
| Nolan, Maria | LIT | Paralegal | 07/16/2022 | Incorporate updates to binders for witness prep of S. Zelin. | 3.00 | 1,140.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maiga, Lalla | EDP | Paralgl | 07/16/2022 | Coordinate processing of documents for production purposes per P. Paterson's request. | 2.50 | 1,012.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/16/2022 | Prepare document production per B. Sackler's request. | 4.50 | 1,822.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/16/2022 | Conduct Relativity searches for documents at request of P. Paterson. | 1.00 | 405.00 | 711- |
| Loreno, Marlven | EDL | Paralgl | 07/16/2022 | Process materials in document review platform and perform quality check. | 1.50 | 607.50 | 711- |
| Johnson, Michael | EDL | Paralgl | 07/16/2022 | Produce and exported documents from the Relativity document review workspace. | 1.80 | 729.00 | 711- |
| Turnofsky, Justin | EDP | Paralgl | 07/16/2022 | Batch documents for second level review in document review database per M. Henneberry. | 0.80 | 324.00 | 711- |
| Turnofsky, Justin | EDP | Paralgl | 07/16/2022 | Assist B. Sackler with creating saved searches in document review database. | 0.70 | 283.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/17/2022 | Analyze correspondence regarding DIP hearing testimony (0.2); review transaction materials and conduct legal research re same (1.1). | 1.30 | 2,632.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/17/2022 | Correspond w/ A. Eaton, PW team, DPW re finalizing DIP BrandCo amendment (0.4); review and analyze revised DIP order (1.4). | 1.80 | 3,645.00 | 711- |
| Eaton, Alice | REST | Partner | 07/17/2022 | Review and analyze revised DIP order (2.2); confer with Bolin re same (0.2) correspond with DPW re comments to DIP order (0.8); update teleconference with B. Bolin, E. Vonnegut, DPW team re comments to DIP order (0.7); teleconference with Bolin re same (0.2). | 4.10 | 7,933.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/17/2022 | Teleconference with K. Kimpler, PW team re DIP issues (0.4); update teleconference with Perelman and Kidd re DIP status and next steps (1.0). | 1.40 | 2,709.00 | 711- |
| Bolin, Brian | REST | Partner | 07/17/2022 | Review and comment on the DIP order (4.1); teleconferences with A. Eaton (0.2) and Eli Vonnegut (Davis Polk) (0.7) re same. | 5.00 | 7,800.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/17/2022 | Correspondence with A. Eaton, PW team re DIP objections and revised order. | 0.40 | 670.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/17/2022 | Review and analyze DIP objections. | 0.70 | 1,417.50 | 711- |
| Paterson, Paul | LIT | Counsel | 07/17/2022 | Review and revise summary of production of 2021 documents (0.8); teleconference with Shack-Sackler re Baker prep (0.1); correspond re depo notices and service requirements (0.2); correspond to Clareman re production status and other issues with UCC (0.3); correspond re litigation team tasks (0.2); review and analyze FILO adequate protection motion (1.0); correspond re doc review and production status (0.4). | 3.00 | 4,575.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/17/2022 | Review and analyze T. Holoshitz summary of documents re DIP (0.1); analyze correspondence re DIP proposal (0.1); correspond with L. Clayton, PW team re adequate protection and Burian transcripts (0.1). | 0.30 | 363.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/17/2022 | Review and analyze documents for production re UCC DIP discovery requests. | 0.40 | 348.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/17/2022 | Further analysis of documents for production to UCC re DIP discovery requests. | 1.80 | 1,566.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/17/2022 | Draft outline and compile supporting | 0.50 | 435.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 07/17/2022 | Review and analyze correspondence re deposition prep. | 0.10 | 87.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/17/2022 | Conduct legal research re DIP issues (3.1); summarize same (1.2); draft and revise materials for J. Baker deposition preparation (2.2). | 6.50 | 4,777.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/17/2022 | Teleconference with P. Paterson re J. Baker deposition preparation (0.1); revise notes re: same (0.1). | 0.20 | 147.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/17/2022 | Research re notice of deposition protocols (1.2); summarize same (1.0). | 2.20 | 1,617.00 | 711- |
| Page, Alana | REST | Associate | 07/17/2022 | Correspond with K. Ammari and S. Xu regarding materials for deposition preparation. | 0.10 | 73.50 | 711- |
| Keeton, Douglas | REST | Associate | 07/17/2022 | Correspond with ABL DIP Lenders related to changes to DIP Order (0.2); review and analyze DIP Order in connection with letter of credit language (0.4); analyze letters of credit in connection with same (0.6). | 1.20 | 1,536.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/17/2022 | Review and revise DIP order. | 1.30 | 955.50 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/17/2022 | Review and revise materials for Caruso deposition prep. | 0.30 | 312.00 | 711- |
| Truman, Jennifer | LIT | Staff Attorney | 07/17/2022 | Review and analyze documents for relevance for discovery. | 1.30 | 741.00 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/17/2022 | Coordinate processing of documents for production purposes per P. Paterson's request. | 0.50 | 202.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/17/2022 | Prepare document production per T. Holoshitz's request. | 4.50 | 1,822.50 | 711- |
| Johnson, Michael | EDL | Paralgl | 07/17/2022 | Perform quality check of processing of email data into the Relativity document review workspace. | 0.70 | 283.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Leung, Wai | EDL | Paralgl | 07/17/2022 | Process data in relativity and arrange for associate review. | 1.00 | 405.00 | 711- |
| Leung, Wai | EDL | Paralgl | 07/17/2022 | Prepare relativity production, export and create encrypted zip file. | 1.00 | 405.00 | 711- |
| Turnofsky, Justin | EDP | Paralgl | 07/17/2022 | Batch documents for second level review in document review database per M. Henneberry. | 0.60 | 243.00 | 711- |
| Turnofsky, Justin | EDP | Paralgl | 07/17/2022 | Granted case team members access to document review database. | 0.40 | 162.00 | 711- |
| Turnofsky, Justin | EDP | Paralgl | 07/17/2022 | Assist S. Xu with creating saved searches in document review database. | 0.70 | 283.50 | 711- |
| Clareman, William | LIT | Partner | 07/18/2022 | Analyze 2020 transaction (1.0); analyze question re Citibank payment (0.7). | 1.70 | 2,966.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/18/2022 | Finalize DIP BrandCo amendment (0.6); review and analyze DIP agreements for compliance issues with foreign subs (0.4); correspond with Freshfields re guarantee and collateral for BrandCo DIP (0.6); correspond with B. Bolin, PW restructuring team, A&M re DIP order and objections review (0.8). | 2.40 | 4,860.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/18/2022 | Correspond with Clareman and PW team regarding DIP hearing (0.4); correspond regarding deposition preparation and related documents (0.5); correspond with Clareman and Paterson regarding deposition preparation (0.1); review and analyze background documents in preparation for Zelin deposition (0.3). | 1.30 | 2,632.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 07/18/2022 | Teleconferences with A. Eaton (0.7), Stephanie Massman (Davis Polk) (0.8), Latham & Watkins, Akin Gump, and Davis Polk (0.4), and Davis Polk (0.5) re DIP order negotiations; review and revise comments to draft DIP order (1.9); correspond with D. Keeton re reply to DIP objections (0.5). | 4.80 | 7,488.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/18/2022 | Correspondence with team re DIP objections and revised DIP order (0.5); coordinate with litigation team re upcoming depositions (0.3). | 0.80 | 1,340.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/18/2022 | Review and analyze TM report for lenders' counsel re renewal status of certain marks (0.1); teleconference with R. Lyne and A&M team e re IP diligence (0.4). | 0.50 | 872.50 | 711- |
| Eaton, Alice | REST | Partner | 07/18/2022 | Teleconference with DPW re DIP negotiations (0.8), teleconference with Latham and Akin re same (0.4); correspondence with Bolin re DIP negotiations (0.9); confer with P. Basta re: DIP updates (0.7); confer with J. Savin (Akin) re status of negotiations and objection deadlines (0.7); update correspondence to management re status of DIP negotiations (0.4); updates with Vonnegut (DPW) re status of negotiations with 2016 lenders (0.9). | 4.80 | 9,288.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/18/2022 | Correspond with A. Eaton, PW team re final DIP order. | 0.40 | 810.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/18/2022 | Attend portion of Revlon teleconference with PW/DPW on final DIP order. | 0.50 | 1,012.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clareman, William | LIT | Partner | 07/18/2022 | Teleconference with Paterson re discovery (0.3); review and analyze Caruso dep prep (0.6); analyze Zelin deposition prep (1.0). | 1.90 | 3,315.50 | 711- |
| Paterson, Paul | LIT | Counsel | 07/18/2022 | Teleconference with PJT for deposition prep to obtain information re DIP and alternative proposals (0.7); teleconference with Shack Sackler re same (0.1); review and revise talking points on alternative proposals (1.0); review documents cited in same (0.7); teleconference with Baker re deposition (0.2); correspond with UCC and other counsel re same (0.4); teleconference with Munger re deposition of Manning (0.1); correspond re same (0.2); correspond with Xu re prep for same (0.2); review documents from proposed production to UCC (0.8); correspond with team re same (0.2); teleconference with Clareman, Hurwitz, and Kimpler re litigation tasks, including 2016 arguments (0.5); review and analyze ABL intercreditor agreement (0.9); review and analyze ABL/term loan intercreditor agreement (0.4); review Bolin analysis re same (0.4); teleconference with Henneberry re Zelin deposition (0.2); teleconferences with Clareman re production and depositions (0.3); various correspondence and guidance to team re review and document productions (1.7); analyze correspondence re protective order, including filing of same (0.3). | 9.30 | 14,182.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Colan, Kevin | TAX | Counsel | 07/18/2022 | Conference with A. Eaton, B. Bolin, and DPW team regarding final DIP order and reviewing DIP final order terms. | 0.50 | 762.50 | 711- |
| Epstein, David | CORP | Counsel | 07/18/2022 | Review and revise DIP amendments. | 1.20 | 1,830.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/18/2022 | Analyze UCC DIP discovery requests and review potentially responsive documents for same. | 1.20 | 1,044.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/18/2022 | Review and analyze documents for production re UCC DIP discovery requests. | 3.30 | 2,871.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/18/2022 | Confer with W. Clareman regarding deposition preparation. | 0.50 | 435.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/18/2022 | Conduct review of potentially responsive documents regarding UCC DIP discovery requests. | 3.30 | 2,871.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/18/2022 | Review and analyze documents re deposition of S. Zelin and draft outline re same. | 4.40 | 3,828.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/18/2022 | Teleconference with A&M team and C. Goujon re IP diligence. | 0.70 | 822.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/18/2022 | Analyze correspondence with C. Goujon and PW finance re trademark abandonment. | 1.50 | 1,762.50 | 711- |
| Maccio, John | CORP | Associate | 07/18/2022 | Correspond with R. Lyne re trademark registrations. | 0.20 | 147.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/18/2022 | Correspondence with P. Paterson re J. Baker deposition preparation. | 2.20 | 1,617.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/18/2022 | Review and analyze documents for production re UCC DIP discovery requests. | 1.00 | 735.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/18/2022 | Correspond with P. Paterson, M. Henneberry, S. Xu, and L. Maiga re document review for UCC DIP discovery requests. | 1.30 | 955.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 07/18/2022 | Conduct legal research in preparation of J. Baker deposition (3.8); draft and revise materials related to same (3.9). | 7.70 | 5,659.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/18/2022 | Teleconference with S. Mates (PJT) and P. Paterson re financing issues in connection with deposition preparation for J. Baker. | 0.70 | 514.50 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/18/2022 | Review, analyze, and prepare materials in connection with deposition preparation (1.2); correspond with E. Rocher re DIP proposals (0.3); confer with J. Hurwitz re prior transactions (0.2); review and analyze materials for deposition preparation (0.2); conduct legal research on potential claims (0.3). | 2.20 | 2,662.00 | 711- |
| Zhu, Jason | CORP | Associate | 07/18/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility (.5); analyze same (1.1). | 1.60 | 1,664.00 | 711- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Correspondences with P. Patterson re UCC production (0.1); teleconference with E. Quinones re UCC production (0.1). | 0.20 | 227.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/18/2022 | Review prepetition ABL credit agreement in connection with DIP order revisions (1.5); correspond with B. Bolin regarding same (0.3). | 1.80 | 2,304.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/18/2022 | Teleconference with K. Ammari re DIP depositions (0.3); review and revise DIP calendar (0.8); confer with D. Keeton, PW team re DIP order (0.3); attend portion of teleconference with PW and DPW teams re DIP order (0.3); revise DIP order (2.2); draft notice of immaterial amendment (0.2); draft slides for company re DIP status (0.7). | 4.80 | 3,528.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 07/18/2022 | Review relevant documents and materials to prepare for Caruso deposition (1.9); revise and study prep materials for same (2.1). | 4.00 | 4,160.00 | 711- |
| McCormick, Conor | CORP | Associate | 07/18/2022 | Correspond with J. Zhu, D. Carmona and B. Bolin re DIP assumption and pledge agreements and Bermuda guarantor GP resolutions. | 0.40 | 512.00 | 711- |
| Truman, Jennifer | LIT | Staff Attorney | 07/18/2022 | Review and redact documents for privilege related to communications re DIP. | 1.80 | 1,026.00 | 711- |
| Angelopoulos, Marina | ENT | Paralegal | 07/18/2022 | Prepare tracker for notices of recordation and notices of non-recordation for April 2022 filings for Rebecca Lyne. | 4.00 | 1,520.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/18/2022 | Prepare materials for deposition prep of Steve Zelin. | 1.40 | 532.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/18/2022 | Organize CaseSite and file documents re research on notice requirements for deposition. | 0.20 | 76.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/18/2022 | Downloaded 51 BLAW docs of prior testimony from an individual to be deposed and saved them to the appropriate CaseSite folder for depo prep. | 1.20 | 456.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/18/2022 | Coordinate preparation of binders with DIP materials. | 0.20 | 76.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/18/2022 | Process documents for discovery production. | 0.40 | 152.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/18/2022 | Research and summarize cases where S. Burian (HL) participated (3.0), compile deposition preparation binder (1.5). | 4.50 | 1,710.00 | 711- |
| Nolan, Maria | LIT | Paralegal | 07/18/2022 | Prepare materials for Zelin deposition prep (1.3); research in preparation for S. Burian deposition (3.6), preparing multiple sets of materials for Caruso deposition (7.8). | 12.70 | 4,826.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/18/2022 | Conduct research in connection with Burian | 1.60 | 608.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McGuire, Michael | ENT | Paralegal | 07/18/2022 | Further review and analysis of notices of recordations and notices of non-recordation, update tracker and correspond with M. Angelopolous regarding same. | 0.70 | 304.50 | 711- |
| Purohit, Ritvik | EDP | Paralgl | 07/18/2022 | Correspond with L. Maiga re project matter status (0.2); review and analyze searches of client documents to be produced and share with case team (1.2). | 1.40 | 567.00 | 711- |
| Lempert, Maya | EDL | Paralgl | 07/18/2022 | Review discovery documents for quality control. | 0.30 | 121.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/18/2022 | Prepare document productions for distribution. | 2.50 | 1,012.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/18/2022 | Ran searches in Relativity database per Molly Henneberry's request. | 2.00 | 810.00 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/18/2022 | Prepared document production per Molly Henneberry's request. | 3.00 | 1,215.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/19/2022 | Analyze amendment to BrandCo DIP, correspond with R Lyne, PW team re same. | 0.20 | 349.00 | 711- |
| McLoughlin, Jean | ECP | Partner | 07/19/2022 | Review and analyze correspondence regarding credit agreement. | 0.10 | 202.50 | 711- |
| Bolin, Brian | REST | Partner | 07/19/2022 | Confer with P. Basta re DIP strategy (0.1); meeting with P. Basta, L. Wee, A. Eaton, B. Britton re second day hearing prep (1.2); correspond w/ A. Eaton, PW team re updates (0.2). | 1.50 | 2,340.00 | 711- |
| Bolin, Brian | REST | Partner | 07/19/2022 | Teleconferences with Akin, Latham, and Davis Polk (1.0) and with Brown Rudnick and Davis Polk (1.8) re DIP order; meeting with A. Eaton re same (0.3); review and revise proposal re DIP issues (3.2);  review and comment on draft DIP amendment (0.5); correspond with A. Eaton, PW team re DIP matters (0.5). | 7.30 | 11,388.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 07/19/2022 | Correspond with Brown Rudnick team re discovery requests. | 0.20 | 312.00 | 711- |
| Kennedy, John C | CORP | Partner | 07/19/2022 | Review and analyze financing proposal (0.7); review and analyze SOX analysis (0.5). | 1.20 | 2,430.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/19/2022 | Finalize and execute DIP amendments and DIP extensions for final order (1.2); review and analyze objections and revised DIP final order (1.0); correspond with Freshfields, J. Zhu, PW team on foreign collateral issues and guarantee timing in local jurisdiction (0.8). | 3.00 | 6,075.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/19/2022 | Attend portion of teleconference with B. Bolin, PW team, and Brown Rudnick/DPW re revised DIP Order and outstanding issues (1.0); correspond internally re DIP status (0.5). | 1.50 | 2,512.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/19/2022 | Prepare for DIP hearing, including review of DIP documents and 2020 transaction materials (1.2); correspond with W. Clareman re same (0.6). | 1.80 | 3,645.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/19/2022 | Negotiation teleconference with DPW, Latham & Akin (1.8), confer with Bolin and Basta re same (0.2); confer with Savin (Akin) re DIP negotiations (0.4); updates with Vonnegut (DPW) re DIP negotiations (0.5); attend portion of teleconference with Brown Rudnick and DIP lender advisors re potential settlement (1.1); follow-up with Vonnegut re committee feedback on DIP (0.3); analyze revised order (1.0); confer with Bolin re same (0.5); numerous teleconferences with Basta re DIP negotiations (0.6); confer with Stark, Jonas, Levin (BR) re status of possible negotiations and second day relief (0.7). | 7.10 | 13,738.50 | 711- |
| Basta, Paul M. | REST | Partner | 07/19/2022 | Teleconference with DPW, Latham & Akin regarding DIP negotiations (1.8), follow up call with A. Eaton and B. Bolin re same (0.2). | 2.00 | 4,050.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 07/19/2022 | Analyze latest term sheet re financing. | 0.30 | 607.50 | 711- |
| Clareman, William | LIT | Partner | 07/19/2022 | Conduct deposition preparation for R. Caruso (4.0); analyze production of board materials (0.9); review and analyze objection filed on docket (1.2). | 6.10 | 10,644.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/19/2022 | Teleconference with Keeton and Henneberry re Zelin prep and likely topics (0.4); teleconferences with Clareman re doc production and witness prep (0.3); numerous correspondence and teleconferences with team re review and production of documents responsive to UCC requests, including additional restructuring committee decks, alternative proposals, and minutes (2.0); review and revise updated summary of alternative proposals (0.6); correspond re same (0.4); review binder of alternative proposals (0.5); correspond with UCC re document production issues and trial witnesses (0.4); teleconferences with Clayton and Clareman re same (0.2); review documents in advance of Baker prep (2.0); correspond re arrangements for Manning deposition (0.3); correspond with potential experts (0.2); correspond re background research on same (0.1). | 7.40 | 11,285.00 | 711- |
| Epstein, David | CORP | Counsel | 07/19/2022 | Review and revise DIP amendments (1.4); analyze questions re French subsidiary transaction (0.8); review and analyze term sheet re alternative DIP proposal (0.3). | 2.50 | 3,812.50 | 711- |
| Meyers, Diane | REST | Counsel | 07/19/2022 | Correspondence with K&S regarding the payoff of Blue Torch facility (0.2); correspondence with Freshfields and PW team regarding the flow of funds relating to the BT payoff (0.1); review and analyze related funds flow chart (0.1); follow up correspondence with B Bolin re same (0.1). | 0.50 | 762.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lyne, Rebecca B. | CORP | Associate | 07/19/2022 | Teleconference with M. Angelopoulos re IPSA filing tracker. | 0.50 | 587.50 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/19/2022 | Correspond with K. Ammari, PW team re production set. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/19/2022 | Revise S. Zelin deposition preparation outline. | 1.50 | 1,305.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/19/2022 | Confer with E. Rocher to discuss deposition topics. | 0.60 | 522.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/19/2022 | Review and revise deposition preparation outline. | 2.80 | 2,436.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/19/2022 | Correspond with D. Keeton and P. Paterson to discuss deposition topics (0.3); review and analyze materials re same (0.2). | 0.50 | 435.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/19/2022 | Correspond with PW team re document production. | 0.30 | 261.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/19/2022 | Correspond with P. Paterson re J. Baker deposition preparation. | 0.30 | 220.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/19/2022 | Correspond with P. Paterson and O. Rahnama re production of board minutes related to DIP discovery. | 0.20 | 147.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/19/2022 | Conduct legal research and draft materials for J. Baker deposition preparation. | 6.10 | 4,483.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/19/2022 | Review, analyze and redact board minutes and attachments for privilege. | 0.90 | 661.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/19/2022 | Review and analyze documents for potential production related to DIP discovery. | 1.30 | 955.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/19/2022 | Correspond with P. Paterson, M. Henneberry, R. Purohit, and B. Scott re document production in response to UCC document requests. | 2.30 | 1,690.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/19/2022 | Review and analyze correspondence concerning DIP alternative proposals re deposition preparation. | 0.30 | 220.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 07/19/2022 | Review, analyze materials in preparation for Burian deposition. | 1.10 | 1,331.00 | 711- |
| Zhu, Jason | CORP | Associate | 07/19/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility (1.4); attend teleconference w/ T. De la Bastide, PW team, Osler re same (0.8). | 2.20 | 2,288.00 | 711- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Correspond with P. Paterson and E. Quinones re minutes and production. | 0.30 | 340.50 | 711- |
| Keeton, Douglas | REST | Associate | 07/19/2022 | Teleconference with Brown Rudnick related to DIP issues (1.1); correspond with Latham team to confirm provisions of DIP order related to Citi letters of credit (1.3); review related letters of credit (0.4); research related to precedent DIP objections (0.7); correspond with E. Rocher regarding same (0.3); correspond with JPM related to letters of credit in connection with DIP order (0.4); review related letters of credit (1.3); begin research related to DIP reply (2.9). | 8.40 | 10,752.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/19/2022 | Correspondence with M. Henneberry, S. Xu re DIP litigation (3.5); correspondence with D. Keeton re DIP reply (0.9); revise, circulate notices of amendment (0.6); analyze precedent DIP orders (1.7), correspond with B. Bolin re DIP order (0.2). | 6.40 | 4,704.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/19/2022 | Review materials and outlines to prepare for Manning deposition. | 1.70 | 1,768.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/19/2022 | Valuation expert research. | 1.90 | 1,976.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/19/2022 | Review outline and documents at issue for Caruso deposition. | 1.90 | 1,976.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holoshitz, Tamar | LIT | Associate | 07/19/2022 | Confer with W. Clareman re litigation issues (0.2); confer with S. Xu re same (0.2); conference with R. Caruso re deposition prep (0.5); prepare document production (2.6). | 3.50 | 4,235.00 | 711- |
| Angelopoulos, Marina | ENT | Paralegal | 07/19/2022 | Discussed and prepared IP filings tracker for Rebecca Lyne. | 6.00 | 2,280.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/19/2022 | Continue to research cases where S. Burian testified. | 1.30 | 494.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/19/2022 | Review, update litigation binders. | 1.60 | 608.00 | 711- |
| Nolan, Maria | LIT | Paralegal | 07/19/2022 | Prepare materials for Caruso deposition prestation. | 6.80 | 2,584.00 | 711- |
| Purohit, Ritvik | EDP | Paralgl | 07/19/2022 | Coordinate review of proposed discovery production (3.2) and distribute production of discovery materials (1). | 4.20 | 1,701.00 | 711- |
| Irace, Bart | EDL | Paralgl | 07/19/2022 | Review, prepare discovery materials. | 1.00 | 405.00 | 711- |
| Tse, Stephanie | EDL | Paralgl | 07/19/2022 | Process documents for discovery review. | 0.50 | 202.50 | 711- |
| Tse, Stephanie | EDL | Paralgl | 07/19/2022 | At the request of S. Xu, facilitate file transfer of files from the matter file share on the network to Paul Weiss secure file transfer site account to Robert Caruso. | 0.50 | 202.50 | 711- |
| Tse, Stephanie | EDL | Paralgl | 07/19/2022 | Process client internal documents into discovery review system per the request of T. Holoshitz. | 0.50 | 202.50 | 711- |
| Leung, Wai | EDL | Paralgl | 07/19/2022 | Complete relativity production export including quality check. | 0.40 | 162.00 | 711- |
| Leung, Wai | EDL | Paralgl | 07/19/2022 | Process data for document review. | 0.70 | 283.50 | 711- |
| Tattnall, Maurice | RES | Paralgl | 07/19/2022 | Research and compile DIP objections and replies filed in SDNY. | 2.60 | 910.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 07/20/2022 | Review foreign guarantee for revisions and execution process with Freshfields and DPW (0.8); correspond with B. Bolin, PW restructuring team on DIP objections, UCC objection and FILO objection analysis (1.2); correspondences and teleconferences with Epstein, A&M, Bolin on trade and intercompany payable compliance issues under DIP and with Meredith-Goujon on IP abandonment compliance issues (1.1). | 3.10 | 6,277.50 | 711- |
| Kimpler, Kyle | REST | Partner | 07/20/2022 | Teleconference with J. Baker, W. Clareman, PW team re preparation for Baker Deposition (1.8); review DIP Objection (1.0); correspond with PW team re same (0.4). | 3.20 | 5,360.00 | 711- |
| Bolin, Brian | REST | Partner | 07/20/2022 | Review and revise DIP order (1.6); teleconference with Davis Polk team re same (0.9); review and revise DIP reply (0.7); participate in Caruso deposition prep (2.8); review and analyze UCC objection (2.2); review and analyze alternative financing proposal (0.4); respond to DIP compliance question from Denise Walsh (Revlon) (0.5). | 9.10 | 14,196.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/20/2022 | Review and revise proposed amendment to IP abandonment in BrandCo DIP and ABL DIP. | 0.70 | 1,221.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/20/2022 | Correspondence with W. Clareman regarding DIP hearing (0.5); review and analyze materials for Zelin deposition preparation (1.5); correspond with A. Eaton re DIP hearing (0.4). | 2.40 | 4,860.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/20/2022 | Attend Baker deposition. | 0.40 | 810.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/20/2022 | Teleconference with Caruso re budget issues (0.2); follow up with Bolin re same (0.2); respond to numerous correspondences from Basta, Brown Rudnick and DPW re ongoing DIP negotiations (0.7). | 1.10 | 2,128.50 | 711- |
| Clareman, William | LIT | Partner | 07/20/2022 | Conduct deposition preparation with Jan Baker (1.8); review documents to prepare for Caruso deposition preparation (2.0); conduct deposition preparation with B. Caruso (4.0). | 7.80 | 13,611.00 | 711- |
| Paterson, Paul | LIT | Counsel | 07/20/2022 | Prep for Baker deposition preparation (2.8); attend and lead Baker deposition preparation (2.0); correspond internally and with UCC and various other counsel re deposition arrangements (0.5); review UCC objection to DIP financing motion and related papers (1.1); correspond with Hurwitz and PW litigation team re same (0.3); teleconference with Shack Sackler re same (0.1); review and comment on Zelin deposition outline (1.0); teleconferences with Clayton re same (0.1); teleconference with Clareman re same (0.1); correspond with Hurwitz and PW litigation team re same (0.6); correspond re Manning and Burian dep notices (0.5); prepare talking points re constituency engagement requested by bankruptcy team (0.3); draft response to UCC on document production and deposition issues (0.4); correspond with Clareman and team re doc productions (0.7). | 10.50 | 16,012.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | LIT | Counsel | 07/20/2022 | Continue analyzing materials re various transactions, including DIP financing (2.5); correspond with Paterson and PW team re same (0.2). | 2.70 | 4,117.50 | 711- |
| Epstein, David | CORP | Counsel | 07/20/2022 | Review and analyze questions re Mexican cash transfers (0.6); prepare markup of 10-K (2.1); review and revise DIP amendments (0.8). | 3.50 | 5,337.50 | 711- |
| Meyers, Diane | REST | Counsel | 07/20/2022 | Correspondence with Freshfields regarding the Italian lien release documents and related issues (0.3); follow up correspondence regarding Blue Torch repayment issues (0.2); correspondence re same regarding the form of foreign guarantees (0.3) review and analyze correspondence regarding the DIP order and related issues (0.3). | 1.10 | 1,677.50 | 711- |
| Maccio, John | CORP | Associate | 07/20/2022 | Correspond with R. Lyne and D. Goldenberg with regard to Revlon Formula Disclosure Compliance for Q2 2020 - Q1 2022. | 0.40 | 294.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/20/2022 | Research for deposition preparation outline. | 0.80 | 696.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/20/2022 | Review and revise deposition preparation outline. | 2.70 | 2,349.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/20/2022 | Further revisions to deposition preparation outline. | 2.40 | 2,088.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/20/2022 | Correspond with M. Angelopoulos re IPSA filing chart. | 0.30 | 352.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/20/2022 | Correspond with D. Goldenberg and J. Maccio re formula review. | 0.70 | 822.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/20/2022 | Review correspondence among PW and Paul Hastings teams re DIP Facility amendment. | 0.40 | 470.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/20/2022 | Analyze correspondence re IP filings. | 0.40 | 470.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 07/20/2022 | Research and revise J. Baker deposition preparation materials. | 0.50 | 367.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/20/2022 | Review and analyze revised J. Baker deposition preparation outline and accompanying materials. | 0.80 | 588.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/20/2022 | Conduct J. Baker deposition preparation. | 2.10 | 1,543.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/20/2022 | Correspond with P. Paterson re J. Baker deposition preparation. | 0.60 | 441.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/20/2022 | Revise J. Baker day two deposition preparation outline. | 4.80 | 3,528.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/20/2022 | Correspond with P. Paterson, K. Ammari, and S. Xu re Burian deposition notice and discovery efforts for DIP motion. | 0.80 | 588.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/20/2022 | Review and analyze UCC objection to DIP motion. | 1.50 | 1,102.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/20/2022 | Correspond with K. Ammari re financing proposal for deposition preparation. | 0.20 | 147.00 | 711- |
| Nanfara, Chloe | REST | Associate | 07/20/2022 | Confer with D. Keeton regarding DIP reply (0.2); review DIP reply and analyze same (1.0); research regarding sub rosa plan argument (2.2); revise section of DIP reply brief responding to sub rosa plan argument (0.9). | 4.30 | 3,741.00 | 711- |
| Zhu, Jason | CORP | Associate | 07/20/2022 | Analyze issues regarding the foreign guarantor credit support in connection with the DIP facility (2.1); correspond with PW team and UK and Canadian counsel re same (1.0). | 3.10 | 3,224.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 07/20/2022 | Draft preparation materials for Burian deposition (1.7); draft deposition notice of same (0.5); correspond with W. Clareman re same (0.2); review and analyze UCC DIP objection in connection with same (1); correspond with PW associate team re credit agreements (0.3). | 3.70 | 4,477.00 | 711- |
| Blumberg, Irene | REST | Associate | 07/20/2022 | Review and analyze A. Page summary of DIP objections. | 0.90 | 1,057.50 | 711- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Review and analyze UCC DIP Objection. | 0.50 | 567.50 | 711- |
| Keeton, Douglas | REST | Associate | 07/20/2022 | Draft DIP reply (5.6); research in connection with same (2.8); review UCC DIP objection (1.8). | 10.20 | 13,056.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/20/2022 | Draft, circulate further notice of immaterial amendment (0.4); review precedent DIP Orders (2.9); research caselaw (3.1); review and revise DIP reply (1.1). | 7.50 | 5,512.50 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/20/2022 | Review/finalize materials for Caruso deposition preparation (2.1); analyze key issues for same (3.4); review/revise deposition prep outline (2). | 7.50 | 7,800.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/20/2022 | Further preparation for Caruso deposition. | 0.20 | 208.00 | 711- |
| McCormick, Conor | CORP | Associate | 07/20/2022 | Correspond with J. Zhu and D. Carmona re DIP security confirmation and Swiss guarantee limitations. | 0.20 | 256.00 | 711- |
| Holoshitz, Tamar | LIT | Associate | 07/20/2022 | Review and analyze Caruso declaration (0.3); prepare for prep session with R. Caruso (1.8); attend prep session with R. Caruso (3.7); prepare document production (2.0). | 7.80 | 9,438.00 | 711- |
| Ferrari, Marta | CORP | Associate | 07/20/2022 | Review and revise summary chart of delivery requirements. | 2.60 | 3,055.00 | 711- |
| McGuire, Michael | ENT | Paralegal | 07/20/2022 | Update IP diligence file. | 0.10 | 43.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Fiszer, Stacy | LIT | Paralegal | 07/20/2022 | Revise Caruso deposition binder. | 0.90 | 342.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/20/2022 | Prepare binder of Zelin deposition materials. | 1.50 | 570.00 | 711- |
| Angelopoulos, Marina | ENT | Paralegal | 07/20/2022 | Prepared Revlon filing tracker for Rebecca Lyne using entity search of the USPTO. | 7.00 | 2,660.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/20/2022 | Compile materials re DIP objection. | 1.10 | 418.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/20/2022 | Update Zelin deposition binder. | 1.10 | 418.00 | 711- |
| Nolan, Maria | LIT | Paralegal | 07/20/2022 | Revise Caruso deposition binder. | 3.20 | 1,216.00 | 711- |
| Lempert, Maya | EDL | Paralgl | 07/20/2022 | Prepare discovery documents for litigation team review. | 0.20 | 81.00 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/20/2022 | Prepared document production. | 4.50 | 1,822.50 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/20/2022 | Ran searches in Relativity database per Ben Shack Sackler's request. | 2.00 | 810.00 | 711- |
| Purohit, Ritvik | EDP | Paralgl | 07/20/2022 | Prepare exhibits for court hearing. | 1.40 | 567.00 | 711- |
| Tse, Stephanie | EDL | Paralgl | 07/20/2022 | Prepare materials for upcoming document production. | 0.20 | 81.00 | 711- |
| Tse, Stephanie | EDL | Paralgl | 07/20/2022 | Image documents from the discovery review system in preparation for an upcoming production | 0.50 | 202.50 | 711- |
| Tse, Stephanie | EDL | Paralgl | 07/20/2022 | Process documents and export images in Relativity per request of T. Holoshitz. | 0.50 | 202.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 07/21/2022 | Review and analyze DIP Objections (1.0); confer with Basta re reply (0.3); correspond with Clayton re reply issues (0.5); correspond with S. Mitchell re preparing reply (0.5); draft hearing talking points re DIP Objection (1.8); attend Zelin deposition prep (1.5); correspond w. W. Clareman, PW team re Caruso Deposition (0.3); teleconference with Paterson re Baker deposition prep (0.3); teleconference with Eaton/Bolin/Clareman re DIP Reply (0.6); teleconference with DPW re DIP reply (0.3); review and analyze relevant caselaw (0.6); review and analyze draft reply brief (0.7); teleconference with Keeton re comments on draft reply (0.8); revise Reply Brief (2.0). | 11.20 | 18,760.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/21/2022 | Correspond with A&M on Canadian proceedings and accounting issues (0.4); finalize DIP ABL amendment (0.8); compliance issues on credit agreements with client (0.5); analyze second day hearing and outstanding DIP objections and review of revised final order (1.0). | 2.70 | 5,467.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 07/21/2022 | Confer with A. Eaton re DIP matters (0.1); teleconference with Oscar Pinkas (Greenberg Traurig) re DIP (0.2); participate in Zelin deposition prep (1.5); teleconference with B. Clareman and B. Caruso re deposition (0.2); correspond with Davis Polk and Paul, Weiss teams re DIP matters (0.4); confer with A. Eaton and K. Kimpler re DIP reply (0.6); correspond with P. Basta, A. Eaton, and K. Kimpler re same (0.2); teleconference with Davis Polk team re DIP objections (0.4); review and revise DIP reply (3.7); review and revise DIP order (2.1). | 9.40 | 14,664.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/21/2022 | Review and analyze TM report under BrandCo DIP re abandoned marks. | 0.30 | 523.50 | 711- |
| Clareman, William | LIT | Partner | 07/21/2022 | Prep for and defend deposition of Bob Caruso. | 6.80 | 11,866.00 | 711- |
| Clareman, William | LIT | Partner | 07/21/2022 | Prep for Zelin deposition. | 4.20 | 7,329.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/21/2022 | Prepare for meeting with Zelin regarding deposition (3.8); meetings with Zelin to prepare for deposition (4.3); correspond with W. Clareman regarding Zelin and Caruso depositions (0.5); correspond with Kimpler and Clareman regarding DIP reply (0.4); review PJT materials analyzing DIP terms (0.4); correspondence with PW team regarding postponement of depositions and demand for Burian declaration (0.3). | 9.30 | 18,832.50 | 711- |
| Basta, Paul M. | REST | Partner | 07/21/2022 | Review and revise Revlon DIP objection. | 0.40 | 810.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/21/2022 | Correspond with PW team re: updates on Caruso declaration. | 0.50 | 1,012.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/21/2022 | Review draft DIP reply (0.6); prepare for and participate in portion of update teleconference with Kimpler, Bolin re same (1.0); confer with Basta re negotiations and review of order (0.3); review comments to DIP Order (0.7); correspond with Bolin re same (0.2); teleconference with Vonnegut re questions about DIP reply (0.5); update teleconferences with Zelin re open DIP terms and teleconference with Stark re same (0.6); follow-ups with Clareman re witness prep for DIP hearing (0.7). | 4.60 | 8,901.00 | 711- |
| Paterson, Paul | LIT | Counsel | 07/21/2022 | Attend Zelin deposition preparation (3.6); discuss materials with Henneberry (0.3); multiple teleconferences with Baker re deposition (0.5); correspond with Baker re same (0.2); prepare for Baker deposition, including revising outline and considering strategic issues (2.8); teleconferences (individually) with Clayton, Clareman, Kimpler, Hurwitz, and Shack Sackler re same (0.9); review Caruso rough transcript (1.6); correspond with associate team re review and production of additional documents (0.5); correspond with UCC re depositions (0.3); correspond with Munger re same and protective order (0.2); correspond with David Polk re depositions (0.1). | 11.00 | 16,775.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | LIT | Counsel | 07/21/2022 | Analyze UCC opposition to DIP motion and draft reply (1.5); analyze talking points for hearing (0.4); correspond with A. Eaton, PW team re DIP motion (0.2); teleconference with P. Paterson re DIP motion, outstanding projects, and staffing (0.5); review and analyze legal research re transaction and possible claims and defenses (0.8). | 3.40 | 5,185.00 | 711- |
| Epstein, David | CORP | Counsel | 07/21/2022 | Review and revise BrandCo and ABL DIP amendments. | 0.70 | 1,067.50 | 711- |
| Meyers, Diane | REST | Counsel | 07/21/2022 | Correspond with Freshfields regarding issues relating to the various foreign obligors. | 0.30 | 457.50 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 07/21/2022 | Correspondence with A. Eaton re confidentiality agreements. | 0.20 | 305.00 | 711- |
| Maccio, John | CORP | Associate | 07/21/2022 | Meeting with R. Lyne to discuss Formula Review in connection with Revlon DIP BrandCo Formula Updates for Q2 2020 - Q1 2022 (0.4); correspondence with PW IP team re same (0.2). | 0.60 | 441.00 | 711- |
| Maccio, John | CORP | Associate | 07/21/2022 | Revise DIP BrandCo Formula Updates Master Tracker for Q2 2020 - Q1 2022 in connection with Revlon formula reporting compliance to lenders (1.5); correspondence with C. Goujon, PW IP team re same (0.2). | 1.70 | 1,249.50 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/21/2022 | Correspond with B. Sackler, PW team re Zelin deposition prep. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/21/2022 | Review and analyze materials relevant to Zelin in preparation for deposition. | 0.90 | 783.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/21/2022 | Conduct legal research and review documents re Zelin deposition preparation (1.8); draft materials for Zelin deposition preparation (2.0); correspond with B. Sackler, PW team re same (0.3). | 4.10 | 3,567.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 07/21/2022 | Further preparation for Zelin deposition (1.5); revise Zelin deposition preparation outline (1.7). | 3.20 | 2,784.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/21/2022 | Teleconference with S. Mates, PJT team re deposition preparation. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/21/2022 | Review and analyze documents in preparation for depositions. | 2.30 | 2,001.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/21/2022 | Revise J. Baker deposition preparation outline with key elements of UCC objection. | 1.30 | 955.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/21/2022 | Correspond with P. Paterson re J. Baker deposition preparation. | 0.80 | 588.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/21/2022 | Review board minutes and materials for reference to potential litigation re J. Baker deposition preparation. | 1.60 | 1,176.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/21/2022 | Correspond with P. Paterson and I. Blumberg re production specifications for UCC opposition reply. | 0.50 | 367.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/21/2022 | Teleconference and correspondence with J. Maccio, D. Goldenberg and C. Goujon re formula update review. | 1.00 | 1,175.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/21/2022 | Review and analyze deposition transcript of R. Caruso re J. Baker deposition preparation. | 1.10 | 808.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/21/2022 | Review and analyze talking points re potential UCC claims related to DIP financing. | 0.30 | 220.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/21/2022 | Correspond with L. Maiga re production tracker. | 0.20 | 147.00 | 711- |
| Nanfara, Chloe | REST | Associate | 07/21/2022 | Discussion with S. Mitchell regarding DIP reply and related research (0.2); conduct research challenge issues (2.3). | 2.50 | 2,175.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Zhu, Jason | CORP | Associate | 07/21/2022 | Correspondence with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility. | 1.80 | 1,872.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/21/2022 | Review and analyze materials in connection with Burian deposition preparation (0.8); correspond with W. Clareman re same (0.2). | 1.00 | 1,210.00 | 711- |
| Mitchell, Sean A. | REST | Associate | 07/21/2022 | Review and analyze DIP objections (1.0); confer with K. Kimpler re same (0.5); research in connection with drafting reply (1.9); revise reply (0.5). | 3.90 | 4,992.00 | 711- |
| Wang, Jennifer | CORP | Associate | 07/21/2022 | Review, revise and analyze NDA (1.5); correspond with B. Bolin re same (0.2). | 1.70 | 1,768.00 | 711- |
| Page, Alana | REST | Associate | 07/21/2022 | Research automatic standing issues in support of DIP reply brief (2.2); draft response to automatic standing argument for reply brief (1.0). | 3.20 | 2,352.00 | 711- |
| Blumberg, Irene | REST | Associate | 07/21/2022 | Correspond re objection deadline for DIP reply (0.5); correspond with all parties involved in DIP issues re scheduling issue raised by chambers (0.2). | 0.70 | 822.50 | 711- |
| Keeton, Douglas | REST | Associate | 07/21/2022 | Correspond with W. Clareman, Paul Weiss litigation team re DIP order and preparation for DIP hearing (1.3); review and analyze DIP credit agreements in connection with lease rejections (0.6); correspond with Latham team regarding Citi letters of credit (0.3); teleconference with Davis Polk and A. Eaton, Paul Weiss teams re DIP reply (0.5); coordinate research project re DIP hearing (0.7); review and revise DIP reply (3.9). | 7.30 | 9,344.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/21/2022 | Review and revise DIP reply. | 5.80 | 7,424.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 07/21/2022 | Review and revise DIP reply (3.6); confer with D. Keeton, PW team re DIP reply (0.1); correspond with parties-in-interest re DIP order (0.2); research precedent DIP orders (0.2); teleconference with A. Eaton, PW, DPW teams re DIP order (0.4); revise DIP order (0.9); prepare notice of revised DIP order (0.2); revise A&M calendar re DIP credit agreement obligations (0.7). | 6.60 | 4,851.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/21/2022 | Review and analyze production. | 0.10 | 104.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/21/2022 | Review/revise prep materials for deposition of R. Caruso (3.7); prepare for same by reviewing relevant documents and deposition outline (3.5). | 7.20 | 7,488.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/21/2022 | Review Manning deposition materials and prepare for same. | 0.30 | 312.00 | 711- |
| Holoshitz, Tamar | LIT | Associate | 07/21/2022 | Prepare documents for production. | 1.10 | 1,331.00 | 711- |
| Ferrari, Marta | CORP | Associate | 07/21/2022 | Correspondence with DIP ABL and BrandCo lenders concerning amendments to Credit Agreements (2.1); coordinate execution of signature pages to amendments (0.2). | 2.30 | 2,702.50 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/21/2022 | Prepare materials for Zelin deposition. | 0.30 | 114.00 | 711- |
| Nolan, Maria | LIT | Paralegal | 07/21/2022 | Prepare binder and mailing request of Zelin documents. | 0.40 | 152.00 | 711- |
| Angelopoulos, Marina | ENT | Paralegal | 07/21/2022 | Prepare IP filings tracker for Rebecca Lyne. | 0.30 | 114.00 | 711- |
| Grant, Natasha | RES | Paralgl | 07/21/2022 | S. Xu request to retrieve expert profiles, articles, dockets and background reports for three experts. | 2.00 | 700.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 07/22/2022 | Review and revise DIP reply (2.5); correspond with A. Eaton and K. Kimpler re same (0.3); review and analyze Caruso deposition transcript (0.9); Zoom meeting with PW and PJT teams re financing proposal (0.5). | 4.20 | 6,552.00 | 711- |
| Clareman, William | LIT | Partner | 07/22/2022 | Attend court conference (0.7); review and analyze litigation analysis (1.3); review and analyze deposition prep (3.7). | 5.70 | 9,946.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/22/2022 | Finalize ABL DIP amendment with Proskauer, PW finance team (1.8); correspond with J. Zhu, PW team on Canada proceedings (0.3). | 2.10 | 4,252.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/22/2022 | Correspond with A. Eaton, P. Basta re DIP hearing strategy (0.5); correspond with Clareman re testimony of Zelin and Caruso at DIP hearing (0.5); review and analyze latest PJT analysis of DIP (0.4); prepare for Zelin DIP deposition (1.5); correspond with W. Clareman, P. Paterson re DIP hearing. (0.8). | 3.70 | 7,492.50 | 711- |
| Seifried, Kyle | CORP | Partner | 07/22/2022 | Finalize draft NDA (0.8); correspond with J. Wang re same (0.2). | 1.00 | 1,605.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/22/2022 | Review and revise DIP Reply Brief (4.6); analyze objections and DIP Order re same (1.0); correspond with Eaton, Mitchell and Keeton re same (0.5). | 6.10 | 10,217.50 | 711- |
| Basta, Paul M. | REST | Partner | 07/22/2022 | Attend deposition of S. Zelin. | 2.00 | 4,050.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/22/2022 | Attend portion of teleconference w/ D. Keeton, PW team re financing proposal. | 0.30 | 607.50 | 711- |
| Eaton, Alice | REST | Partner | 07/22/2022 | Analyze financing proposal (0.5) and correspond with Wee re same (0.2). | 0.70 | 1,354.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/22/2022 | Correspond with Clayton re witness preparation for DIP hearing (0.4); confer with Clareman re same (0.5); teleconference with Zelin re prep for DIP hearing testimony (0.8). | 1.70 | 3,289.50 | 711- |
| Paterson, Paul | LIT | Counsel | 07/22/2022 | Correspond with PW team re hearing (0.9); Zoom with Clayton and Clareman re same (0.8); correspond with PW team re depositions (0.4); correspond with PW team re Caruso testimony (0.2); prep for Manning deposition, including review of related briefing, declaration, and underlying documents (8.3). | 10.60 | 16,165.00 | 711- |
| Epstein, David | CORP | Counsel | 07/22/2022 | Review and revise ABL DIP amendment (0.5); review and analyze BrandCo DIP waiver re notice for providing borrowing notice and provide comments (0.3). | 0.80 | 1,220.00 | 711- |
| Hurwitz, Jonathan | LIT | Counsel | 07/22/2022 | Review and analyze correspondence re deposition preparations (0.2); correspond with W. Clareman re BrandCo issues (0.2); correspond with W. Clareman, PW team re same (0.3); review and analyze research re same (0.9). | 1.60 | 2,440.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/22/2022 | Review and analyze documents in preparation for depositions. | 0.40 | 348.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/22/2022 | Review and analyze documents to prepare DIP negotiation chronology. | 1.80 | 1,566.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/22/2022 | Correspond with K. Ammari re DIP agreement provisions in connection with deposition preparation. | 0.20 | 147.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/22/2022 | Teleconference with PJT team re depositions. | 0.10 | 87.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 07/22/2022 | Correspond with P. Paterson, I. Blumberg, and E. Rocher re Zelin and Caruso direct testimony. | 0.40 | 294.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/22/2022 | Review and analyze declaration of J. Manning re DIP hearing. | 0.60 | 441.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/22/2022 | Teleconference with PJT team to discuss proposal deck. | 0.90 | 783.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/22/2022 | Review and analyze documents to prepare for Zelin deposition. | 1.20 | 1,044.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/22/2022 | Complete initial draft of S. Burian deposition outline (2.1); review and analyze Burian expert research (1.7); review and analyze UCC objection and related documents (1.2); correspond with PW team re same (0.2). | 5.20 | 6,292.00 | 711- |
| Mitchell, Sean A. | REST | Associate | 07/22/2022 | Review and analysis of DIP objections (1.2); research in connection with DIP objections and DIP reply papers (1.3); revise DIP reply (2.2). | 4.70 | 6,016.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/22/2022 | Correspond with J. Maccio and D. Goldenberg re formula review. | 0.30 | 352.50 | 711- |
| Maccio, John | CORP | Associate | 07/22/2022 | Correspondence with PW IP team with regard to Revlon Formula Disclosure Compliance for Q2 2020 - Q1 2022 and coordinate accompanying meeting with PW IP team. | 0.30 | 220.50 | 711- |
| Hotes, John R | CORP | Associate | 07/22/2022 | Attend portion of teleconference with P. Basta, PW team re alternative financing proposal. | 0.40 | 348.00 | 711- |
| Page, Alana | REST | Associate | 07/22/2022 | Review and revise automatic standing argument for DIP reply brief. | 1.60 | 1,176.00 | 711- |
| Blumberg, Irene | REST | Associate | 07/22/2022 | Coordinate submission of documents to chambers and filing of notice of adjournment for DIP hearing. | 1.00 | 1,175.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 07/22/2022 | Attend teleconference with P. Basta, PW team regarding DIP proposal. | 0.50 | 640.00 | 711- |
| Rahnama, Omid | REST | Associate | 07/22/2022 | Correspond with A. Eaton, B. Britton and K. Kimpler re DIP hearing. | 0.20 | 227.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/22/2022 | Teleconference with P. Basta, D. Keeton, PW, PJT teams re financing proposal (0.5); revise, file notice of revised DIP order (0.5), revise DIP motion (3.0), review precedent DIP orders (0.8). | 4.80 | 3,528.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/22/2022 | Prepare for Manning deposition. | 3.40 | 3,536.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/22/2022 | Analyze matters in connection with the Manning deposition. | 0.60 | 624.00 | 711- |
| McCormick, Conor | CORP | Associate | 07/22/2022 | Correspond with J. Zhu re guarantee assumption agreement. | 0.10 | 128.00 | 711- |
| Nolan, Maria | LIT | Paralegal | 07/22/2022 | Update Zelin deposition binder. | 2.10 | 798.00 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/22/2022 | Search discovery materials for responsiveness. | 2.00 | 810.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/23/2022 | Revise trademark report update to counsel for BrandCo DIP and ABL DIP. | 0.40 | 698.00 | 711- |
| Bolin, Brian | REST | Partner | 07/23/2022 | Teleconferences (1.1) and correspondences (0.3) with A. Eaton re DIP matters. | 1.40 | 2,184.00 | 711- |
| Clareman, William | LIT | Partner | 07/23/2022 | Review and analyze deposition prep. | 3.10 | 5,409.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/23/2022 | Review and analyze Brandco DIP draw conditions with Epstein and Bolin (0.4); correspond with Meredith-Goujon re IP releases under DIPs (0.3). | 0.70 | 1,417.50 | 711- |
| Holo, Robert | TAX | Partner | 07/23/2022 | Review and analyze DIP reply. | 0.50 | 1,012.50 | 711- |
| Synnott, Aidan | LIT | Partner | 07/23/2022 | Correspond with PW litigation team re strategy. | 0.30 | 607.50 | 711- |
| Eaton, Alice | REST | Partner | 07/23/2022 | Correspond with Zelin re testimony (0.5); review draft reply language (0.7). | 1.20 | 2,322.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 07/23/2022 | Review and revise draft DIP Reply Brief (9.9); review case research re same (1.6); correspond with Keeton, Mitchell and Rocher re same (0.8). | 12.30 | 20,602.50 | 711- |
| Basta, Paul M. | REST | Partner | 07/23/2022 | Review and revise DIP reply. | 1.00 | 2,025.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/23/2022 | Correspond with Clareman and Paterson re depositions. | 0.80 | 1,620.00 | 711- |
| Eaton, Alice | REST | Partner | 07/23/2022 | Correspond with Britton re adequate protection analysis. | 0.80 | 1,548.00 | 711- |
| Paterson, Paul | LIT | Counsel | 07/23/2022 | Zoom with Clayton and Clareman re upcoming depositions and trial (0.8); prepare for Manning deposition (3.9); correspond and preparation re Zelin prep (0.4); review and comment on proposed demonstrative (0.2). | 5.30 | 8,082.50 | 711- |
| Epstein, David | CORP | Counsel | 07/23/2022 | Review and revise DIP amendments. | 0.30 | 457.50 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/23/2022 | Review and analyze materials in preparation for deposition. | 1.00 | 870.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/23/2022 | Review, analyze and summarize documents relevant to 30(b)(6) deposition. | 2.50 | 2,175.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/23/2022 | Correspond with PW team re document production. | 0.20 | 174.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/23/2022 | Review and analyze documents in preparation for S. Burian deposition. | 3.10 | 3,751.00 | 711- |
| Mitchell, Sean A. | REST | Associate | 07/23/2022 | Revise DIP reply papers (3.9); research in connection therewith (2.1); analysis of Committee's DIP objection (1.2). | 7.20 | 9,216.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/23/2022 | Correspond with C. Goujon re trademark abandonment. | 0.50 | 587.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 07/23/2022 | Correspondence with I. Blumberg, bankruptcy associate team re certain research tasks in connection with DIP reply (0.4); review and revise chart to be appended to DIP reply (0.9); correspondence with team re same (0.2). | 1.50 | 1,305.00 | 711- |
| Page, Alana | REST | Associate | 07/23/2022 | Correspond with I. Blumberg regarding DIP reply research (0.1); complete research for DIP reply (1.3); correspond with S. Xu regarding DIP documents (0.1). | 1.50 | 1,102.50 | 711- |
| Keeton, Douglas | REST | Associate | 07/23/2022 | Research related to DIP reply issues (4.8); review and revise DIP reply (5.8); further research issues related to DIP reply (3.9); further review and revise DIP reply (0.5). | 15.00 | 19,200.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/23/2022 | Review and revise DIP reply. | 0.50 | 640.00 | 711- |
| Blumberg, Irene | REST | Associate | 07/23/2022 | Correspond with D. Keeton re exhibit to DIP reply, coordinate team assignments re same (0.3); review and summarize precedent DIP orders for exhibit (2.8). | 3.10 | 3,642.50 | 711- |
| Rocher, Evan | CORP | Associate | 07/23/2022 | Correspond with B. Bolin, D. Keeton re adequate protection (0.3); research adequate protection (4.1); revise DIP reply (4.9); correspond with parties-in-interest re amendments to DIP credit agreements (0.8). | 9.30 | 6,835.50 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/23/2022 | Prepare for Manning deposition. | 5.80 | 6,032.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/23/2022 | Create binder re litigation materials. | 1.70 | 646.00 | 711- |
| Clareman, William | LIT | Partner | 07/24/2022 | Review materials and outlines to prepare for DIP depositions (1.8); review key documents for same (2.0); conference call with Zelin, Mates, PJT, Henneberry, Eaton and Paterson to prepare for deposition (2.5). | 6.30 | 10,993.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 07/24/2022 | Teleconference with A. Eaton, D. Keeton, and E. Rocher re legal research (0.5); Zoom meeting with Bennett Silverberg and Steven Levine (Brown Rudnick) re DIP matters (0.6); review and revise DIP reply (5.6). | 6.70 | 10,452.00 | 711- |
| Bolin, Brian | REST | Partner | 07/24/2022 | Teleconference with Ethan Ross (PJT) re DIP matters (0.2); teleconference with PW team re Zelin deposition (1.2). | 1.40 | 2,184.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/24/2022 | Correspond with D. Epstein, PW team on Brandco DIP draw and final order. | 0.50 | 1,012.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/24/2022 | Review Burian declaration and related materials (0.5); prepare for and attend teleconference with D. Perelman, Caruso, Kidd, Zelin, Eaton, Basta and Britton regarding business plan, DIP issues, creditor meetings and other matters (1.4); review and comment on draft reply brief and related emails (1.7); prepare for meeting with Zelin for deposition preparation (0.8); conference call with Zelin, Mates, other PJT personnel, Clareman, Henneberry, Eaton and Paterson to prepare for deposition (2.5); review outline for Manning deposition and related emails (0.4). | 7.30 | 14,782.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/24/2022 | Negotiations with Levine re DIP comments (0.4); correspond with Bolin re same (0.2); confer with Bolin re responding to DIP objections (1.4); attend deposition prep for Steve Zelin (1.8); update teleconferences with Zelin and Bolin re responses to DIP objections and deposition preparation (0.9); analyze revised response and DIP order comments (0.7); analyze DIP order and correspond with Bolin re same (0.8); update discussion with Basta re DIP status (0.2). | 6.40 | 12,384.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/24/2022 | Review and revise draft DIP Reply Brief (2.0); correspond with Bolin, Keeton, Mitchell and Rocher re same (0.4); respond to comments from Basta on draft (0.5). | 2.90 | 4,857.50 | 711- |
| Wee, Lawrence G | CORP | Partner | 07/24/2022 | Revise proposed financing term sheet (1.2); analyze comments re same (0.5). | 1.70 | 3,442.50 | 711- |
| Britton, Robert | REST | Partner | 07/24/2022 | Review and analyze financing term sheet. | 0.20 | 328.00 | 711- |
| Paterson, Paul | LIT | Counsel | 07/24/2022 | Attend and lead part of Zelin prep (2.5); prepare for same (0.3); review and comment on work product for Zelin prep (0.7); correspond re same (0.2); correspond re potential production of PJT chart (0.2); prepare for Manning deposition, including review of related documents and communication with team (7.6). | 11.50 | 17,537.50 | 711- |
| Epstein, David | CORP | Counsel | 07/24/2022 | Analyze questions re borrowing of delayed draw BrandCo DIP loans. | 0.60 | 915.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 07/24/2022 | Review and analyze documents in preparation for S. Burian deposition (3.1); correspond with PW team re same (0.2); teleconferences with PW team re same (0.5); review and revise draft deposition outline (2.1). | 5.80 | 7,018.00 | 711- |
| Luo, Lara | REST | Associate | 07/24/2022 | Review and analyze precedent DIP orders (1.2); draft chart re same (1.3). | 2.50 | 2,600.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/24/2022 | Correspond with PW team re deposition preparation. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/24/2022 | Correspond with PW team re document production for UCC DIP discovery requests. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/24/2022 | Review and analyze documents and materials for Zelin deposition (1.9); correspond with PW team re same (0.3); review and revise Zelin deposition outline (1.1). | 3.30 | 2,871.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/24/2022 | Confer with Paterson and PW team to prepare for Zelin deposition (0.2); review and analyze materials re same (2.4). | 2.60 | 2,262.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/24/2022 | Correspond with P. Paterson to discuss Zelin deposition. | 0.10 | 87.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/24/2022 | Correspond with PW team re S. Burian notice of deposition. | 0.20 | 147.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/24/2022 | Correspond with M. Henneberry re additional document production. | 0.10 | 73.50 | 711- |
| Nanfara, Chloe | REST | Associate | 07/24/2022 | Correspondence with I. Blumberg, PW associate team re chart to be appended to DIP reply (0.4); conduct research re same (1.0); review and analyze recent Final DIP Orders for various research questions in order to complete chart to be appended to DIP reply (5.5). | 6.90 | 6,003.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/24/2022 | Research precedent DIP orders in support of DIP reply (4.5); correspond with I. Blumberg, members of PW associate team regarding the same (0.2). | 4.70 | 3,454.50 | 711- |
| Rahnama, Omid | REST | Associate | 07/24/2022 | Review and analyze DIP precedents and draft analysis chart in connection with same (2.7); correspondence with D. Keeton re same (0.1); continue DIP precedent review and draft analysis chart in connection with same (2.1). | 4.90 | 5,561.50 | 711- |
| Keeton, Douglas | REST | Associate | 07/24/2022 | Research related to issues for DIP reply (3.1); review and revise DIP reply (3.0). | 6.10 | 7,808.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/24/2022 | Research related to DIP reply, including precedent DIP orders. | 1.80 | 2,304.00 | 711- |
| Blumberg, Irene | REST | Associate | 07/24/2022 | Review/summarize precedent DIP orders for reply exhibit. | 3.10 | 3,642.50 | 711- |
| Mitchell, Sean A. | REST | Associate | 07/24/2022 | Review and further comment on draft DIP reply. | 2.00 | 2,560.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/24/2022 | Analyze precedent DIP orders re marshaling (0.4); correspond with K. Ammari re DIP objection (0.4); teleconference with K. Ammari re same (0.3); review, analyze UCC DIP objection re credit agreement (0.7); review, analyze DIP orders related to S. Burian deposition (4.4); review, revise DIP reply (3.1); teleconference with A. Eaton, B. Bolin re adequate protection (0.5); teleconference with S. Xu. re FILO DIP objection (0.3). | 10.10 | 7,423.50 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/24/2022 | Prepare for Manning deposition. | 0.50 | 520.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/24/2022 | Prepare for Manning deposition. | 6.30 | 6,552.00 | 711- |
| Maiga, Lalla | EDP | Paralgl | 07/24/2022 | Review documents for possible production. | 2.50 | 1,012.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 07/25/2022 | Review and analyze questions from BrandCo DIP and ABL DIP counsel re maintenance of IP. | 0.10 | 174.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/25/2022 | Continued preparation for Zelin deposition (3.2); review and analyze latest version of DIP order and related teleconference with Bolin (0.3); defended Zelin deposition with Paterson and Henneberry (5.3); review and analyze outline for Burian deposition and related correspondence with Clareman (0.7). | 9.50 | 19,237.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/25/2022 | Correspond w/ B. Bolin, PW team on DIP hearing and final order changes (0.8); correspond with Freshfields, DPW on foreign collateral and guarantee status (0.4); correspond with DPW, Proskauer on DIP draw notices (0.3). | 1.50 | 3,037.50 | 711- |
| Bolin, Brian | REST | Partner | 07/25/2022 | Review and analyze financing proposal markup (0.9); review and revise DIP reply (1.0); teleconferences with L. Clayton (0.3), K. Kimpler (0.2), Steven Levine (Brown Rudnick) (0.1), and B. Clareman (0.6) re DIP matters; correspond with P. Basta, A. Eaton, L. Clayton, and others on PW team re DIP matters (0.8). | 3.90 | 6,084.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/25/2022 | Review and revise DIP Reply Brief (3.6); research re FILO Arguments (0.8); correspond with Keeton re Trade Carveout requests (0.4); correspond with Bolin and Eaton re FILO arguments (0.5); circulate draft reply brief to clients and advisor teams (0.3). | 5.60 | 9,380.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/25/2022 | Video conference with client re: DIP issues. | 0.70 | 1,417.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 07/25/2022 | Engage in DIP settlement discussions with interested parties. | 1.50 | 3,037.50 | 711- |
| Basta, Paul M. | REST | Partner | 07/25/2022 | Attend Zelin deposition. | 2.00 | 4,050.00 | 711- |
| Clareman, William | LIT | Partner | 07/25/2022 | Review and comment on DIP reply (2.1); review and analyze a portion of Zelin deposition (3); review and analyze documents in preparation for Burian deposition (4.2); review and analyze Burian deposition outline (1.5). | 10.80 | 18,846.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 07/25/2022 | Revise alternative financing term sheet for comments received and send to interested party. | 1.10 | 2,227.50 | 711- |
| Wee, Lawrence G | CORP | Partner | 07/25/2022 | Analyze DIP objection reply brief. | 0.80 | 1,620.00 | 711- |
| Eaton, Alice | REST | Partner | 07/25/2022 | Review and revise proposed DIP reply (2.0); attend Zelin deposition preparation session (5.0); correspond with Bolin re updated reply (0.9); update teleconferences with Vonnegut re open DIP issues (0.4). | 8.30 | 16,060.50 | 711- |
| Britton, Robert | REST | Partner | 07/25/2022 | Review alternative financing term sheet (.6); correspond with Wee re same (.2); correspond with Kennedy re same (.3). | 1.10 | 1,804.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/25/2022 | Review and comment on 10-Q filing. | 1.00 | 2,025.00 | 711- |
| Paterson, Paul | LIT | Counsel | 07/25/2022 | Teleconference with Hurwitz re 2016 issues and experts (0.2); correspond re same (0.2); prepare for Manning deposition (6.6); take Manning deposition (3.8); draft high-level summary of same (1.0); attend part of Zelin deposition (1.2); review and revised draft reply brief re DIP (0.4). | 13.40 | 20,435.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | LIT | Counsel | 07/25/2022 | Review and analyze draft DIP reply (0.3); review and analyze Burian declaration (0.2); review and analyze BrandCo materials and draft agenda for meeting with PW team re same (0.4); meet with PW team re developing factual record on BrandCo transaction (0.8); teleconference with Paterson re same (0.3). | 2.00 | 3,050.00 | 711- |
| Maccio, John | CORP | Associate | 07/25/2022 | Teleconference with J. Maccio, D. Goldenberg and S. Moghadam to discuss Revlon formula review in connection with reporting obligations (0.6); review materials in preparation for same (0.6). | 1.20 | 882.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/25/2022 | Correspond with M. McGuire re IP filings. | 0.20 | 235.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/25/2022 | Teleconference with J. Maccio, D. Goldenberg and S. Moghadam re formula review. | 0.60 | 705.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/25/2022 | Drafting summary of DIP document discovery requests and agreed upon scope. | 1.40 | 1,029.00 | 711- |
| Rahnama, Omid | REST | Associate | 07/25/2022 | Correspondences with D. Keeton, I. Blumberg, L. Luo, and A. Page re DIP reply, related research (0.1); correspondences with L. Luo and Chambers re sealing motion (0.1). | 0.20 | 227.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/25/2022 | Review and analyze materials in preparation for Zelin deposition. | 0.50 | 435.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/25/2022 | Review produced documents for items response to UCC valuation questions. | 0.90 | 661.50 | 711- |
| Rahnama, Omid | REST | Associate | 07/25/2022 | Review DIP reply and analyze citations in connection with FILO arguments and correspondences with D. Keeton re same (0.8); research use of IP postpetition in connection with admin expense (0.9); | 1.90 | 2,156.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 07/25/2022 | Correspond with R. Purohit re document production tracking. | 0.10 | 73.50 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/25/2022 | Review and revise Zelin deposition outline (0.8); review and analyze documents in preparation for Zelin deposition (0.7). | 1.50 | 1,305.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/25/2022 | Attend deposition of S. Zelin. | 5.00 | 4,350.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/25/2022 | Review and analyze deposition testimony in preparation for hearing. | 1.40 | 1,218.00 | 711- |
| Goldenberg, Danielle | CORP | Associate | 07/25/2022 | Catch-up meeting with J. Maccio, R. Lyne, PW team re reporting obligations. | 0.30 | 261.00 | 711- |
| Luo, Lara | REST | Associate | 07/25/2022 | Cite check DIP reply. | 2.10 | 2,184.00 | 711- |
| Nanfara, Chloe | REST | Associate | 07/25/2022 | Correspond with I. Blumberg, PW team regarding DIP reply (0.4); review DIP reply (1.0); cite check portion of DIP reply (1.6). | 3.00 | 2,610.00 | 711- |
| Page, Alana | REST | Associate | 07/25/2022 | Research re administrative expense claims for DIP reply (2.5); prepare summary of research re same and circulate to O. Rahnama (0.2). | 2.70 | 1,984.50 | 711- |
| Strzeletz, Nicholas | REST | Associate | 07/25/2022 | Correspond with I. Blumberg re DIP reply (0.1); review and analyze DIP credit agreements (0.5); revise DIP reply per D. Keeton comments (2.9). | 3.50 | 3,640.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/25/2022 | Review and prepare materials for Burian deposition. | 5.60 | 6,776.00 | 711- |
| Zhu, Jason | CORP | Associate | 07/25/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility. | 0.80 | 832.00 | 711- |
| Blumberg, Irene | REST | Associate | 07/25/2022 | Cite check/clean read portion of DIP reply (1.2); coordination re open items (0.4). | 1.60 | 1,880.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/25/2022 | Review and revise DIP reply. | 2.40 | 3,072.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/25/2022 | Review and revise DIP reply. | 4.60 | 5,888.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 07/25/2022 | Review and revise exhibit to DIP reply. | 1.50 | 1,920.00 | 711- |
| Mitchell, Sean A. | REST | Associate | 07/25/2022 | Review and revise DIP reply and further research in connection therewith. | 2.00 | 2,560.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/25/2022 | Litigation fact development meeting (0.7); teleconference to discuss Manning deposition (0.5). | 1.20 | 1,248.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/25/2022 | Prepare for Manning deposition. | 2.30 | 2,392.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/25/2022 | Attend Manning deposition. | 3.80 | 3,952.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/25/2022 | Correspond with D. Keeton re DIP reply (0.3); revise DIP reply (2.6); revise chart of precedent DIP orders for DIP reply (4.1); teleconference with K. Ammari re DIP depositions (0.2); review precedent DIPs in UCC objection (0.6); teleconference with J. Galaz (Alvarez) re DIP reply (0.1). | 7.90 | 5,806.50 | 711- |
| Nolan, Maria | LIT | Paralegal | 07/25/2022 | Revise Burian deposition preparation binder. | 1.70 | 646.00 | 711- |
| Britton, Robert | REST | Partner | 07/26/2022 | Correspondence with Eaton re DIP issues. | 0.30 | 492.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/26/2022 | Review DIP reply papers (1.2); correspond with B. Bolin, DIP team on final hearing prep (0.9). | 2.10 | 4,252.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 07/26/2022 | Correspond with W. Clareman re draft DIP reply brief (0.3); correspond with Eaton re same (0.2); correspond with W. Clareman regarding Burian deposition preparation (0.5); teleconference with Zelin re DIP hearing testimony (0.3); confer with Basta, Eaton, and Clareman regarding DIP testimony and argument (0.5); teleconference with Paterson and Henneberry re Zelin testimony and exhibits at DIP hearing (0.4); review Burian deposition transcript and related correspond with Clareman re same (1.2). | 3.40 | 6,885.00 | 711- |
| Bolin, Brian | REST | Partner | 07/26/2022 | Revisions to DIP reply (2.5); teleconference with A. Eaton re same (0.3); revisions to DIP order (0.3); Zoom meeting with A. Eaton, D. Keeton, and E. Rocher re hearing prep (0.5); review and analyze hearing prep workstreams (3.2); teleconference with M. Sidorenkov and M. Rajcevich (A&M) re DIP budget (0.2). | 7.00 | 10,920.00 | 711- |
| Kimpler, Kyle | REST | Partner | 07/26/2022 | Teleconference with Eaton, Bolin, and Keeton re DIP Reply (0.6); meeting with PW Team re preparation for DIP Hearing (0.8); review and revise draft DIP Reply Brief and implement comments (3.4); oversee filing of DIP Reply with Keeton and Rocher (0.3); review and analyze DPW Reply Brief (0.5); review and comment on Motion to exceed page limits (0.2). | 5.80 | 9,715.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/26/2022 | Review Burian deposition updates. | 0.50 | 1,012.50 | 711- |
| Basta, Paul M. | REST | Partner | 07/26/2022 | Review and analyze materials in preparation | 1.50 | 3,037.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 07/26/2022 | Review and comment on DIP reply. | 1.00 | 2,025.00 | 711- |
| Seifried, Kyle | CORP | Partner | 07/26/2022 | Review and analyze correspondence re NDA. | 0.50 | 802.50 | 711- |
| Clareman, William | LIT | Partner | 07/26/2022 | Prepare for and conduct Burian deposition (5.3); meeting with team re DIP hearing planning (0.5); review and revise draft direct and cross outlines (5.5). | 11.30 | 19,718.50 | 711- |
| Eaton, Alice | REST | Partner | 07/26/2022 | Review and prep comments to DIP reply (1.9); correspond with Kimpler and Bolin re same (1.2); confer with Clayton and Basta re hearing arguments (0.7); confer with Clareman re witness preparation (0.7); meeting with Bolin re preparation for hearing (1.1); teleconferences with J. Jonas and E. Vonnegut re outline for hearing (0.8); prepare argument and remarks for hearing (3.5); update teleconferences with Zelin re open issues (0.5); update teleconferences with Zelin re preparation for hearing testimony (0.4). | 10.80 | 20,898.00 | 711- |
| McLoughlin, Jean | ECP | Partner | 07/26/2022 | Review and analyze DIP order recommendation. | 0.10 | 202.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/26/2022 | Prepare for and attend Zoom re hearing prep with Clayton, Basta, Eaton, Clareman, et al (0.8); Zoom with Clareman and Xu re Caruso direct (0.5); devise and revise demonstrative for same (0.4); Zoom with Clayton and Henneberry re Zelin direct (0.3); Zoom with Henneberry re same (0.2); review and analyze part of Burian transcript (1.1); review and analyze Zelin transcript (1.0); review and analyze Manning transcript (2.3); prepare for Manning cross (4.1); analyze revised brief for DIP reply (0.5); analyze BrandCo brief (0.3). | 11.50 | 17,537.50 | 711- |
| Epstein, David | CORP | Counsel | 07/26/2022 | Review and analyze request for ABL collateral documents (0.3); analyze DIP borrowing process (0.5). | 0.80 | 1,220.00 | 711- |
| Hurwitz, Jonathan | LIT | Counsel | 07/26/2022 | Analyze draft DIP reply, draft DPW DIP reply, and other documents for DIP hearing. | 0.80 | 1,220.00 | 711- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Prepare supporting authority in connection with DIP reply. | 2.40 | 2,724.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/26/2022 | Correspondence with M. Nolan and S. Fiszel re Manning deposition transcript. | 0.40 | 294.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/26/2022 | Review and analyze deposition transcripts to prepare for DIP hearing. | 1.40 | 1,218.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/26/2022 | Draft memorandum for J. Hurwitz re Brandco fact development document collection. | 1.60 | 1,176.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/26/2022 | Draft trial testimony outlines and prepare demonstratives. | 4.30 | 3,741.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/26/2022 | Attend litigation team meeting regarding hearing next steps. | 1.00 | 870.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/26/2022 | Meeting with P. Paterson to discuss direct examination outline. | 0.50 | 435.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 07/26/2022 | Review and analyze precedent final orders re DIP terms. | 0.50 | 520.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/26/2022 | Finalize DIP reply (6.2); correspond with K. Kimpler re same (0.3); teleconference with B. Bolin re same (0.2); teleconference with Davis Polk re same (0.2); coordinate filing (0.3); teleconference with A. Eaton, B. Bolin and E. Rocher re DIP hearing (0.3); review final DIP order (0.3); prepare for final DIP hearing (0.9). | 8.70 | 11,136.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/26/2022 | Review and revise DIP reply. | 1.90 | 2,432.00 | 711- |
| Nanfara, Chloe | REST | Associate | 07/26/2022 | Correspond with internal team regarding DIP reply (0.5); review and annotate cited cases in connection with DIP reply (1.5); review and annotate cited cases in connection with UCC objection (2.9). | 4.90 | 4,263.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/26/2022 | Final Burian dep prep (1.0); Burian dep (4.0); de-brief Burian dep (0.5); begin Burian cross prep (1.7). | 7.20 | 8,712.00 | 711- |
| Zhu, Jason | CORP | Associate | 07/26/2022 | Correspond regarding the foreign guarantor credit support in connection with the DIP facility with local counsel. | 1.10 | 1,144.00 | 711- |
| Page, Alana | REST | Associate | 07/26/2022 | Prepare and circulate research on admin claim status to D. Keeton (0.2); draft motion to exceed page limit for DIP reply (1.2); prepare research for precedent table in DIP reply (1.2); revise motion to exceed page limit with comments from PW team (0.4); call with S. Mitchell re same (0.2); further revise motion to exceed page limit (0.3); prepare filing version and coordinate filing of motion to exceed page limit (0.5). | 4.00 | 2,940.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/26/2022 | Coordinate assistance for DIP team on hearing prep (0.2); aid in hearing prep, including review of precedent DIP orders for A. Eaton (1.5); review correspondence from M. Ferrari re TL DIP borrowing (0.2); review and revise motion to extend page limit, correspondence with A. Page and S. Mitchell re same (0.5); coordinate filing of agenda for DIP hearing (0.2); review DIP reply (1.5). | 4.10 | 4,817.50 | 711- |
| Mitchell, Sean A. | REST | Associate | 07/26/2022 | Prepare for DIP hearing and attend team meeting re same (1.6); analyze correspondence re same (0.4); draft and revise oversize brief motion and oversight of related workstreams (0.7). | 2.70 | 3,456.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/26/2022 | Prepare Caruso direct examination. | 3.30 | 3,432.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/26/2022 | Second day hearing prep. | 1.00 | 1,040.00 | 711- |
| McCormick, Conor | CORP | Associate | 07/26/2022 | Correspond with L. Wee and D. Carmona re Brandco funds flow and related documentation (0.5); correspond with J. Zhu re foreign landlord inspections (0.1); correspond with E. Rocher re 2016 guarantee and collateral agreement (0.2); correspond with J. Zhu, D. Carmona and Freshfields team re Foreign ABTL stock certificate releases (0.2). | 1.00 | 1,280.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 07/26/2022 | Revise DIP reply (5.7); teleconference with B. Bolin, A. Eaton re DIP reply (0.7); review, update DIP precedent chart in DIP reply (3.7); PW team meeting re DIP reply (0.9); prepare materials for oral argument of DIP reply (2.3); teleconference with S. Mitchell, L. Wybiral (court clerk) re page limit on DIP reply (0.1); draft page limit motion (0.7); teleconference with A. Eaton, B. Bolin, D. Keeton re DIP reply strategy (0.3). | 14.40 | 10,584.00 | 711- |
| Holoshitz, Tamar | LIT | Associate | 07/26/2022 | Review and analyze expert analysis. | 0.50 | 605.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/26/2022 | Organize and pull case citations from DIP papers. | 3.20 | 1,216.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/26/2022 | Prepare binders for DIP reply, including cases and precedent DIP orders. | 3.20 | 1,216.00 | 711- |
| Nolan, Maria | LIT | Paralegal | 07/26/2022 | Conduct legal research re DIP hearing (3.9); prepare binders of materials for DIP hearing (3.5); confer with E. Rocher and S. Fizer re same (0.8); revise binders for DIP hearing (1.9). | 10.10 | 3,838.00 | 711- |
| Yu, Justin | LIT | Paralegal | 07/26/2022 | Collect documents cited in DIP Reply Brief. | 2.50 | 950.00 | 711- |
| Figueiredo, Manuela | LIT | Paralegal | 07/26/2022 | Collect documents cited in DIP Reply Brief. | 3.00 | 1,140.00 | 711- |
| Zhou, Candy | EDL | Paralgl | 07/26/2022 | Collect and organize exhibits and upload same to case matter file shares. | 0.30 | 121.50 | 711- |
| Abraham, Priscilla | EDL | Paralgl | 07/26/2022 | At the request of M. Nolan, add 3 deposition transcripts into workspace and conduct quality check. | 0.50 | 202.50 | 711- |
| O'Donnchadha, Domhn: | TSS | Paralgl | 07/26/2022 | Create graphic for litigation purposes. | 3.60 | 1,458.00 | 711- |
| Irace, Bart | EDL | Paralgl | 07/26/2022 | Download trial exhibits for case team review. | 0.20 | 81.00 | 711- |
| Leung, Wai | EDL | Paralgl | 07/26/2022 | Download and extract exhibits from client FTP to PW internal CaseSite. | 0.30 | 121.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 07/27/2022 | Prepare DIP order outline chart for hearing (5.2); participate in Zelin testimony prep (1.5); prepare presentation and other materials for hearing (3.9); review and revise draft opening remarks (0.7); teleconference with Tom Walper (Munger Tolles) (0.2); meeting with A. Eaton re FILO negotiations (0.7). | 12.20 | 19,032.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/27/2022 | Teleconference with Clareman and Basta regarding DIP hearing (0.6); review and analyze Zelin direct testimony materials (1.6); revise outline of Zelin testimony and related correspondence with Paterson and Henneberry (1.3); review and analyze latest draft of DIP order and related court filings (0.5); teleconference with Zelin, Mates, other PJT personnel, Eaton, Bolin, Clareman, Paterson and Henneberry to prepare for Zelin direct testimony (2.1); correspond with Paterson and Henneberry regarding revised direct testimony outline and related correspond regarding revisions (0.7). | 6.80 | 13,770.00 | 711- |
| Kennedy, John C | CORP | Partner | 07/27/2022 | Review, analyze revised financing proposal. | 0.40 | 810.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/27/2022 | Correspond with A&M re IP reporting obligations under DIPs. | 0.30 | 523.50 | 711- |
| Kimpler, Kyle | REST | Partner | 07/27/2022 | Teleconference with D. Walsh and KMPG team re tax implications on Foreign DIP Guarantees. | 0.50 | 837.50 | 711- |
| Kimpler, Kyle | REST | Partner | 07/27/2022 | Correspondence with A. Eaton re preparations for DIP Hearing (0.3); review and revise draft opening statement re same (0.8). | 1.20 | 2,010.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 07/27/2022 | Review and revise DIP settlement. | 1.40 | 2,835.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/27/2022 | Prepare for DIP hearing. | 3.80 | 7,695.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/27/2022 | Teleconference with Revlon re financing term sheet. | 0.80 | 1,620.00 | 711- |
| Seifried, Kyle | CORP | Partner | 07/27/2022 | Review and analyze NDA and correspond with J. Wang re same. | 0.50 | 802.50 | 711- |
| Clareman, William | LIT | Partner | 07/27/2022 | Analyze Zelin outline and revise same (2.0); prepare with Caruso and A&M team, and revise Caruso outline (6.3); review and analyze Burian deposition (2.7); meet and confer with other parties re logistics (0.4); analyze exhibit and witness lists (0.4). | 11.80 | 20,591.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 07/27/2022 | Teleconference with Revlon re financing term sheet, comments to same. | 0.50 | 1,012.50 | 711- |
| Eaton, Alice | REST | Partner | 07/27/2022 | Analyze comments to DIP order (1.0); correspond with Bolin re same (0.2); review argument and draft opening argument (3.5); confer with Basta re same (0.9); revise arguments to reflect meet and confer comments (2.5); meet with Bolin re revisions to DIP order and review chart re outline of DIP order (1.6); correspond with Kimpler re arguments (0.4); meet with K. Kimpler, PW team re preparation for hearing and testimony (1.0); meet with Clareman and teleconference with Clayton re comments to witness examination (0.6); analyze financing term sheet and teleconference with Wee re same (0.5); review arguments prepared by team for DIP hearing and revise re same (2.0). | 14.20 | 27,477.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 07/27/2022 | Correspond with McCormack re BrandCo transaction rollup transactions and diligence (0.8); correspond with Bolin, PW restructuring team on DIP reply and final hearing for DIP (0.4). | 1.20 | 2,430.00 | 711- |
| Paterson, Paul | LIT | Counsel | 07/27/2022 | Review and revise Zelin outline (3.4); teleconferences with Clayton re same (0.3); correspond with Clayton and PW litigation team re same and information for same (0.6); participate in Caruso prep with Clareman et al. (2.0); participate in meet and confer with Munger re hearing arrangements (0.4); attention to same, including correspondence with Shack Sackler and Clareman (1.3); join Zelin prep (1.9); revise Manning cross outline (3.9). | 13.80 | 21,045.00 | 711- |
| Hurwitz, Jonathan | LIT | Counsel | 07/27/2022 | Analyze correspondence re latest developments in preparation for DIP hearing. | 0.20 | 305.00 | 711- |
| Meyers, Diane | REST | Counsel | 07/27/2022 | Follow-up correspondence with Freshfields re the proposed foreign clawback/release documents and related issues. | 0.20 | 305.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/27/2022 | Prepare for direct testimony of S. Zelin. | 0.80 | 696.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/27/2022 | Revise demonstratives and exhibits for Zelin direct testimony. | 1.30 | 1,131.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/27/2022 | Prepare for Zelin direct testimony. | 1.40 | 1,218.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/27/2022 | Review and revise Zelin direct testimony outline. | 0.40 | 348.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/27/2022 | Review and analyze Zelin deposition testimony in preparation for hearing. | 0.30 | 261.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/27/2022 | Review and analyze progression of terms in DIP order for direct testimony preparation. | 0.30 | 261.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 07/27/2022 | Further analyze changes to DIP terms to prepare for DIP hearing. | 1.60 | 1,392.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/27/2022 | Review and revise Zelin direct testimony outline. | 1.40 | 1,218.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/27/2022 | Attend preparation session with PW team for hearing testimony. | 2.30 | 2,001.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/27/2022 | Review and revise direct testimony outline. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/27/2022 | Review, revise and finalize exhibits for DIP hearing. | 0.40 | 348.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/27/2022 | Correspond with C. Goujon and A&M re reporting obligations under DIP. | 0.30 | 352.50 | 711- |
| Maccio, John | CORP | Associate | 07/27/2022 | Correspondence with C. Goujon, PW IP team with regard to Revlon IP compliance under the DIP BrandCo Credit Agreement. | 0.20 | 147.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/27/2022 | Burian cross prep (3.9); additional de-brief of Burian dep (0.4). | 4.30 | 5,203.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/27/2022 | Correspond with M. Henneberry re fact development document collection. | 0.30 | 220.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/27/2022 | Review docket filings re DIP reply and revised DIP order. | 0.80 | 588.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/27/2022 | Correspond with PW team re exhibits and demonstratives for DIP hearing. | 6.60 | 4,851.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/27/2022 | Review and analyze exhibits for DIP hearing. | 0.80 | 588.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/27/2022 | Draft witness list for DIP hearing. | 0.30 | 220.50 | 711- |
| Zhu, Jason | CORP | Associate | 07/27/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility. | 1.00 | 1,040.00 | 711- |
| Hotes, John R | CORP | Associate | 07/27/2022 | Teleconference with PW team regarding financing proposal. | 0.30 | 261.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 07/27/2022 | Research closing documents from prior transactions in connection with DIP hearing (1.9); prepare summary of arguments in support of DIP motion (1.8); review notice of filing of proposed DIP order (0.3). | 4.00 | 5,120.00 | 711- |
| Blumberg, Irene | REST | Associate | 07/27/2022 | Correspondence with D. Keeton, O. Rahnama re BrandCo inquiry (0.2); correspondence with PJT, A&M re DIP hearing attendance (0.2); analysis of correspondence re FILO settlement TS and interaction with cash management final order (0.3). | 0.70 | 822.50 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/27/2022 | Prepare Caruso direct examination (5.3); prepare Manning cross examination (5.7). | 11.00 | 11,440.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/27/2022 | Correspond with M. Ferrari re latest versions of DIP credit agreements (0.4); prepare materials for DIP hearing (5.1); review, revise DIP reply brief (6.2); revise, analyze DPW DIP reply brief (0.3). | 12.00 | 8,820.00 | 711- |
| Wang, Jennifer | CORP | Associate | 07/27/2022 | Correspond with K. Seifried re NDA issues. | 0.40 | 416.00 | 711- |
| McCormick, Conor | CORP | Associate | 07/27/2022 | Correspond with D. Keeton re Brandco funds flow and related documentation (0.6); correspond with M. Ferrari and J. Zhu re KYC for DIP foreign collateral sub-agent (0.2). | 0.80 | 1,024.00 | 711- |
| Holoshitz, Tamar | LIT | Associate | 07/27/2022 | Review and analyze expert analysis. | 0.70 | 847.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/27/2022 | Conduct research on legal precedent for DIP reply. | 1.70 | 646.00 | 711- |
| Hossain, Julia | REST | Paralegal | 07/27/2022 | Review and compile precedent DIPs for E. Rocher. | 0.80 | 304.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/27/2022 | Prepare binders of materials for DIP hearing. | 0.40 | 152.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/27/2022 | Create binders for DIP hearing including precedent DIPs and cases cited. | 4.60 | 1,748.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nolan, Maria | LIT | Paralegal | 07/27/2022 | Conduct research in preparation for DIP hearing (4.2); research and compile materials for DIP hearing (3.7); prepare binders for DIP hearing (4.1); confer with E. Rocher re same (0.8). | 12.80 | 4,864.00 | 711- |
| Yu, Justin | LIT | Paralegal | 07/27/2022 | Collect documents cited in DPW Reply Brief re DIP. | 0.70 | 266.00 | 711- |
| Figueiredo, Manuela | LIT | Paralegal | 07/27/2022 | Collect documents cited in DIP Reply Brief. | 1.00 | 380.00 | 711- |
| Purohit, Ritvik | EDP | Paralgl | 07/27/2022 | Coordinate e-discovery workstreams | 0.80 | 324.00 | 711- |
| Holo, Robert | TAX | Partner | 07/28/2022 | Discuss DIP tax issue and projected payment schedule with A. McGinnis. | 0.10 | 202.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/28/2022 | Correspond with S. Rosenthal re Revlon class 3 trademark renewals (0.1); correspond to BrandCo DIP lenders counsel re same (0.1); correspond to ABL DIP lenders counsel re same (0.1). | 0.30 | 523.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/28/2022 | Review and revise IP compliance summary under DIP facilities. | 1.60 | 2,792.00 | 711- |
| Bolin, Brian | REST | Partner | 07/28/2022 | Review and revise DIP order summary (1.7), demonstratives (3.2), and arguments (3.5) for hearing; Zoom meeting with A. Eaton and S. Xu re demonstrative (0.4). | 8.80 | 13,728.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 07/28/2022 | Preparation for DIP hearing, including review of final DIP provisions and related correspondences (0.5); review and revise outline for Zelin direct testimony and related correspondence with Paterson and Henneberry (1.8); teleconference with Zelin, Mates, Paterson and Henneberry to prepare Zelin for testimony at the hearing (1.6); correspond with Zelin, Mates and others from PJT, Clareman and Henneberry regarding Zelin direct testimony and FILO issues and related correspondences (2.3); revise Zelin direct testimony outline (0.7). | 6.90 | 13,972.50 | 711- |
| Basta, Paul M. | REST | Partner | 07/28/2022 | Prepare for DIP hearing by review of proposed talking points and related matters. | 2.00 | 4,050.00 | 711- |
| Clareman, William | LIT | Partner | 07/28/2022 | Prepare for hearing direct/cross examinations. | 12.20 | 21,289.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 07/28/2022 | Teleconference with litigation team re FILO DIP OM. | 0.50 | 1,012.50 | 711- |
| Eaton, Alice | REST | Partner | 07/28/2022 | Meet with Clareman re witness prep (0.6); meet with Clayton re witness prep (1.1); review DIP order comments (0.5); prepare opening remarks (3.9); correspond with Basta and Bolin re same (1.1); prepare for closing and meetings with Bolin the order (3.5); teleconference with Vonnegut re closing (0.8); correspond with Vonnegut and Jonas re negotiations (0.5). | 12.00 | 23,220.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 07/28/2022 | Correspond with B. Bolin, PW team on final DIP order and hearing (1.2); review revised settlement proposals for FILO objection (.5). | 1.70 | 3,442.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/28/2022 | Prepare for DIP hearing by attending portion of meeting with Zelin, reviewing prep materials and necessary documents, and correspond with team re same (6.5); prepare for second day hearing, including examinations of Zelin and Manning (5.5). | 12.00 | 18,300.00 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 07/28/2022 | Analyze latest developments with respect to financing proposal. | 2.90 | 4,422.50 | 711- |
| Hurwitz, Jonathan | LIT | Counsel | 07/28/2022 | Analyze draft of opening statement and Caruso outline (0.3); correspond re DIP hearing (0.1). | 0.40 | 610.00 | 711- |
| Epstein, David | CORP | Counsel | 07/28/2022 | Review and analyze questions re tax treatment of BrandCo DIP. | 0.20 | 305.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/28/2022 | Review documents to prepare for Burian cross (1.9); prepare prep materials for same (3.9); prepare for cross (1.6). | 7.40 | 8,954.00 | 711- |
| Rahnama, Omid | REST | Associate | 07/28/2022 | Conference with P. Basta, A. Eaton, S. Zelin and others following DIP hearing (0.5); correspond with PW Restructuring and Ligation teams re various issues in connection with DIP Hearing (0.4). | 0.90 | 1,021.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/28/2022 | Correspond with A. Eaton, PW team, Chambers, T. Wolper/S. Goldman (Munger Tolles), and Brown Rudnick re exhibits and demonstratives for DIP hearing. | 5.10 | 3,748.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/28/2022 | Correspond with R. Purohit re DIP hearing and court logistics. | 0.40 | 294.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/28/2022 | Review and analyze exhibits for DIP hearing. | 1.50 | 1,102.50 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/28/2022 | Correspond with W. Clareman and P. Paterson re debtors' DIP hearing witness and exhibit lists. | 0.70 | 514.50 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/28/2022 | Correspond with PJT re DIP hearing. | 0.10 | 87.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Henneberry, Molly E | LIT | Associate | 07/28/2022 | Review and analyze hearing exhibit list. | 0.20 | 174.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/28/2022 | Review and analyze materials to prepare for hearing testimony. | 1.00 | 870.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/28/2022 | Analyze previously produced documents to prepare for DIP hearing. | 0.30 | 261.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/28/2022 | Correspond with M. McGuire and C. Goujon re IP filing notices of recordation. | 0.80 | 940.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/28/2022 | Draft exhibits and demonstratives for hearing. | 0.60 | 522.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/28/2022 | Correspond with PW team re demonstratives. | 0.10 | 87.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/28/2022 | Prepare for and attend DIP hearing. | 5.70 | 4,959.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/28/2022 | Correspond with K. Ammari re DIP hearing. | 0.20 | 147.00 | 711- |
| Maccio, John | CORP | Associate | 07/28/2022 | Correspondence with the PW IP team with regard to Revlon trademark abandonment and accompanying compliance under the DIP BrandCo Credit Agreement. | 0.20 | 147.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/28/2022 | Revise direct testimony outline for DIP hearing. | 1.20 | 1,044.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/28/2022 | Correspond with C. Goujon re DIP Compliance tracker. | 0.30 | 352.50 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/28/2022 | Correspond with L. Clayton and P. Paterson to discuss direct examination. | 0.50 | 435.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/28/2022 | Revise direct examination outline for DIP hearing. | 0.20 | 174.00 | 711- |
| Mitchell, Sean A. | REST | Associate | 07/28/2022 | Research in connection with DIP financing issues (2.4); analyze caselaw (1.9); draft demonstrative (2.0). | 6.30 | 8,064.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/28/2022 | Review and revise summary of DIP loans for credit ratings (0.6); research related to standard for approving DIPs (1.2). | 1.80 | 2,304.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/28/2022 | Review and summarize precedent re investigation budgets. | 0.50 | 587.50 | 711- |
| Wang, Jennifer | CORP | Associate | 07/28/2022 | Review and analyze correspondence with various lenders re NDA. | 0.30 | 312.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/28/2022 | Prepare materials and prepare for Manning cross. | 1.00 | 1,040.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/28/2022 | Prepare materials and prepare for Caruso direct examination. | 1.30 | 1,352.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/28/2022 | Research related to DIP demonstrative closing argument (1.8); draft DIP demonstrative closing argument (2.2); prepare materials for DIP hearing (4.0); prepare summary documents of key points for A. Eaton and PW team (3.8); correspond with L. Wee, M. Henneberry re FILO DIP objection issues (.4). | 12.20 | 8,967.00 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/28/2022 | Create demonstratives for arguments against Tranche B objections for closing. | 2.40 | 2,496.00 | 711- |
| McCormick, Conor | CORP | Associate | 07/28/2022 | Correspond with E. Quinones re KYC for DIP foreign collateral sub-agent (0.2); correspond with M. Ferrari re FABTL possessory collateral (0.1). | 0.30 | 384.00 | 711- |
| Ferrari, Marta | CORP | Associate | 07/28/2022 | Prepare closing certificate for DDTL Borrowing and coordinate execution and revision with BrandCo lender's counsel and Revlon team. | 1.20 | 1,410.00 | 711- |
| Hossain, Julia | REST | Paralegal | 07/28/2022 | Conduct precedent research for DIP hearing (2.3); prepare trial binders for DIP hearing (3.9); correspond with E. Rocher re same (0.5). | 6.70 | 2,546.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/28/2022 | Revise binders for DIP hearing with additional materials. | 1.80 | 684.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nolan, Maria | LIT | Paralegal | 07/28/2022 | Prepare additional binders for DIP hearing (4.4); conduct precedent research re same (3.1). | 7.50 | 2,850.00 | 711- |
| Shea, Patrick | TSS | Paralgl | 07/28/2022 | Created the Revlon - Chapter 11 Cases presentations for Associate Simona Xu and Law Clerk Evan A Rocher. | 5.50 | 2,227.50 | 711- |
| Britton, Robert | REST | Partner | 07/29/2022 | Correspond with Blumberg re revised agenda and next steps. | 0.20 | 328.00 | 711- |
| Bolin, Brian | REST | Partner | 07/29/2022 | Conduct legal research in preparation for DIP hearing. | 1.50 | 2,340.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 07/29/2022 | Revise Zelin direct testimony outline (0.8); review and analyze materials regarding FILO objection issues presented at hearing (0.5); teleconference with W. Clareman regarding Burian cross examination points (0.4); teleconference with Zelin, Mates, Paterson and Henneberry to prepare for Zelin's testimony (1.3) correspondence with Basta, Eaton, Bolin, Paterson and Clareman regarding testimony and closing (2.3). | 5.30 | 10,732.50 | 711- |
| Holo, Robert | TAX | Partner | 07/29/2022 | Correspond with A. McGinnis, PW and PwC re DIP tax issues. | 0.20 | 405.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/29/2022 | Review presentation materials for DIP hearing (0.5); engage in DIP settlement discussions (0.9). | 1.40 | 2,835.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 07/29/2022 | Teleconference with R Lyne re draft of compliance chart of IP obligations under DIP credit agreements. | 0.40 | 698.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 07/29/2022 | Teleconference with potential financing provider re term sheet comments (0.5); follow-up correspondence and conversations re same (0.2). | 0.70 | 1,417.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/29/2022 | Prepare for DIP hearing (prepare remarks and review and analyze order) (2.3); negotiate with various stakeholders re same (1.7); conference with PW litigation team re witness preparation (1.0); update teleconference with Revlon management re DIP (0.5); teleconferences, correspond with Basta and Vonnegut re next steps (0.4); conference, correspond with Clareman re hearing results (0.4); correspond with Bolin re order comments (0.5). | 6.80 | 13,158.00 | 711- |
| Britton, Robert | REST | Partner | 07/29/2022 | Correspond with Basta re open DIP issues and next steps. | 0.30 | 492.00 | 711- |
| Paterson, Paul | LIT | Counsel | 07/29/2022 | Prepare for second day DIP hearing, including meeting with Zelin, and preparing for Manning cross examination. | 3.30 | 5,032.50 | 711- |
| McGinnis, Anne | TAX | Counsel | 07/29/2022 | Correspond with R. Holo re DIP tax issues. | 0.50 | 762.50 | 711- |
| Epstein, David | CORP | Counsel | 07/29/2022 | Teleconference with DPW, PH and Jefferies re timing of DIP funding (0.3); correspond with same re DIP funding mechanics (0.5); analyze issues re Moody's rating (0.4). | 1.20 | 1,830.00 | 711- |
| Harnett, Sarah | REST | Counsel | 07/29/2022 | Correspond with Revlon, PW re internal communications on DIP hearing. | 0.20 | 305.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/29/2022 | Analyze correspondence with C. Goujon re ABL DIP Credit agreement reporting obligations. | 0.80 | 940.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 07/29/2022 | Teleconference with C. Goujon re Revlon compliance tracker. | 0.90 | 1,057.50 | 711- |
| Rahnama, Omid | REST | Associate | 07/29/2022 | Research and analyze case law in connection with adequate protection ahead of DIP hearing (0.8); correspond with P. Basta and A. Eaton re same (0.2). | 1.00 | 1,135.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 07/29/2022 | Review and revise draft Manning cross outline. | 0.10 | 121.00 | 711- |
| Shack Sackler, Benja | LIT | Associate | 07/29/2022 | Review and revise Manning cross examination outline re DIP hearing. | 1.10 | 808.50 | 711- |
| Page, Alana | REST | Associate | 07/29/2022 | Research issues for DIP hearing. | 0.60 | 441.00 | 711- |
| Zhu, Jason | CORP | Associate | 07/29/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility. | 0.40 | 416.00 | 711- |
| Henneberry, Molly E | LIT | Associate | 07/29/2022 | Conduct witness preparation for DIP hearing. | 1.60 | 1,392.00 | 711- |
| Luo, Lara | REST | Associate | 07/29/2022 | Research precedent for DIP. | 1.20 | 1,248.00 | 711- |
| Mitchell, Sean A. | REST | Associate | 07/29/2022 | Research in connection with DIP issues (0.7); revise DIP presentation (0.5). | 1.20 | 1,536.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/29/2022 | Research related to adequate protection issues in connection with DIP hearing (1.0); review and revise DIP order (1.2). | 2.20 | 2,816.00 | 711- |
| Blumberg, Irene | REST | Associate | 07/29/2022 | Prepare for and attend day 2 of DIP hearing (6.0); revise notes re same (0.8); coordinate submission of documents to chambers (0.5). | 7.30 | 8,577.50 | 711- |
| Blumberg, Irene | REST | Associate | 07/29/2022 | Research for DIP hearing. | 1.10 | 1,292.50 | 711- |
| Xu, Shimeng Simona | LIT | Associate | 07/29/2022 | Prepare demonstratives and argument summary's for DIP hearing (2.7); conduct legal research re same (1.6). | 4.30 | 4,472.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/29/2022 | Finalize DIP closing argument demonstrative (1.2); revise final DIP order (.8). | 1.20 | 882.00 | 711- |
| Fiszer, Stacy | LIT | Paralegal | 07/29/2022 | Preparation for DIP Hearing, including printing exhibits converted to pdf format, updating DIP hearing binders, and completing print requests for associates/partners | 1.00 | 380.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nolan, Maria | LIT | Paralegal | 07/29/2022 | Prepare binders/printing for and assisting during DIP hearing. | 3.10 | 1,178.00 | 711- |
| Shea, Patrick | TSS | Paralgl | 07/29/2022 | Created and revised the Revlon - Chapter 11 Cases presentations for Associate Simona Xu and Law Clerk Evan A Rocher. | 6.00 | 2,430.00 | 711- |
| Grant, Natasha | RES | Paralgl | 07/29/2022 | Retrieve expert reports and depositions submitted in various bankruptcy cases per S. Xu request (1.5); locate and retrieve article re restructuring issues for S. Xu (0.2). | 1.70 | 595.00 | 711- |
| Eaton, Alice | REST | Partner | 07/30/2022 | Teleconferences and correspond with Jonas, Vonnegut and Company re DIP (0.8); teleconferences with R. Caruso D. Perelman re same (0.4); teleconferences with Vonnegut, Jonas, Basta re DIP hearing (0.9); correspond with Bolin re same (0.3). | 2.40 | 4,644.00 | 711- |
| Bolin, Brian | REST | Partner | 07/30/2022 | Review and comment on revised draft DIP order. | 0.50 | 780.00 | 711- |
| Basta, Paul M. | REST | Partner | 07/30/2022 | Review and analyze potential DIP settlement. | 0.40 | 810.00 | 711- |
| Keeton, Douglas | REST | Associate | 07/30/2022 | Teleconference with A&M regarding DIP collateral (0.5); analyze edits to DIP order (0.8). | 1.30 | 1,664.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 07/30/2022 | Correspond re Burian deposition materials with M. Nolan. | 0.10 | 121.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/30/2022 | Revise DIP order. | 0.70 | 514.50 | 711- |
| McCormick, Conor | CORP | Associate | 07/30/2022 | Correspond with D. Keeton re Moody's financing question responses. | 0.30 | 384.00 | 711- |
| Eaton, Alice | REST | Partner | 07/31/2022 | Correspond with Bolin re DIP order comments (0.2); prepare for DIP hearing (0.2); update teleconferences with Vonnegut re same (0.5). | 0.90 | 1,741.50 | 711- |
| Bolin, Brian | REST | Partner | 07/31/2022 | Review and analyze Davis Polk comments to | 0.10 | 156.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 07/31/2022 | Revise summary of IP licensing compliance obligations under DIP credit agreements (1.0); correspond to PW financing team with questions re same (0.2) | 1.20 | 2,094.00 | 711- |
| Epstein, David | CORP | Counsel | 07/31/2022 | Correspond with PW Tax and Securities re timing of DIP term loan funding. | 0.20 | 305.00 | 711- |
| Rocher, Evan | CORP | Associate | 07/31/2022 | Correspond with D. Kratzer (DPW) re DIP order (0.1); review, revise DPW comments to DIP Order (0.2). | 0.30 | 220.50 | 711- |
| Bolin, Brian | REST | Partner | 08/01/2022 | Review and revise DIP order in connection with negotiations between parties in interest (4.3); teleconference with S. Massman (Davis Polk) re same (0.6); teleconference with T. Walper (Munger Tolles) re same (0.7); further analyze and revise DIP order to reflect negotiations (3.9). | 9.50 | 14,820.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/01/2022 | Correspond with S. Rosenthal (Revlon) re IP compliance under DIP credit agreements (0.5); review and analyze Revlon IP portfolio (0.3); teleconference with S. Rosenthal re same (0.5); correspond with R. Lyne re same (0.1). | 1.40 | 2,443.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/01/2022 | Review and analyze collateral under DIP term sheet (0.1); correspond with R. Lyne re same (0.1). | 0.20 | 349.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/01/2022 | Correspond with BrandCo DIP counsel and ABL DIP counsel re IP compliance issues under Credit Agreements. | 0.50 | 872.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/01/2022 | Review and comment on R. Lyne draft of IP compliance checklist and templates for Revlon under credit agreements. | 0.30 | 523.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 08/01/2022 | Correspond with A. Eaton re final DIP status (0.6); supervise funding of BrandCo DIP (0.4); correspond with A. Thomson, FF team re foreign DIP collateral issues. (0.4). | 1.40 | 2,835.00 | 711- |
| Eaton, Alice | REST | Partner | 08/01/2022 | Teleconference with E. Vonnegut (DPW) re DIP order (0.4) review and analyze comments re same (0.4); correspond with Kidd, Dolan (Revlon) re DIP order (0.7). | 1.50 | 2,902.50 | 711- |
| Bolin, Brian | REST | Partner | 08/01/2022 | Prepare for DIP hearing (1.1); confer with A. Eaton re same (0.5). | 1.60 | 2,496.00 | 711- |
| Kimpler, Kyle | REST | Partner | 08/01/2022 | Correspond with B. Bolin re DIP ruling. | 0.20 | 335.00 | 711- |
| Holo, Robert | TAX | Partner | 08/01/2022 | Review and analyze alternative financing proposal. | 0.30 | 607.50 | 711- |
| Britton, Robert | REST | Partner | 08/01/2022 | Review and analyze financing term sheet (0.4); teleconference with Zide re same (0.3). | 0.70 | 1,148.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 08/01/2022 | Correspond with Bolin re form of final DIP order. | 0.20 | 405.00 | 711- |
| Harnett, Sarah | REST | Counsel | 08/01/2022 | Review, analyze communications re DIP financing. | 0.10 | 152.50 | 711- |
| Epstein, David | CORP | Counsel | 08/01/2022 | Review and analyze questions re IP reporting. | 0.30 | 457.50 | 711- |
| Lysikatos Carey, Val | TAX | Associate | 08/01/2022 | Analyze follow up regarding DIP term-sheet. | 0.20 | 227.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/01/2022 | Revise draft of DIP compliance document for client. | 7.50 | 8,812.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/01/2022 | Correspond with M. Angelopolous re IP filings. | 0.20 | 235.00 | 711- |
| Rocher, Evan | CORP | Associate | 08/01/2022 | Prepare notice of final DIP order (0.5); revise company communications material re DIP (0.3); correspond with B. Bolin re DIP Order (0.3); draft summary of final DIP hearing for board materials (0.8). | 1.90 | 1,396.50 | 711- |
| Rocher, Evan | CORP | Associate | 08/01/2022 | Review and analyze financing proposal. | 0.80 | 588.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Zhu, Jason | CORP | Associate | 08/01/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility. | 0.80 | 832.00 | 711- |
| McCormick, Conor | CORP | Associate | 08/01/2022 | Review and comment on sub-agency agreement (0.6); correspond with D. Carmona, J. Zhu, B. Bolin and PH team re same (0.4). | 1.00 | 1,280.00 | 711- |
| Ferrari, Marta | CORP | Associate | 08/01/2022 | Review and revise certificates of insurance, endorsements and other post-closing documents (0.3); correspond with C. Meredith-Goujon re DIP IP reporting (1.1); correspond with A. Thomson, Freshfields team, V. Indelicato, Proskauer team re UK collateral issues (0.9); updated closing certificate (0.1). | 2.40 | 2,820.00 | 711- |
| Strzeletz, Nicholas | REST | Associate | 08/01/2022 | Review and analyze update re DIP hearing. | 0.10 | 104.00 | 711- |
| Blumberg, Irene | REST | Associate | 08/01/2022 | Revise notes re final DIP hearing. | 0.40 | 470.00 | 711- |
| Keeton, Douglas | REST | Associate | 08/01/2022 | Correspond with A&M regarding intercompany DIP calculations (0.4); correspond with landlord counsel regarding DIP order (0.2); review and revise DIP order (0.4); review and revise notice of filing (0.3); correspond with E. Rocher regarding DIP reporting issues (0.3). | 1.60 | 2,048.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/02/2022 | Review and analyze report of new IP from Revlon re DIP IP compliance (0.2); review and analyze draft DIP IP notices (0.3) teleconference with R Lyne re DIP IP reporting (0.4). | 0.90 | 1,570.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 08/02/2022 | Negotiate DIP Order with E. Vonnegut, DPW team (1.7); negotiate DIP Order with T. Wolper (MTO) (1.3); review and analyze proposed financing term sheet (0.5); conference with R. Britton, PW team, S. Zelin, PJT team re same (0.5). | 4.00 | 6,240.00 | 711- |
| Britton, Robert | REST | Partner | 08/02/2022 | Teleconference with Clayton re financing issues (0.3); teleconference with Bolin, Eaton, PW team, S. Zelin, PJT team re same (0.5); correspond with PJT re same (0.3). | 1.10 | 1,804.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 08/02/2022 | Review new financing proposal (0.4).; review and comment on conflicts committee materials based on same (1.0); correspond with K. Subramanian re same (0.1); confer with S. Zelin re new proposal (0.5). | 2.00 | 4,050.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 08/02/2022 | Teleconference with Wee, PW team, Mates, PJT team re financing proposal (0.6); correspond with Basta re same (0.2). | 0.60 | 1,215.00 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/02/2022 | Correspond with A. Eaton, I. Blumberg, J. Hotes and E. Rocher re research to evaluate proposal. | 1.10 | 1,677.50 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/02/2022 | Teleconference with J. Kennedy re research to evaluate proposal. | 0.20 | 305.00 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/02/2022 | Teleconference with B. Bolin and Paul, Weiss team and PJT Partners re proposal. | 0.50 | 762.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/02/2022 | Correspond with C. Goujon, M. Ferrari, E. Rocher re financing proposal. | 0.50 | 587.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/02/2022 | Review, analyze DIP IP reporting issues (2.4); review, analyze IP documents re same (1.1); draft summary of DIP IP reporting obligations for S. Rosenthal (Revlon) (1.0). | 4.50 | 5,287.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/02/2022 | Draft DIP Financing monthly notices (1.6); teleconference with C. Goujon re same (0.4). | 2.00 | 2,350.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Wang, Jennifer | CORP | Associate | 08/02/2022 | Teleconference with B. Mohan re NDA and case status. | 0.30 | 312.00 | 711- |
| Rocher, Evan | CORP | Associate | 08/02/2022 | Review and analyze terms of proposed financing (0.4); teleconference with R. Britton, PW team, S. Mates, PJT team re same (0.6); correspond with R. Britton re same (0.2); review, finalize DIP Order (1.7); file DIP order (0.2). | 3.10 | 2,278.50 | 711- |
| Ferrari, Marta | CORP | Associate | 08/02/2022 | Correspond with Webber Wentzel (South African counsel) re issuance of new stock certificates (0.4); update, compile and deliver closing certificate (0.2); prepare updated borrowing notice (0.1); correspond with A. Awrabi, A&M team concerning reporting requirements (0.3). | 1.00 | 1,175.00 | 711- |
| Blumberg, Irene | REST | Associate | 08/02/2022 | Analyze A. Eaton request for research and correspond with K. Subramanian and E. Rocher re same (0.6); review and analyze documents provided by library re same (0.6). | 1.20 | 1,410.00 | 711- |
| Keeton, Douglas | REST | Associate | 08/02/2022 | Revise final DIP order (0.3); correspond with M. Ferrari, PW team, J. Galaz, A&M team re funding of final draw under Term DIP Facility (0.2). | 0.50 | 640.00 | 711- |
| Page, Alana | REST | Associate | 08/02/2022 | Assist with DIP hearing preparations. | 1.20 | 882.00 | 711- |
| Hossain, Julia | REST | Paralegal | 08/02/2022 | File final order for DIP. | 0.70 | 266.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/03/2022 | Review and revise IP compliance summary for Revlon (1.0); teleconference with R. Lyne re comments to same (0.3); draft and send notices to agents and counsel (0.3). | 1.60 | 2,792.00 | 711- |
| Bolin, Brian | REST | Partner | 08/03/2022 | Correspond with V. Indelicato (Proskauer) and D. Keeton re reimbursements under DIP facility. | 0.20 | 312.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/03/2022 | Review financing proposal. | 0.30 | 502.50 | 711- |
| Basta, Paul M. | REST | Partner | 08/03/2022 | Attend part of teleconference with R. Britton, PW team, S. Zelin, PJT team re financing proposal. | 0.30 | 607.50 | 711- |
| Britton, Robert | REST | Partner | 08/03/2022 | Teleconference with Basta, Kennedy, PW team, Zelin, PJT team re financing issues (0.6); teleconference with Feltman re loan issues (0.3). | 0.90 | 1,476.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 08/03/2022 | Attend meeting with Revlon (Perelman, Dolan, Kidd, Caruso) re financing proposal. | 0.50 | 1,012.50 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/03/2022 | Participate in teleconference with Revlon, Paul, Weiss and PJT Partners team re proposal. | 0.50 | 762.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/03/2022 | Analyze DIP Financing compliance summary (2.1); teleconference with C. Gojoun re same (0.3); correspondence with C. Goujon re same (0.3). | 2.70 | 3,172.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/03/2022 | Correspond with J. Maccio, D. Goldenberg and C. Goujon re monthly DIP notice. | 1.10 | 1,292.50 | 711- |
| Rahnama, Omid | REST | Associate | 08/03/2022 | Draft NDA and correspond with I. Blumberg re same. | 0.40 | 454.00 | 711- |
| Rocher, Evan | CORP | Associate | 08/03/2022 | Prepare for and attend teleconference with R. Britton, PW team, S. Zelin, PJT team re financing proposal (0.7); research securities issues related to proposal (2.1); correspond with J. Hotes re same (0.2); teleconference with J. Hotes re same (0.2). | 3.20 | 2,352.00 | 711- |
| Ferrari, Marta | CORP | Associate | 08/03/2022 | Correspond with M. Sedrish, Paul Hastings team re DIP closing issues (1.8); correspond with A. DiNizo, PW team re required DIP endorsements (0.3). | 2.10 | 2,467.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/03/2022 | Correspond with J. Galaz, A&M team, D. Keeton, PW team re DIP budget and analyze issues related to same (0.9); correspond with O. Rahnama re NDA for meeting re same (0.2). | 1.10 | 1,292.50 | 711- |
| Keeton, Douglas | REST | Associate | 08/03/2022 | Review and revise summary of DIP Facilities in earnings release. | 1.20 | 1,536.00 | 711- |
| Bolin, Brian | REST | Partner | 08/04/2022 | Correspond with C. Meredith-Goujon re DIP compliance (0.4); correspond with R. Aizen re DIP compliance (0.3). | 0.70 | 1,092.00 | 711- |
| Kimpler, Kyle | REST | Partner | 08/04/2022 | Review prior financing proposals (0.5); meeting with D. Perelman re financing proposals (1.5); prepare for same (0.5). | 2.50 | 4,187.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/04/2022 | Correspond with A. Awrabi (A&M) re IP compliance and annual reporting. | 0.20 | 349.00 | 711- |
| Eaton, Alice | REST | Partner | 08/04/2022 | Teleconference with R. Caruso (A&M), B. Bolin re updates to BrandCo lenders re DIP budget (0.3); Teleconference with BrandCo lenders re DIP budget (0.5). | 0.80 | 1,548.00 | 711- |
| Britton, Robert | REST | Partner | 08/04/2022 | Teleconference with Wee re financing issues (0.5); analyze same (0.3). | 0.80 | 1,312.00 | 711- |
| Zhu, Jason | CORP | Associate | 08/04/2022 | Correspond with D. Epstein, PW team, A. Thomson, FF team, Osler team re foreign credit support for DIP facility. | 0.10 | 104.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/04/2022 | Correspond with D. Epstein, PW team, A. Awrabi, A&M re DIP IP compliance obligations. | 0.20 | 235.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/04/2022 | Correspond with M. Ferrari re post closing items for the DIP financing (0.2); correspond with E. Quinones (Revlon) re outstanding post closing items (0.3). | 0.50 | 520.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ferrari, Marta | CORP | Associate | 08/04/2022 | Correspond with A. Thomson, FF team, M. Sedrish, Paul Hastings team re UK credit support for DIP facilities. | 0.90 | 1,057.50 | 711- |
| Keeton, Douglas | REST | Associate | 08/04/2022 | Review and revise 10-Q sections related to DIP Facilities. | 2.10 | 2,688.00 | 711- |
| Bolin, Brian | REST | Partner | 08/05/2022 | Correspond with J. Kennedy and I. Blumberg re NDA with term DIP lenders (0.4); Zoom meeting with J. Kennedy and K. Subramanian re same (0.4); teleconferences with A. Eaton re same (0.1); teleconference with I. Blumberg re same (0.1). | 1.00 | 1,560.00 | 711- |
| Epstein, David | CORP | Counsel | 08/05/2022 | Review and analyze 10-Q re DIP financing. | 0.10 | 152.50 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/05/2022 | Prepare for and attend teleconference with B. Bolin and J. Kennedy re NDA cleansing (0.8); correspond with L. Wee re same (0.5). | 1.10 | 1,677.50 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/05/2022 | Review and analyze research summary provided by J. Hotes re financing proposal. | 0.40 | 610.00 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/05/2022 | Correspond with J. Kim re financing proposal research. | 0.40 | 610.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/05/2022 | Review and analyze stock certificates for DIP collateral (0.5); correspond with M. Ferrari re post-closing issues (0.7); correspond with Von Wobeser team regarding stock certificates for DIP (0.4); correspond with E. Quinones regarding execution of stock certificates and stock powers (0.5); review, analyze post-closing requirements. (0.1). | 2.20 | 2,288.00 | 711- |
| Ferrari, Marta | CORP | Associate | 08/05/2022 | Correspond with A. DiNizo, Webber Wentzel, Von Wobeser re new stock certificates for DIP compliance purposes. | 1.30 | 1,527.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/05/2022 | Review and revise draft NDA re DIP budget meeting (1.5); correspond with B. Bolin and I. Blumberg re same (0.3); review and analyze DIP Order in connection with same (0.2); correspond with D. Keeton and E. Rocher re same (0.2). | 2.20 | 2,497.00 | 711- |
| Zhu, Jason | CORP | Associate | 08/05/2022 | Correspond with D. Carmona, PW team, A. Thomson, FF team re foreign credit support for DIP financing. | 2.50 | 2,600.00 | 711- |
| McCormick, Conor | CORP | Associate | 08/05/2022 | Correspond with J. Zhu re foreign joinder documents. | 0.10 | 128.00 | 711- |
| Blumberg, Irene | REST | Associate | 08/05/2022 | Correspond with S. Massman (Davis Polk) re SteerCo meeting NDA re DIP budget (0.2); revise NDA (0.5); correspond with B. Bolin, M. Sidorenkov (A&M) and O. Rahnama re same (0.5). | 1.20 | 1,410.00 | 711- |
| Kennedy, John C | CORP | Partner | 08/06/2022 | Correspond with K. Subramanian re 10-Q and financing proposal. | 0.40 | 810.00 | 711- |
| Bolin, Brian | REST | Partner | 08/06/2022 | Correspond with Karn Chopra (Centerview), Mark Rajcevich (A&M) and L. Wee re NDA (0.4); review and comment on draft NDA (0.2). | 0.60 | 936.00 | 711- |
| Britton, Robert | REST | Partner | 08/06/2022 | Correspond with Bolin re DIP reporting. | 0.30 | 492.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 08/06/2022 | Teleconference with K. Subramanian, Brian B. Bolin re NDA and disclosure questions. | 0.40 | 810.00 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/06/2022 | Correspond with L. Wee and B. Bolin re cleansing NDA procedures. | 0.20 | 305.00 | 711- |
| Ammari, Kamil R. | LIT | Associate | 08/06/2022 | Review and analyze Burian deposition testimony and correspond with S. Xu re same. | 0.10 | 121.00 | 711- |
| Rahnama, Omid | REST | Associate | 08/06/2022 | Review and revise draft NDA re DIP budget meeting (0.8); correspond with B. Bolin and | 1.00 | 1,135.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/07/2022 | Correspond with Bolin re NDA issues. | 0.30 | 492.00 | 711- |
| Bolin, Brian | REST | Partner | 08/07/2022 | Correspond with Mark Rajcevich (A&M), Stephanie Massman (DPW), Andrew Kidd (Revlon) and PW team re NDA (0.4); review and revise draft NDA (0.2); teleconference with Stephanie Massman (DPW) re NDA (0.4). | 1.00 | 1,560.00 | 711- |
| Kimpler, Kyle | REST | Partner | 08/07/2022 | Correspond with B. Bolin re NDA issues. | 0.20 | 335.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 08/07/2022 | Correspond with B. Bolin re NDA issues. | 0.30 | 607.50 | 711- |
| Wee, Lawrence G | CORP | Partner | 08/07/2022 | Correspond with B. Bolin re NDA questions. | 0.40 | 810.00 | 711- |
| Keeton, Douglas | REST | Associate | 08/07/2022 | Teleconference with N. Bakke, A&M team re liquidation analysis. | 0.60 | 768.00 | 711- |
| Rahnama, Omid | REST | Associate | 08/07/2022 | Revise draft confidentiality agreement re DIP budget (0.6); correspond with B. Bolin re same (0.2); review and further revise draft confidentiality agreement re DIP budget (0.4). | 1.20 | 1,362.00 | 711- |
| Blumberg, Irene | REST | Associate | 08/07/2022 | Correspond with O. Rahnama re NDA for SteerCo meeting. | 0.10 | 117.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/08/2022 | Review and analyze financing proposal (0.6); correspond with W. Clareman, PW team re transaction background (0.7); correspond with A. Thomson, FF re foreign security for DIP (0.5); correspond with C. Fischer, DPW re DIP IP releases (0.2); correspond with J. Galaz, A&M team re budget approval (0.3); correspond with K. Subramanian, PW securities team re DIP disclosures (0.4). | 2.70 | 5,467.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 08/08/2022 | Correspond with M. Rajcevich (A&M) (0.1) and J. Kennedy and L. Wee (0.2) re NDA; teleconference with P. Basta (0.1), B. Britton (0.2), B. Caruso (0.3), P. Mosley (A&M) (0.2), and S. Massman (DPW) (0.3) re same; review and revise multiple drafts of NDA (2.8). | 4.20 | 6,552.00 | 711- |
| Bolin, Brian | REST | Partner | 08/08/2022 | Correspond with E. Ross, PJT team, V. Indelicato, Proskauer team re invoices under DIP order (0.3); correspond with B. Britton re DIP compliance question (0.1). | 0.40 | 624.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/08/2022 | Correspond with E. Rocher and S. Rosenthal (Revlon) re DIP IP compliance. | 0.50 | 872.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 08/08/2022 | Correspond with P. Basta regarding call with shareholder and shareholder's counsel re financial proposal. | 0.40 | 810.00 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/08/2022 | Review and analyze correspondence re NDA and cleansing issues. | 0.40 | 610.00 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/08/2022 | Correspond with J. Kennedy and J. Kim re financing proposal research. | 0.40 | 610.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/08/2022 | Correspond with S. Moghadam re formula review for DIP financing. | 0.20 | 235.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/08/2022 | Correspond with M. McGuire re IP filings for DIP facility. | 0.20 | 235.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/08/2022 | Correspond with C. Goujon re Taiwan IP trademark registrations. | 0.50 | 587.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/08/2022 | Teleconference with M. Angelopoulos re IP filing tracker. | 0.30 | 352.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/08/2022 | Review, analyze DIP IP reporting status (1.3); revise DIP compliance documents for Revlon (2.5). | 3.80 | 4,465.00 | 711- |
| McCormick, Conor | CORP | Associate | 08/08/2022 | Correspond with N. Cooper (Freshfields) re original security documents. | 0.10 | 128.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/08/2022 | Correspond with B. Bolin re NDA for SteerCo meeting re DIP (0.3); review and revise same (0.5); prepare exhibits re same (0.3); correspond with S. Massman, DPW re same (0.3); correspond with E. Quinones (Revlon) re execution of NDA (0.2). | 1.60 | 1,880.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/08/2022 | Correspond with Freshfields re outstanding stock certificates and the equity interests of the FABTL loan parties (0.3); review and analyze various stock certificates re DIP collateral issues (0.3); prepare chart and checklist of all equity interests of the FABTL loan parties (1.0). | 1.60 | 1,664.00 | 711- |
| Keeton, Douglas | REST | Associate | 08/08/2022 | Coordinate payment of DIP lender professionals with J. Galaz, A&M team. | 0.20 | 256.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/09/2022 | Correspond with A. Thomson, Freshfields re foreign security for Brandco DIP (0.5); correspond with V. Indelicato, Proskauer team, C. Fischer, DPW team re IP releases for DIP (0.2). | 0.70 | 1,417.50 | 711- |
| Bolin, Brian | REST | Partner | 08/09/2022 | Correspond with A. McGinnis re DIP compliance question (0.1); correspond with Mark Sidorenkov (A&M) re DIP order (0.2). | 0.30 | 468.00 | 711- |
| Bolin, Brian | REST | Partner | 08/09/2022 | Participate in videoconference with DIP term lenders. | 0.90 | 1,404.00 | 711- |
| Eaton, Alice | REST | Partner | 08/09/2022 | Teleconference with B. Caruso re preparation for meeting with Brandco lenders (0.3); correspond with B. Bolin re same (0.2); meeting with Brandco lenders re DIP budget and next steps (1.0). | 1.50 | 2,902.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/09/2022 | Review and analyze S. Rosenthal (Revlon) question re IP DIP issues (0.2); correspond with E. Rocher, PW team re same (0.2.) | 0.40 | 698.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/09/2022 | Teleconference with BrandCo Lender re DIP budget (1.0); teleconference with Kramer Levin re financing issues (0.2); correspond with Wee re same (0.2). | 1.40 | 2,296.00 | 711- |
| Eaton, Alice | REST | Partner | 08/09/2022 | Confer with P. Basta re information requests for financing proposal. | 0.80 | 1,548.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 08/09/2022 | Correspond with K. Subramanian re financing proposal and SEC communications (0.3); review financing proposal materials (0.2). | 0.50 | 1,012.50 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/09/2022 | Review and analyze financing proposal research. | 1.30 | 1,982.50 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/09/2022 | Teleconference with Kramer Levin, J. Kennedy and PW team re financing proposal. | 0.50 | 762.50 | 711- |
| Lysikatos Carey, Val | TAX | Associate | 08/09/2022 | Analyze DIP and term loan credit agreements and confer with A. McGinnis re same (0.8); confer with R. Holo and A. McGinnis re representation letter (0.3). | 1.10 | 1,248.50 | 711- |
| Zhu, Jason | CORP | Associate | 08/09/2022 | Correspond with D. Carmona, PW team, A. Thomson, Freshfields team re foreign DIP credit support (0.2); review, analyze DIP closing documents (0.1). | 0.30 | 312.00 | 711- |
| Ferrari, Marta | CORP | Associate | 08/09/2022 | Correspond with Von Wobeser and Webber Wentzel re delivery of DIP collateral. | 0.70 | 822.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/09/2022 | Teleconference with S. Moghadam re formula review for DIP facility (0.5); correspond with S. Moghadam to follow up on same (0.2). | 0.70 | 822.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/09/2022 | Correspond with C. Meredith-Goujon, M. Ferrari and S. Rosenthal re inbound licensing and DIP lender compliance question. | 0.80 | 940.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McCormick, Conor | CORP | Associate | 08/09/2022 | Review and revise DIP sub-agent fee letter (0.5); correspond with D. Carmona, J. Zhu, M. Sedrish, PH team re same (0.4); correspond with M. Ferrari and A. DiNizo re foreign possessory collateral (0.2). | 1.10 | 1,408.00 | 711- |
| Rocher, Evan | CORP | Associate | 08/09/2022 | Correspond with D. Keeton, A. Awrabi (Alvarez) re required disclosures under DIP Order (0.7); review and analyze DIP order re question from client (0.4). | 1.10 | 808.50 | 711- |
| Blumberg, Irene | REST | Associate | 08/09/2022 | Finalize NDA for SteerCo meeting re DIP budget (0.1); share execution copy of same with S. Ford (DPW) (0.1). | 0.20 | 235.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/09/2022 | Review, analyze possessory collateral for DIP (1.0); revise checklist re possessory collateral issues (0.7); correspond with M. Ferrari, PW team re outstanding possessory collateral workstreams (0.6). | 2.30 | 2,392.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/10/2022 | Correspond with D. Epstein, PW team re DIP budget issues (0.5); correspond with C. Meredith-Goujon re DIP IP issues (0.3). | 0.80 | 1,620.00 | 711- |
| Bolin, Brian | REST | Partner | 08/10/2022 | Correspond with C. Meredith-Goujon, M. Sidorenkov (A&M) re DIP compliance. | 0.20 | 312.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/10/2022 | Review and analyze DIP IP compliance summary for S. Rosenthal (Revlon) (0.4); correspond with R. Lyne, PW team re DIP notice obligations (0.2). | 0.60 | 1,047.00 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/10/2022 | Review and analyze research re financing proposal (2.5); draft summary of same for J. Kennedy (0.7). | 3.20 | 4,880.00 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/10/2022 | Correspond with E. Rocher re financing proposal. | 0.10 | 152.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lyne, Rebecca B. | CORP | Associate | 08/10/2022 | Correspond with C. Goujon, E. Rocher re local counsel intellectual property filings for DIP compliance. | 0.30 | 352.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/10/2022 | Review and analyze DIP IP notice requirements (0.6); correspond with C. Goujon re same (0.2). | 0.80 | 940.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/10/2022 | Correspond with M. McGuire, M. Sedrish, PH team, S. Lefland, DPW team re DIP IP filings. | 0.20 | 235.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/10/2022 | Correspond with C. Goujon re IP restrictions under DIP facilities. | 0.20 | 235.00 | 711- |
| McCormick, Conor | CORP | Associate | 08/10/2022 | Correspond with M. Ferrari and PW team re financing documentation (0.5); correspond with M. Henneberry re financing closing sets (0.4); correspond with M. Ferrari and A. DiNizo re foreign possessory collateral for DIP (0.2). | 1.10 | 1,408.00 | 711- |
| Zhu, Jason | CORP | Associate | 08/10/2022 | Correspond with D. Carmona, PW team, A. Thomson, FF team re foreign credit support for DIP financing. | 0.30 | 312.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/10/2022 | Revise and circulate the post closing stock certificate chart (0.3); confirm remaining open stock certificates (0.2); correspond with M. Ferrari re stock certificates and open post-closing items (0.2); review Mexican pledge documents (0.3); correspond with E. Quinones (Revlon) re open post closing items (0.4); correspond with J. Greanias (A&M) re outstanding promissory notes (0.5). | 1.90 | 1,976.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/11/2022 | Review, analyze sub-agent agreement re BrandCo DIP foreign collateral (0.7); review and analyze foreign collateral documents and opinions (1.0). | 1.70 | 3,442.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 08/11/2022 | Correspond and teleconference with W. Clareman and L. Clayton re standing and DIP Order questions. | 0.70 | 1,354.50 | 711- |
| Eaton, Alice | REST | Partner | 08/11/2022 | Teleconference with P. Basta, A. Kidd (Revlon) re information requests for financing proposal (0.5); follow up teleconference with S. Zelin re same (0.5). | 1.00 | 1,935.00 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/11/2022 | Finalize research re financing proposal (0.5); correspond with J. Hotes re summary of research findings (0.3). | 0.80 | 1,220.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/11/2022 | Review and analyze DIP IP issues re licensing agreement. | 1.10 | 1,292.50 | 711- |
| McCormick, Conor | CORP | Associate | 08/11/2022 | Correspond with M. Ferrari, J. Zhu and A. DiNizo re foreign joinders and possessory collateral (1.4); correspond with J. Zhu, Paul Hastings and Freshfields teams re sub-agency and joinder documentation (0.4). | 1.80 | 2,304.00 | 711- |
| Zhu, Jason | CORP | Associate | 08/11/2022 | Correspond with D. Carmona, PW team, A. Thomson, FF team re foreign credit support for DIP financing. | 1.20 | 1,248.00 | 711- |
| Blumberg, Irene | REST | Associate | 08/11/2022 | Correspond with B. Bolin, PW team re BrandCo SteerCo DIP budget meeting cleansing (0.2); correspond with S. Massman, DPW team, S. Gan, CVP team re same (0.1). | 0.30 | 352.50 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/11/2022 | Correspond with A. Thomson, FF team re equity interest pledges for foreign DIP support (0.7); correspond with D. Epstein, PW team re retirement of FABTL facility (0.5); correspond with J. Greanias (A&M) re outstanding promissory notes for DIP facility (0.4). | 1.60 | 1,664.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 08/12/2022 | Correspond with V. Dolan (Revlon), M. Sidorenkov (A&M) re DIP budget issues (0.4); correspond with A. Thomson, FF team, D. Carmona, PW team re foreign collateral issues (1.1). | 1.50 | 3,037.50 | 711- |
| Eaton, Alice | REST | Partner | 08/12/2022 | Teleconference with P. Basta re financing proposal (0.7); confer with S. Zelin and R. Caruso re same (0.8); teleconference with R. Britton re same and matter status updates (0.3); teleconference with counsel to shareholder re financing proposal (0.6); follow up teleconference with S. Zelin re same (0.5); revise NDA for stakeholder financial advisor (0.6); teleconference with P. Basta re stakeholder financial advisor (0.4). | 3.20 | 6,192.00 | 711- |
| Rocher, Evan | CORP | Associate | 08/12/2022 | Correspond with S. Levitt (Alvarez), I. Blumberg, R. Britton re 13-week budget forecast. | 0.40 | 294.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/12/2022 | Correspond with S. Moghadam re formula review for DIP facility. | 0.20 | 235.00 | 711- |
| Zhu, Jason | CORP | Associate | 08/12/2022 | Correspond with D. Carmona, PW team, A. Thomson, FF team re foreign credit support for DIP financing (1.0); review and revise German foreign credit support documents (3.4); review and revise Spanish credit support documents (3.1). | 7.50 | 7,800.00 | 711- |
| Angelopoulos, Marina | ENT | Paralegal | 08/12/2022 | Prepare IP Filings tracker for Rebecca Lyne. | 6.40 | 2,432.00 | 711- |
| Bolin, Brian | REST | Partner | 08/15/2022 | Correspond with R. Britton re DIP order. | 0.20 | 312.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 08/15/2022 | Correspond with A. Thomson, FF team, C. Fischer, DPW team, D. Epstein, PW team re foreign collateral and sub agency agreement (0.8); review and analyze revised drafts of subagency agreement, fee letter and collateral documents (1.2). | 2.00 | 4,050.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/15/2022 | Correspond with R. Lyne re updated DIP IP compliance document. | 0.10 | 174.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/15/2022 | Correspond with C. Goujon, E. Rocher re DIP compliance document for client. | 0.30 | 352.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/15/2022 | Review, revise DIP IP compliance documents. | 1.10 | 1,292.50 | 711- |
| Zhu, Jason | CORP | Associate | 08/15/2022 | Correspond with D. Carmona, PW team, A. Thomson, FF team re foreign credit support for DIP financing. | 0.70 | 728.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/15/2022 | Correspond with A&M re promissory notes (0.3); correspond with M. Ferrari re satisfaction of share charges (0.3); correspond with E. Quinones (Revlon) re UK DIP credit support (0.3); review and analyze promissory notes (0.3); correspond with E. Quinones re same (0.3); review and analyze the post closing deliverables for the DIP facilities (0.5). | 2.00 | 2,080.00 | 711- |
| Angelopoulos, Marina | ENT | Paralegal | 08/15/2022 | Research USPTO filings (2.0); correspond with Rebecca Lyne re same (0.5). | 2.50 | 950.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/16/2022 | Review and analyze local collateral documents for foreign security (0.7); review and analyze revised Wilmington Trust fee letter for sub agent (0.6); correspond with PW finance team and FF re foreign collateral and guaranty workstream (0.4). | 1.70 | 3,442.50 | 711- |
| Bolin, Brian | REST | Partner | 08/16/2022 | Correspond with E. Quinones re DIP matters. | 0.10 | 156.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Epstein, David | CORP | Counsel | 08/16/2022 | Analyze questions re FABTL payoff. | 0.20 | 305.00 | 711- |
| Zhu, Jason | CORP | Associate | 08/16/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility. | 4.80 | 4,992.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/16/2022 | Correspond with Revlon re promissory notes (0.2); review and analyze promissory notes (0.2); correspond with Revlon re the Satisfaction of Share Charge (0.1). | 0.50 | 520.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/17/2022 | Confer with FF, DPW and PW finance re extension request for foreign collateral in local jurisdictions. | 0.50 | 1,012.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 08/17/2022 | Teleconference with Perelman, Kidd, PW team regarding financial proposal. | 0.60 | 1,215.00 | 711- |
| Bolin, Brian | REST | Partner | 08/18/2022 | Teleconference with KPMG team re DIP order questions. | 0.50 | 780.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/18/2022 | Review and analyze cash collateral return issue (0.2); correspond with client re same (0.2); review and analyze weekly budget certificate for borrowing base and liquidity (0.4); correspond with FF and DPW re extension for foreign collateral (0.3); correspond with PW finance team re credit committee diligence on lien perfection/collateral (0.5). | 1.60 | 3,240.00 | 711- |
| Basta, Paul M. | REST | Partner | 08/18/2022 | Video conference with L. Clayton, Joshua Feltman and Debbie Perelman re financing update (0.3); review, analyze details re same (1.2). | 1.50 | 3,037.50 | 711- |
| Basta, Paul M. | REST | Partner | 08/18/2022 | Video conference with A. Kidd re financing proposal. | 1.00 | 2,025.00 | 711- |
| Holo, Robert | TAX | Partner | 08/18/2022 | Correspond with PW team re potential | 0.10 | 202.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 08/18/2022 | Teleconference with R. Perelman, Feltman, PW team regarding potential financing proposal. | 0.30 | 607.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/18/2022 | Correspond with C. Meredith-Goujon and Proskauer re IP filings for DIP. | 0.50 | 587.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/18/2022 | Correspond with D. Goldenberg re formula updates (0.2); analyze underlying documents re same (0.3). | 0.50 | 587.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/19/2022 | Review and analyze cash collateral return issue (0.9); correspond with B. Bolin re final order provisions re same (0.2); review and analyze final order (0.2). | 1.30 | 2,632.50 | 711- |
| Bolin, Brian | REST | Partner | 08/19/2022 | Correspond with T. de la Bastide re DIP order question. | 0.20 | 312.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/19/2022 | Confer with D. Goldenberg re formula updates. | 0.40 | 470.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/19/2022 | Correspond with C. Meredith-Goujon and D. Goldenberg re formula updates. | 0.30 | 352.50 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/19/2022 | Correspond with Latham re execution of the satisfaction of share charge (0.3); correspond with Revlon re the outstanding promissory notes and other post closing items (0.2). | 0.50 | 520.00 | 711- |
| Keeton, Douglas | REST | Associate | 08/21/2022 | Review and revise information officer report for CCAA proceedings in connection with DIP financing issues. | 1.20 | 1,536.00 | 711- |
| Bolin, Brian | REST | Partner | 08/22/2022 | Confer with W. Clareman re DIP credit agreement question (0.2); confer with P. Basta re same (0.2); correspond with PW team re same (0.1). | 0.50 | 780.00 | 711- |
| Kennedy, John C | CORP | Partner | 08/22/2022 | Correspond with PW team re South African stock backup certificate. | 0.20 | 405.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 08/22/2022 | Review and analyze memo re collateral issues (0.7); correspond with Bolin and Wee re opinions (0.4). | 1.10 | 2,227.50 | 711- |
| Epstein, David | CORP | Counsel | 08/22/2022 | Review and analyze questions re compliance certificate (0.2); review and analyze questions re Letter of Credit facility (0.8). | 1.00 | 1,525.00 | 711- |
| Epstein, David | CORP | Counsel | 08/22/2022 | Review and analyze foreign perfection requirements. | 0.30 | 457.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/22/2022 | Teleconference and correspond with C. Meredith-Goujon re August monthly IP reporting obligations. | 0.50 | 587.50 | 711- |
| Blumberg, Irene | REST | Associate | 08/22/2022 | Correspond with E. Rocher, B. Silverberg (BR) re adequate protection requests. | 0.10 | 117.50 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/22/2022 | Coordinate the execution of the replacement stock certificate and indemnity bond (0.5); review and analyze various post closing items and the delivery of equity stock certificates (0.6). | 1.10 | 1,144.00 | 711- |
| Keeton, Douglas | REST | Associate | 08/22/2022 | Correspond with C. Meredith-Goujon regarding company questions on accounting for certain transfers. | 0.50 | 640.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/22/2022 | Review and analyze South African equity security deliverables (0.5); review and analyze disclosure of equity holders (0.5). | 1.00 | 1,040.00 | 711- |
| Parsi, Arash | CORP | Associate | 08/22/2022 | Review and analyze declarations in connection with South African declaration. | 0.20 | 256.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/23/2022 | Correspond with FF, DPW re IP issues and foreign collateral (0.4); review and analyze PJT analysis on collateral (1.9). | 2.30 | 4,657.50 | 711- |
| Bolin, Brian | REST | Partner | 08/23/2022 | Correspond with L. Clayton re question re DIP financing. | 0.20 | 312.00 | 711- |
| Epstein, David | CORP | Counsel | 08/23/2022 | Review and analyze post-closing perfection requirements. | 0.30 | 457.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lyne, Rebecca B. | CORP | Associate | 08/23/2022 | Correspond with M. Angelopoulos re Revlon IP filing tracker. | 0.20 | 235.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/23/2022 | Coordinate with various counsel and Revlon re execution of post closing items. | 0.50 | 520.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/24/2022 | Review and analyze final WT subagency agreement for foreign collateral (0.4); correspond with FF re foreign collateral timing and subagency agreement (0.3). | 0.70 | 1,417.50 | 711- |
| Bolin, Brian | REST | Partner | 08/24/2022 | Respond to question about DIP facilities from Mark Rajcevich (A&M). | 0.20 | 312.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/24/2022 | Correspond with S. Rosenthal re monthly IP reporting under DIP facilities. | 0.20 | 349.00 | 711- |
| Holo, Robert | TAX | Partner | 08/24/2022 | Conference with A. McGinnis, L. Clayton, PW restructuring and litigation teams re potential financing transaction and related issues. | 0.80 | 1,620.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/24/2022 | Correspond with C. Meredith-Goujon, S. Rosenthal and D. Dougherty re August monthly IP reporting for DIP Facilities. | 0.50 | 587.50 | 711- |
| Zhu, Jason | CORP | Associate | 08/24/2022 | Coordinate with PW team and UK and Canadian counsel re the foreign guarantor credit support in connection with the DIP facility. | 0.30 | 312.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 08/25/2022 | Correspond with R. Lyne re IP reporting requirements. | 0.20 | 349.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/25/2022 | Correspond with J. Zhu, PW team, FF team, DPW team re foreign DIP collateral issues. | 0.50 | 1,012.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/25/2022 | Correspond with D. Dougherty re draft responses pertaining to Revlon monthly reporting requirements. | 1.40 | 1,645.00 | 711- |
| Blumberg, Irene | REST | Associate | 08/25/2022 | Correspond with E. Rocher re adequate protection requests. | 0.10 | 117.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| DiNizo, Antonio | CORP | Associate | 08/25/2022 | Coordinate the execution of the South African share certificates (0.5); coordinate with the Company regarding the execution of other post closing items. (0.7). | 1.20 | 1,248.00 | 711- |
| Zhu, Jason | CORP | Associate | 08/25/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility. | 0.50 | 520.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 08/26/2022 | Teleconference with counsel to interested party. | 0.60 | 1,215.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 08/26/2022 | Correspond with W. Clareman regarding latest financing proposal. | 0.20 | 405.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/26/2022 | Review and analyze successor agency agreement (1.3); review and analyze the DACAs executed for the various agreements (0.5); coordinate execution of the Mexican share certificates and other Mexican post closing items (0.5). | 2.30 | 2,392.00 | 711- |
| Bolin, Brian | REST | Partner | 08/28/2022 | Analyze DIP documents in response to question from B. Silverberg. | 0.40 | 624.00 | 711- |
| Keeton, Douglas | REST | Associate | 08/28/2022 | Review and analyze DIP order and DIP credit agreement in connection with fees for DIP Secured Party (0.8); correspond with B. Bolin regarding same (0.2); correspond with Proskauer regarding same (0.2). | 1.20 | 1,536.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/29/2022 | Correspond with PW finance re foreign collateral status and authorizations with FF, DPW. | 0.40 | 810.00 | 711- |
| Epstein, David | CORP | Counsel | 08/29/2022 | Review, analyze DIP credit agreements re client question. | 0.40 | 610.00 | 711- |
| Blumberg, Irene | REST | Associate | 08/29/2022 | Review and analyze Letters of Credit under cash management order (0.3); correspond with B. Bolin re same (0.1). | 0.40 | 470.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 08/29/2022 | Review and analyze issue related to invoice for DIP Secured Parties (0.3); correspond with A&M and PW team regarding DIP issues (0.3). | 0.60 | 768.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/29/2022 | Correspond with E. Quinones regarding the execution of stock certificates and stock powers (0.7); correspond with Latham regarding bank execution of satisfaction of share charge (0.5); review and analyze various security documents in order to respond to UCC's diligence requests (1.4). | 2.60 | 2,704.00 | 711- |
| Bolin, Brian | REST | Partner | 08/30/2022 | Correspond with E. Quinones re DIP. | 0.40 | 624.00 | 711- |
| Britton, Robert | REST | Partner | 08/30/2022 | Confer with Wee, PW team re financing proposal. | 0.60 | 984.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 08/30/2022 | Teleconference with regulator re financing proposal (0.5); teleconference with Britton, PW team re same (0.6); teleconference with K. Subramanian, PW team re research related to same (0.4); teleconference with financing source, PW team re same (0.5). | 2.00 | 4,050.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 08/30/2022 | Teleconference with Basta, Wee, PW team re potential financing. | 0.50 | 1,012.50 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 08/30/2022 | Conference call with L. Wee, PW team re financing proposal. | 0.40 | 610.00 | 711- |
| Zhu, Jason | CORP | Associate | 08/30/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility. | 0.20 | 208.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/30/2022 | Correspond with S. Rosenthal re August IP reporting obligations. | 0.40 | 470.00 | 711- |
| Rocher, Evan | CORP | Associate | 08/30/2022 | Teleconference with L. Wee and PW team re financing proposal updates (0.6); confer with | 0.90 | 661.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 08/30/2022 | Review and analyze issues related to DIP proceeds account (0.4); correspond with B. Bolin regarding same (0.2); correspond with A&M regarding same (0.2). | 0.80 | 1,024.00 | 711- |
| Ferrari, Marta | CORP | Associate | 08/30/2022 | Correspondence with PW financing team concerning UK law post-closing formalities. | 0.20 | 235.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 08/30/2022 | Review and prepare responses to UCC diligence requests (1.3); review and analyze stock pledges (0.5); review and analyze various possessory collateral items (0.8); respond to UCC re DIP diligence requests (0.8); correspond with E. Quinones and A&M re deposit account control agreements (0.6). | 4.00 | 4,160.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 08/31/2022 | Correspond with J. Zhu, PW team, FF team, re foreign DIP support. | 0.40 | 810.00 | 711- |
| Epstein, David | CORP | Counsel | 08/31/2022 | Correspond with E. Rocher re DIP inquiry (0.4); correspond with A. DiNizo re same (0.2); review, analyze DIP re covenants (0.4). | 1.00 | 1,525.00 | 711- |
| Rocher, Evan | CORP | Associate | 08/31/2022 | Research issues related to potential financing (1.9); correspond with J. Hotes re same (0.3). | 2.20 | 1,617.00 | 711- |
| Zhu, Jason | CORP | Associate | 08/31/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility. | 1.70 | 1,768.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 08/31/2022 | Draft monthly IP DIP reporting. | 0.30 | 352.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| DiNizo, Antonio | CORP | Associate | 08/31/2022 | Correspond with D. Keeton, PW team regarding signatories for various international Revlon entities (0.7); correspond with Revlon team regarding the execution of FABTL stock pledges and stock certificates (0.7); correspond with N. Cooper (Freshfields) regarding possessory collateral under the FABTL facility (0.8); correspond with E. Quinones re execution of the South African declaration (0.4); revise South African declaration (0.6); correspond with Mexican counsel regarding the pledge of Mexican stock certificates (0.5). | 3.70 | 3,848.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/01/2022 | Correspond with FF re foreign collateral (0.3); review and analyze POA and revised collateral documents for same (0.4); correspond with PJT, CV, and DPW re meeting on model for valuation (0.3). | 1.00 | 2,025.00 | 711- |
| Epstein, David | CORP | Counsel | 09/01/2022 | Review and analyze DIP post-closing requirements. | 0.40 | 610.00 | 711- |
| Zhu, Jason | CORP | Associate | 09/01/2022 | Coordinate with PW team, UK and Canadian counsel re foreign guarantor credit support in connection with DIP facility. | 0.50 | 520.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/01/2022 | Correspond with T. de la Bastide regarding outstanding stock certificates (0.3); revise draft of the South African declaration and obtained sign off (0.7); correspond with the Company regarding outstanding promissory notes (0.4); respond to remaining UCC-1 diligence questions and located outstanding documents (1.8). | 3.20 | 3,328.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/02/2022 | Correspond with PJT, DPW and CV re valuation. | 0.20 | 405.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 09/02/2022 | Correspond with T. de la Bastide and PW team and E. Quinones of Revlon re physical collateral (stock certificate) attestations. | 1.10 | 1,677.50 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 09/02/2022 | Research re financing issues. | 3.10 | 4,727.50 | 711- |
| Zhu, Jason | CORP | Associate | 09/02/2022 | Coordinate with PW team and UK and Canadian counsel re foreign guarantor credit support in connection with DIP facility. | 0.20 | 208.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/02/2022 | Analyze and finalize answers to UCC-1 diligence requests (0.7); coordinate the delivery of stock certificates and pledge documents (0.4); correspond with T. de la Bastide and PW team regarding the delivery of physical collateral (0.4). | 1.50 | 1,560.00 | 711- |
| Keeton, Douglas | REST | Associate | 09/03/2022 | Review and analyze DIP credit agreement and DIP Budget (0.4); correspond with B. Bolin and PW team regarding same (0.7). | 1.10 | 1,408.00 | 711- |
| Rocher, Evan | CORP | Associate | 09/05/2022 | Review and analyze draft talking points re company financing. | 0.20 | 147.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/06/2022 | Correspond with FF, DPW, and S&K re Spanish and Mexico collateral issues for DIP (0.6); review and analyze PJT analysis on waterfall valuation (0.7). | 1.30 | 2,632.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 09/06/2022 | Review and analyze monthly IP report for DIP and ABL Credit Agreements (0.1); correspond with R. Lyne re same (0.1). | 0.20 | 349.00 | 711- |
| Keeton, Douglas | REST | Associate | 09/06/2022 | Correspond with A&M re payment of DIP lender professionals. | 0.30 | 384.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/07/2022 | Correspond with FF, DPW, and local counsel re foreign collateral, powers of attorney, and notary process (0.4); review and analyze revised powers of attorney re same (0.3). | 0.70 | 1,417.50 | 711- |
| Britton, Robert | REST | Partner | 09/07/2022 | Analyze financing issues. | 0.50 | 820.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lyne, Rebecca B. | CORP | Associate | 09/07/2022 | Review and analyze revisions of DIP facilities IP reporting obligations letters per comments. | 0.20 | 235.00 | 711- |
| Zhu, Jason | CORP | Associate | 09/07/2022 | Coordinate with PW team, UK and Canadian counsel re the foreign guarantor credit support in connection with the DIP facility. | 0.20 | 208.00 | 711- |
| Rocher, Evan | CORP | Associate | 09/07/2022 | Review and analyze DIP credit agreements in response to questions from E. Ross (PJT) and N. Bakke (A&M). | 1.40 | 1,029.00 | 711- |
| Zhu, Jason | CORP | Associate | 09/08/2022 | Coordinate with PW team, UK and Canadian counsel re the foreign guarantor credit support in connection with the DIP facility. | 1.50 | 1,560.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 09/08/2022 | Correspond with C. Meredith-Goujon re August IP compliance notices. | 0.30 | 352.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 09/08/2022 | Correspond with C. Meredith-Goujon re IP filings tracker. | 0.20 | 235.00 | 711- |
| Keeton, Douglas | REST | Associate | 09/08/2022 | Review Second Circuit opinion on Citi payment (0.8); attend call with PW team regarding same (0.4). | 1.20 | 1,536.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/09/2022 | Correspond with FF, DPW, and local counsel re Spanish notary issues for Spanish DIP collateral. | 0.50 | 1,012.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 09/09/2022 | Correspond with L. Shea and C. Meredith-Goujon re Q2 2022 IP reports. | 0.30 | 352.50 | 711- |
| Zhu, Jason | CORP | Associate | 09/09/2022 | Coordinate with PW team and UK and Canadian counsel re foreign guarantor credit support in connection with DIP facility. | 1.00 | 1,040.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 09/11/2022 | Review and analyze IP quarterly reporting. | 0.10 | 174.50 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 09/11/2022 | Correspond with C. Meredith-Goujon re IP filings tracker. | 0.30 | 352.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 09/12/2022 | Teleconference with B. Bolin and PW restructuring team re financing issues (0.5); conference with C. Meredith-Goujon and PW finance team re foreign collateral package for DIPs (0.3); review and analyze same (0.4). | 1.20 | 2,430.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 09/12/2022 | Correspond with B. Bolin re DIP questions. | 0.10 | 174.50 | 711- |
| Bolin, Brian | REST | Partner | 09/12/2022 | Correspond with B. Britton and PW team re question from J. Feltman (Wachtell) (0.3); teleconference with P. Basta, A. Eaton, B. Clareman, K. Kimpler, and B. Britton re same (1.0). | 1.30 | 2,028.00 | 711- |
| Basta, Paul M. | REST | Partner | 09/12/2022 | Video conference with PW team re DIP considerations. | 1.00 | 2,025.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 09/12/2022 | Conference with Clayton, de la Bastide, Clareman, Rocher, Bolin re DIP considerations. | 0.50 | 1,012.50 | 711- |
| Epstein, David | CORP | Counsel | 09/12/2022 | Conference with PW financing team re DIP post-closing requirements. | 0.60 | 915.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 09/12/2022 | Review and analyze materials among PW working group re financing issues. | 0.40 | 470.00 | 711- |
| Zhu, Jason | CORP | Associate | 09/12/2022 | Coordinate with PW team and UK and Canadian counsel re the foreign guarantor credit support in connection with the DIP facility. | 4.00 | 4,160.00 | 711- |
| Rocher, Evan | CORP | Associate | 09/12/2022 | Conference with A. Eaton and PW team re financing issues. | 1.00 | 735.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/12/2022 | Prepare a punch list of remaining open items for the delivery of physical collateral (0.4); attend call to discuss the delivery of physical collateral (0.5); correspond with various parties to execute documents for the | 1.60 | 1,664.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ferrari, Marta | CORP | Associate | 09/12/2022 | Conference call with T. de la Bastide and B. Bolin concerning DIP ABL outstanding post-closing items (0.5); analyze post-closing requirements (1.1). | 1.60 | 1,880.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/13/2022 | Correspond with lender parties re foreign collateral package and upcoming deadlines under DIP (0.3); review and analyze revised draft local guarantee and security documents re same (0.6). | 0.90 | 1,822.50 | 711- |
| Bolin, Brian | REST | Partner | 09/13/2022 | Teleconference with P. Basta re DIP matters. | 0.20 | 312.00 | 711- |
| Epstein, David | CORP | Counsel | 09/13/2022 | Analyze term DIP foreign guaranty. | 0.30 | 457.50 | 711- |
| Zhu, Jason | CORP | Associate | 09/13/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility. | 0.30 | 312.00 | 711- |
| Lyne, Rebecca B. | CORP | Associate | 09/13/2022 | Correspond with A. DiNizo and C. Meredith-Goujon re schedule of non-US IP. | 0.70 | 822.50 | 711- |
| Ferrari, Marta | CORP | Associate | 09/13/2022 | Analyze payoff documentation and diligence requests. | 2.00 | 2,350.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/13/2022 | Correspond with PW team members regarding share charge (0.5); research re share charge (0.5). | 1.00 | 1,040.00 | 711- |
| Keeton, Douglas | REST | Associate | 09/13/2022 | Review diligence responses on financing issues for Committee (0.5); emails related to professional fee issues (0.3). | 0.80 | 1,024.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/14/2022 | Correspond with R. Lyne and PW finance team and FF on foreign collateral, guaranty package and closing of same. | 0.70 | 1,417.50 | 711- |
| Epstein, David | CORP | Counsel | 09/14/2022 | Coordinate DIP post-closing requirements. | 0.80 | 1,220.00 | 711- |
| Page, Alana | REST | Associate | 09/14/2022 | Conduct legal research re adequate protection. | 1.10 | 808.50 | 711- |
| Ferrari, Marta | CORP | Associate | 09/14/2022 | Coordinate post-closing requirements. | 0.20 | 235.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| DiNizo, Antonio | CORP | Associate | 09/14/2022 | Correspond with Revlon and other entities re the delivery of possessory collateral. | 0.40 | 416.00 | 711- |
| Angelopoulos, Marina | ENT | Paralegal | 09/14/2022 | Prepare excels of Non-US IP for loan parties for Rebecca Lyne. | 5.00 | 1,900.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/15/2022 | Finalize foreign guarantee and collateral documents with FF, DPW, client and Epstein for DIP. | 1.00 | 2,025.00 | 711- |
| Epstein, David | CORP | Counsel | 09/15/2022 | Coordinate DIP post-closing requirements. | 0.80 | 1,220.00 | 711- |
| Rocher, Evan | CORP | Associate | 09/15/2022 | Correspond with A. Page re provisions of Final DIP Order. | 0.60 | 441.00 | 711- |
| Page, Alana | REST | Associate | 09/15/2022 | Confer with B. Bolin and I. Blumberg re adequate protection research (0.4); conduct legal research re same (2.1); prepare memorandum summarizing research findings (0.8). | 3.30 | 2,425.50 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/15/2022 | Correspond with Revlon and Latham regarding physical signature pages (0.7); provide Latham with proof of payoff documents (0.2). | 0.90 | 936.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/16/2022 | Review and analyze revised security documents and guarantee (0.5); correspond with FF, S&K, local foreign counsel on same for execution for DIP (0.3); review and analyze updated checklist on status of foreign collateral (0.3). | 1.10 | 2,227.50 | 711- |
| Epstein, David | CORP | Counsel | 09/16/2022 | Coordinate ABL DIP post-closing requirements. | 0.50 | 762.50 | 711- |
| Zhu, Jason | CORP | Associate | 09/16/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility. | 0.10 | 104.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| DiNizo, Antonio | CORP | Associate | 09/16/2022 | Correspond with Epstein, PW team regarding release documents (0.3); review and analyze release documents (0.1); correspond with Latham re same (0.1); review and analyze possessory documents received from Revlon (0.3); correspond with Epstein, PW team re same (0.2); coordinate mailing of possessory collateral documents (0.4); correspond with UK, South African and Mexican counsel regarding completeness of possessory documents (0.7); coordinate with Epstein, PW team regarding the possessory documents (1.0). | 3.10 | 3,224.00 | 711- |
| Keeton, Douglas | REST | Associate | 09/16/2022 | Correspond with I. Blumberg and A. Page regarding adequate protection issues. | 0.40 | 512.00 | 711- |
| Page, Alana | REST | Associate | 09/18/2022 | Conduct legal research re financing issues. | 0.20 | 147.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/19/2022 | Correspond with D. Epstein, PW finance team, S&K, FF and DPW re revised POAs and notary documents for closing of foreign DIP collateral package. | 1.00 | 2,025.00 | 711- |
| Britton, Robert | REST | Partner | 09/19/2022 | Correspond with Basta re DIP financing (0.2); analyze same (0.5). | 0.70 | 1,148.00 | 711- |
| Bolin, Brian | REST | Partner | 09/19/2022 | Review and analyze financing proposal. | 0.80 | 1,248.00 | 711- |
| Kimpler, Kyle | REST | Partner | 09/19/2022 | Review and analyze DIP proposal (0.5); correspond with Basta and Bolin re same (0.2). | 0.70 | 1,172.50 | 711- |
| Basta, Paul M. | REST | Partner | 09/19/2022 | Attend video conference re DIP. | 1.00 | 2,025.00 | 711- |
| Subramanian, Keerthi | CORP | Counsel | 09/19/2022 | Review and analyze materials re financing proposal. | 0.10 | 152.50 | 711- |
| Epstein, David | CORP | Counsel | 09/19/2022 | Coordinate BrandCo DIP post-closing requirements. | 0.50 | 762.50 | 711- |
| Page, Alana | REST | Associate | 09/19/2022 | Conduct legal research re financing issues. | 1.20 | 882.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 09/19/2022 | Review and analyze DIP credit agreement related to foreign debtor issues (0.8); teleconference with L. Luo regarding same (0.1); correspond with Davis Polk regarding DIP credit agreement issues (0.3). | 1.20 | 1,536.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/19/2022 | Create list outlining credit parties under the DIP BrandCo Credit Agreement (0.5); organize delivery of possessory collateral required under the DIP BrandCo Credit Agreement (0.3). | 0.80 | 832.00 | 711- |
| Ferrari, Marta | CORP | Associate | 09/19/2022 | Coordinate post-closing requirements. | 0.40 | 470.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/20/2022 | Review and analyze finalized foreign collateral, guarantee documents (1.2); correspond with local counsel, FF, DPW, PH re notary and execution process and extension of post closing period (0.8). | 2.00 | 4,050.00 | 711- |
| Britton, Robert | REST | Partner | 09/20/2022 | Partially attend conference with Basta re financing issues. | 0.50 | 820.00 | 711- |
| Kimpler, Kyle | REST | Partner | 09/20/2022 | Partially attend teleconference with Basta, PW team re financing proposal (0.8); review and analyze issues re same (0.2). | 1.00 | 1,675.00 | 711- |
| Eaton, Alice | REST | Partner | 09/20/2022 | Correspond with P. Basta, PW team re financing issues. | 0.30 | 580.50 | 711- |
| Basta, Paul M. | REST | Partner | 09/20/2022 | Teleconference with K. Kimpler, PW team re DIP. | 2.00 | 4,050.00 | 711- |
| Epstein, David | CORP | Counsel | 09/20/2022 | Coordinate BrandCo DIP post-closing foreign collateral requirements. | 1.20 | 1,830.00 | 711- |
| Page, Alana | REST | Associate | 09/20/2022 | Conduct legal research re adequate protection. | 2.70 | 1,984.50 | 711- |
| Zhu, Jason | CORP | Associate | 09/20/2022 | Coordinate with PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with | 3.40 | 3,536.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lyne, Rebecca B. | CORP | Associate | 09/20/2022 | Correspond with C. Meredith-Goujon re schedule of non-US IP. | 0.20 | 235.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/20/2022 | Review and analyze Pledge Agreements and coordinate signing with Jefferies (0.4); correspond with Revlon re post-closing deliverables under the DIP BrandCo facility (0.3); coordinate the execution of the Irrevocable Stock Powers, Pledge Agreement, Entry Stock Pledge, and Declaration with Revlon (0.5); correspond with Proskauer re updates on post-closing deliverables and circulated document re same (0.6); correspond with Freshfields re prior indebtedness (0.4); correspond re various post closing items with South African counsel, Freshfields UK, Mexican counsel and Jefferies (2.3). | 4.50 | 4,680.00 | 711- |
| Ferrari, Marta | CORP | Associate | 09/20/2022 | Coordinate post-closing requirements. | 2.30 | 2,702.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/21/2022 | Finalize and close foreign collateral documents and termination of prior liens. | 1.00 | 2,025.00 | 711- |
| Bolin, Brian | REST | Partner | 09/21/2022 | Review and analyze summary of legal research from A. Page. | 0.30 | 468.00 | 711- |
| Epstein, David | CORP | Counsel | 09/21/2022 | Review and analyze questions re Swiss security documents and bank accounts (1.4); review and analyze BrandCo DIP foreign collateral requirements (0.6); review and analyze question re DIP reporting requirements (0.3). | 2.30 | 3,507.50 | 711- |
| Zhu, Jason | CORP | Associate | 09/21/2022 | Coordinate with DiNizo, PW team and UK and Canadian counsel regarding the foreign guarantor credit support in connection with the DIP facility. | 0.40 | 416.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/21/2022 | Conduct legal research re financing issues. | 2.70 | 1,984.50 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/21/2022 | Coordinate with Latham and Citi re prior financing issues (1.9); confer with D. Epstein, PW team regarding post-closing deliverables (0.5); coordinate the endorsing of South African stock certificates (0.6); teleconference with Revlon re the Israel share certificate (0.4); teleconference with Mexican counsel re the Pledge Agreement (0.5); correspond with Weil regarding Citi's 2009 Indenture for Notes due 2015 (0.7); prepare stock powers for the Israel stock certificate (0.3); review and analyze South African items received from Revlon (0.1). | 5.00 | 5,200.00 | 711- |
| Ferrari, Marta | CORP | Associate | 09/21/2022 | Coordinate to post-closing requirements (0.8); confer with DiNizo, PW financing team works in process (0.5). | 1.30 | 1,527.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/22/2022 | Finalize closing of foreign collateral and guaranty for Brandco DIP. | 0.80 | 1,620.00 | 711- |
| Bolin, Brian | REST | Partner | 09/22/2022 | Review and analyze summary of legal research from A. Page. | 0.60 | 936.00 | 711- |
| Britton, Robert | REST | Partner | 09/22/2022 | Conference with Kidd re financing issues (0.3); conference with PJT re financing issues (0.2). | 0.50 | 820.00 | 711- |
| Epstein, David | CORP | Counsel | 09/22/2022 | Analyze issues re Swiss receivables pledge. | 1.30 | 1,982.50 | 711- |
| Keeton, Douglas | REST | Associate | 09/22/2022 | Review and analyze DIP credit agreement in connection with financing issues (0.5); correspond with I. Blumberg re DIP order (0.2). | 0.70 | 896.00 | 711- |
| Page, Alana | REST | Associate | 09/22/2022 | Conduct legal research re financing issues (2.1); prepare memorandum to summarize same (2.2). | 4.30 | 3,160.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| DiNizo, Antonio | CORP | Associate | 09/22/2022 | Teleconference with Revlon re post-closing deliverable requirements (0.2); revise stock powers (0.3); analyze additional documents re prior indebtedness (0.4); correspond with Latham re same (0.2); prepare, review and circulate to South African counsel items needed to endorse the share certificates (0.5); prepare and circulate signature pages for Jefferies to sign and arrange delivery to Mexican counsel (0.4). | 2.00 | 2,080.00 | 711- |
| Ferrari, Marta | CORP | Associate | 09/22/2022 | Coordinate post-closing requirements. | 0.40 | 470.00 | 711- |
| Britton, Robert | REST | Partner | 09/23/2022 | Correspond with E. Rocher re financing issues. | 0.30 | 492.00 | 711- |
| Epstein, David | CORP | Counsel | 09/23/2022 | Coordinate ABL DIP post-closing requirements. | 0.40 | 610.00 | 711- |
| Rocher, Evan | CORP | Associate | 09/23/2022 | Confer with L. Wee, PW team re financing issues (0.3); correspond with R. Britton re same (0.1); correspond with Kidd and Revlon team re same (0.2). | 0.60 | 441.00 | 711- |
| Keeton, Douglas | REST | Associate | 09/23/2022 | Correspond with A&M re professional fee reimbursement under DIP facilities. | 0.10 | 128.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/23/2022 | Correspond with South African counsel re endorsing the new stock certificates (0.4); correspond with Epstein, PW team re the Mexican deliverables (0.8); coordinate delivery of the endorsement in pledges to Jefferies (0.5); correspond with Ferrari, PW team re the Israeli stock certificate (0.3); review and analyze executed FABTL documents (0.3). | 2.30 | 2,392.00 | 711- |
| Ferrari, Marta | CORP | Associate | 09/23/2022 | Conference with Mexican local counsel concerning post-closing deliverables (0.5); | 2.50 | 2,937.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/23/2022 | Correspond with A. Page re adequate protection research. | 0.10 | 117.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 09/25/2022 | Correspond with L. Wee re financing issues. | 0.30 | 607.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/26/2022 | Correspond with Weil, Latham on issue re prior indebtedness. | 0.50 | 1,012.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 09/26/2022 | Analyze foreign IP schedules and correspond with R. Lyne re same. | 0.60 | 1,047.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 09/26/2022 | Teleconference with Wee regarding potential financing issues and related SEC issues (0.5); confer with Basta and Eaton regarding financing issues (0.2). | 0.70 | 1,417.50 | 711- |
| Epstein, David | CORP | Counsel | 09/26/2022 | Coordinate ABL DIP post-closing requirements. | 0.30 | 457.50 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/26/2022 | Confer with Epstein, PW team re prior indebtedness issue (0.6); review and analyze documents signed by Revlon re post-closing requirements (0.5); review and analyze joinder documents and the FABTL joinder (0.6); coordinate IP production requests with Lyne, PW IP (0.3); correspond with Jefferies re stock powers (0.1); review and analyze outstanding post-closing items (0.5). | 2.60 | 2,704.00 | 711- |
| Rocher, Evan | CORP | Associate | 09/26/2022 | Correspond with L. Wee re potential financing. | 0.30 | 220.50 | 711- |
| Page, Alana | REST | Associate | 09/26/2022 | Conduct legal research re financing issues (2.0); correspond with D. Keeton re same (0.2); correspond with M. Melvin re same (0.3). | 2.50 | 1,837.50 | 711- |
| Blumberg, Irene | REST | Associate | 09/26/2022 | Review A. Page research re adequate protection (0.6); correspond A. Page re same (0.1). | 0.70 | 822.50 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/26/2022 | Coordinate mortgage production requests | 1.10 | 1,144.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hossain, Julia | REST | Paralegal | 09/26/2022 | Research precedent DIP pleadings. | 0.30 | 114.00 | 711- |
| Melvin, Marguerite | CORP | Paralegal | 09/26/2022 | Conduct legal research re contested financing issues and compile precedent for A. Page. | 9.50 | 4,132.50 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/27/2022 | Analyze ABL collateral extension and status of SA and MX stock certificates (0.5); correspond re same with PH, Epstein (0.2). | 0.70 | 1,417.50 | 711- |
| Eaton, Alice | REST | Partner | 09/27/2022 | Teleconference with Britton re financing issues (0.3); correspond with Britton, Basta and Wee re same (0.8). | 1.10 | 2,128.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 09/27/2022 | Teleconference with Britton regarding financing issues. | 0.20 | 405.00 | 711- |
| Epstein, David | CORP | Counsel | 09/27/2022 | Coordinate ABL DIP post-closing requirements. | 1.20 | 1,830.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/27/2022 | Correspond with South African counsel re South African banking relationships (0.4); correspond with Epstein, PW team members re prior indebtedness (0.4); draft and circulate to PW team overview summary of prior indebtedness issue (1.0); revise financing calendar re extension (0.3). | 2.10 | 2,184.00 | 711- |
| Ferrari, Marta | CORP | Associate | 09/27/2022 | Coordinate post-closing requirements. | 0.70 | 822.50 | 711- |
| Kennedy, John C | CORP | Partner | 09/28/2022 | Teleconference with Company, P. Basta re financing issues (0.5); teleconference with L. Wee and A. Eaton re same (0.5); correspond with same re same (0.1). | 1.10 | 2,227.50 | 711- |
| Britton, Robert | REST | Partner | 09/28/2022 | Conference with L. Wee, PW team re financing issues. | 0.50 | 820.00 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 09/28/2022 | Prepare monthly IP reporting. | 0.10 | 174.50 | 711- |
| Meredith-Goujon, Cla | CORP | Partner | 09/28/2022 | Correspond with A. Gerber (Revlon) re IP questions. | 0.10 | 174.50 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Bolin, Brian | REST | Partner | 09/28/2022 | Respond to question re DIP compliance from A. Gerber (Revlon). | 0.90 | 1,404.00 | 711- |
| Basta, Paul M. | REST | Partner | 09/28/2022 | Teleconference with Wee, PW team to discuss financing proposal (0.5); conference with Clayton re same (0.5). | 1.00 | 2,025.00 | 711- |
| Basta, Paul M. | REST | Partner | 09/28/2022 | Attend video conference on financing proposal updates with Kennedy, Revlon, A&M, PJT and PW teams. | 0.50 | 1,012.50 | 711- |
| Wee, Lawrence G | CORP | Partner | 09/28/2022 | Teleconference with Basta, PW team re financing proposal (0.5); teleconference with Basta, Revlon Management team re same (0.5); correspond with stakeholders re term sheet and responses (0.7); teleconference with L. Clayton re same (0.6). | 2.30 | 4,657.50 | 711- |
| Clayton, Lewis R | LIT | Partner | 09/28/2022 | Analyze financing issues (0.2); teleconference with Basta regarding factual investigation of financial issues (0.5); teleconference Wee, Basta, Eaton, Britton, Kennedy and others regarding financing proposal and SEC issues (0.5); draft correspondence to potential financing party (0.4). | 1.60 | 3,240.00 | 711- |
| Bolin, Brian | REST | Partner | 09/28/2022 | Review and analyze research and analysis from A. Page. | 0.50 | 780.00 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/28/2022 | Review and analyze all post closing and FABTL documents received (1.9); draft Authorization Letter re endorsement of South African share certificates and arrange execution by Revlon (0.6); correspond with Paul Hastings and Mexican counsel re Mexican Share Pledge (0.2. | 2.70 | 2,808.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 09/28/2022 | Partially attend teleconference with L. Wee, PW Team, D. Perelman (Revlon) re financing update. | 0.40 | 294.00 | 711- |
| Page, Alana | REST | Associate | 09/28/2022 | Conduct legal research re financing issues. | 0.20 | 147.00 | 711- |
| Britton, Robert | REST | Partner | 09/29/2022 | Conference with E. Vonnegut (DPW) re DIP financing. | 0.20 | 328.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 09/29/2022 | Review and analyze financing issues (0.3); confer with R. Britton regarding re same (0.3); partially attend teleconference with L. Wee, PW team re same (0.8). | 1.40 | 2,835.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 09/29/2022 | Review and analyze financing proposal (0.5); confer with L. Clayton and PW team re same and potential responses (1.1); correspond with stakeholders re same (0.4). | 2.00 | 4,050.00 | 711- |
| Robinson, Vida | REST | Associate | 09/29/2022 | Conference with A. Page, S. Baham, and J. Heasley to discuss DIP research. | 0.70 | 514.50 | 711- |
| Robinson, Vida | REST | Associate | 09/29/2022 | Research DIP issues. | 2.50 | 1,837.50 | 711- |
| Heasley, Julia | REST | Associate | 09/29/2022 | Conference with A. Page, V. Robinson, and S. Baham re adequate protection research (0.7); research re adequate protection (0.7). | 1.40 | 1,029.00 | 711- |
| Baham, Sam | REST | Associate | 09/29/2022 | Meet with A. Page, V. Robinson, and J. Heasley re DIP facility and adequate protection issues. | 0.70 | 514.50 | 711- |
| Baham, Sam | REST | Associate | 09/29/2022 | Conduct legal research re adequate protection (3.8); correspond with A. Page re same (0.7). | 4.50 | 3,307.50 | 711- |
| Ferrari, Marta | CORP | Associate | 09/29/2022 | Coordinate ABL DIP post-closing requirements (0.8); attend organizational call with A&M and PJT teams (0.4). | 1.20 | 1,410.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| DiNizo, Antonio | CORP | Associate | 09/29/2022 | Coordinate with South African counsel re the endorsing of the stock certificate (0.2); correspond with foreign counsel regarding the Stock Entry forms and the UK Deed of Release (0.3); arrange re-cutting of the Israel stock certificate (0.3); correspond with PW team re prior indebtedness issue (0.2). | 1.00 | 1,040.00 | 711- |
| Page, Alana | REST | Associate | 09/29/2022 | Conference with S. Baham, V. Robinson, J. Heasley re financing research (0.7); correspond with same re same (0.5); conduct legal research re financing issues (1.1). | 2.30 | 1,690.50 | 711- |
| Kennedy, John C | CORP | Partner | 09/30/2022 | Teleconference with PJT re financing proposal. | 0.40 | 810.00 | 711- |
| de la Bastide, Thoma | CORP | Partner | 09/30/2022 | Correspond with D. Epstein, LW, Weil and PW team re prior indebtedness issue. | 0.50 | 1,012.50 | 711- |
| Kimpler, Kyle | REST | Partner | 09/30/2022 | Correspond with N. Cooper (FF) re UK deed release issue. | 0.20 | 335.00 | 711- |
| Basta, Paul M. | REST | Partner | 09/30/2022 | Video conference re financing issues with PW and PJT teams. | 1.00 | 2,025.00 | 711- |
| Basta, Paul M. | REST | Partner | 09/30/2022 | Video conference with Marc Bistricer and Kramer Levin team on financing updates. | 1.00 | 2,025.00 | 711- |
| Wee, Lawrence G | CORP | Partner | 09/30/2022 | Correspond with PJT re financing proposal (0.6); teleconference with S. Zelin, PJT re proposal (0.4). | 1.00 | 2,025.00 | 711- |
| Clayton, Lewis R | LIT | Partner | 09/30/2022 | Teleconference PJT, Wee, PW team regarding financing proposal (0.4); confer with Britton re same (0.2). | 0.60 | 1,215.00 | 711- |
| Epstein, David | CORP | Counsel | 09/30/2022 | Coordinate ABL DIP post-closing requirements (0.7); review and analyze questions re asset sale provisions in DIP credit agreements (0.3). | 1.00 | 1,525.00 | 711- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lyne, Rebecca B. | CORP | Associate | 09/30/2022 | Correspond with S. Rosenthal re IP monthly reporting. | 0.20 | 235.00 | 711- |
| Robinson, Vida | REST | Associate | 09/30/2022 | Research financing issues. | 1.30 | 955.50 | 711- |
| Robinson, Vida | REST | Associate | 09/30/2022 | Correspond with A. Page re DIP research. | 1.00 | 735.00 | 711- |
| Baham, Sam | REST | Associate | 09/30/2022 | Conduct legal research re adequate protection (0.9); correspond with A. Page re same (0.2); draft legal memo for R. Britton re findings and analysis (1.7). | 2.80 | 2,058.00 | 711- |
| Rocher, Evan | CORP | Associate | 09/30/2022 | Confer with L. Wee, PW team re latest financing developments. | 0.20 | 147.00 | 711- |
| Heasley, Julia | REST | Associate | 09/30/2022 | Research financing issues (2.8); correspond with A. Page re same (0.2). | 3.00 | 2,205.00 | 711- |
| Page, Alana | REST | Associate | 09/30/2022 | Correspond with S. Baham re financing research. | 0.20 | 147.00 | 711- |
| Ferrari, Marta | CORP | Associate | 09/30/2022 | Coordinate post-closing requirements. | 0.30 | 352.50 | 711- |
| DiNizo, Antonio | CORP | Associate | 09/30/2022 | Coordinate the delivery of the South African stock certificates (0.2); correspond with Ferrari, PW team members regarding prior indebtedness issue (0.4); analyze various documents re deed of release (0.6); correspond with Epstein, PW team members regarding status update on the post-closing items (0.4); correspond with Mexican counsel re Mexican deliverables (0.2); correspond with Revlon regarding payment of HSBC (SA)'s fees (0.2). | 2.00 | 2,080.00 | 711- |
| Synnott, Aidan | LIT | Partner | 06/15/2022 | Teleconference with client re KERP (0.7); Review and revise KERP papers (0.9); review and analyze correspondence re same (0.8); PW team teleconference re same (0.8). | 3.30 | 6,682.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McLoughlin, Jean | ECP | Partner | 06/15/2022 | Review and revise KERP talking points (1.0); correspond with R. Hellebrekers, N. Strzeletz re KERP motion (1.7); participate in working group teleconference to finalize KERP (1.0); confer with G. Reed (Revlon) re KERP determination (0.3); review and analyze KERP term sheet and KERP (1.0); review and provide comments on KERP motion (1.0); review and analyze equity vesting schedule (0.3); review and analyze attrition data (0.3); review and comment on Friske declaration (0.3); review and analyze KERP award (0.3). | 7.20 | 14,580.00 | 712- |
| Britton, Robert | REST | Partner | 06/15/2022 | Review and revise KERP filings and papers. | 1.40 | 2,296.00 | 712- |
| Aizen, Ron | ECP | Counsel | 06/15/2022 | Review and analyze pension FAQs (0.6); Confer with PW team re equity awards (0.2); Review and analyze AON pension calculations (0.7). | 1.50 | 2,287.50 | 712- |
| Harnett, Sarah | REST | Counsel | 06/15/2022 | Review and revise communications package (1.3); correspondences with PW, Freshfields, Revlon, A&M and Longacre re same (1.2); teleconference with PW, Revlon, A&M and Longacre re communications package and next steps (1.3). | 3.80 | 5,795.00 | 712- |
| Harnett, Sarah | REST | Counsel | 06/15/2022 | Draft talking points re KERP. | 0.80 | 1,220.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/15/2022 | Review and revise Friske declaration and KERP motion (3.0); draft and revise KERP plan, term sheet and awards (3.0); teleconference with HR workstreams (1.0); prepare for and attend teleconference with J. McLoughlin (0.8); standing PW teleconference and teleconferences with A. Ritschard (0.8). | 8.60 | 9,761.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ritschard, Alexandra | ECP | Associate | 06/15/2022 | Correspond with J. McLoughlin re KEIP and KERP (1.2); review and revise same including supporting declarations (4.2). | 5.40 | 5,616.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 06/15/2022 | Review and analyze correspondence re pensions and retirement plans. | 1.00 | 1,175.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 06/15/2022 | Legal research in connection with KERP (3.8); review and revise same (5.0); review and revise Friske declaration (1.8); correspond with J. McLoughlin re same (.6); review and revise Bar-Ness declaration (1.5); teleconference with J. McLoughlin, R. Hellebreckers re KERP (.5); teleconference with E. Bar Ness, Revlon, PW teams re KERP (.5). | 13.70 | 14,248.00 | 712- |
| Synnott, Aidan | LIT | Partner | 06/16/2022 | Teleconferences and correspondence with PW team re KERP motion (1.4); Correspond with PW team re matter (0.6); Conduct interview with E. Bar-Ness (Revlon) (0.6). | 2.60 | 5,265.00 | 712- |
| Coccaro, Rebecca | ECP | Partner | 06/16/2022 | Teleconference with J. McLoughlin re KERP, KEIP and coverage (0.2); attend Zoom meeting re KERP calculations (0.5); review and revise KERP term sheet and plan document (0.6); Review and revise KEIP motion (0.7); correspondence and teleconference with R. Aizen and R. Hellebrekers re same (0.4); Correspond with R. Aizen re notice of commencement (0.2). | 2.60 | 4,264.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McLoughlin, Jean | ECP | Partner | 06/16/2022 | Correspond with R. Coccaro, R. Aizen re status of KERP/KEIP and next steps (0.1); correspond with E. Bar-Ness re review of KERP by CAP (0.1); teleconference with E. Bar-Ness re KERP participant schedule (0.4); confer with R. Britton re same (0.2); correspond with G. Reed re trading restrictions (0.1); teleconference with R. Coccaro re status and KERP schedule (0.2); teleconference with L. Witdorchic re process for KERP motion (0.2); teleconference with R. Hellebrekers re KERP motion (0.4); review and analyze M. Engel comments to KERP (0.4); correspond with N. Strzeletz re materials for US Trustee (0.1); teleconference with M. Engel re KERP motion and scope of progress (0.3); review and analyze board meeting notes for employment related issues (0.4); review and analyze E. Bar-Ness declaration (0.5); correspond with E. Bar-Ness and D. Friske re payment schedule for KERP (0.3); teleconference with E. Bar-Ness, G. Reed, D. Friske, A. Synott, M. Engel and other PW team members re KERP (0.5). | 5.20 | 10,530.00 | 712- |
| Aizen, Ron | ECP | Counsel | 06/16/2022 | Review and comment on KERP/KEIP (3.4); Correspond with G. Reed and Freshfields re pensions (0.3). | 3.70 | 5,642.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hellebrekers, Robin | ECP | Associate | 06/16/2022 | Teleconference with R. Coccaro re KERP (0.2); review and revise KERP (0.4); teleconferences and correspondence with A. Ritschard re KERP revisions (0.9); correspond with J. McLoughlin and R. Coccaro re KERP modifications (0.1); correspond with Revlon HR team re outstanding equity and trading restrictions (0.2); teleconference and correspondence with J. McLoughlin re KERP revisions (0.4); review and revise Bar-Ness declaration (0.1); review and revise KEIP motion (2.0); correspond with R. Aizen re KERP (0.5); additional review and revisions to KERP (4.3). | 9.10 | 10,328.50 | 712- |
| Strzeletz, Nicholas | REST | Associate | 06/16/2022 | Began draft declaration of E. Bar-Ness in support of KERP motion (6.0); draft response to UST question re KERP (0.7); correspond with R. Hellebrekers re same (0.3); review and revise KERP motion per Revlon and PW team comments (4.5); correspond with Revlon, PW, Willis Towers Watson re KERP motion (0.5); teleconference with A. Synott, E. Bar-Ness re declaration (0.5). | 12.50 | 13,000.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/16/2022 | Conduct research re KEIP and KERP documents and correspond with J. McLoughlin re same. | 1.30 | 1,352.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/16/2022 | Review and analyze KERP (.4); Review and revise KEIP (.4); Review and analyze KERP terms sheet (.4). | 1.20 | 1,248.00 | 712- |
| Synnott, Aidan | LIT | Partner | 06/17/2022 | Correspond with PW team re KERP issues, experts and clients (0.6); Review and analyze correspondence re hearing (0.2); Review and analyze draft affidavit (0.3). | 1.10 | 2,227.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Coccaro, Rebecca | ECP | Partner | 06/17/2022 | Teleconference with J. McLoughlin, R. Hellebrekers and R. Aizen re KEIP and KERP status (0.3); attend portion of standing HR meeting (0.6). | 0.90 | 1,476.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 06/17/2022 | Correspond with PW team re KERP issues (0.2); correspond with A&M team re KEIP threshold and targets (0.2); teleconference with PW team, R. Aizen, R. Hellebrekers, re KERP documents (0.5); teleconference with R. Britton, E. Bar-Ness, G. Reed, A. Kidd, M. Engel, R. Hellebrekers, and R. Aizen KERP updates (0.9); teleconference with R. Coccaro and G. Reed re KERP individual opportunities (0.3); review, comment on KERP motion and KERP declarations (3.0); correspond with J. Kennedy regarding trading restrictions (0.1); correspond with R. Hellebrekers regarding KEIP (0.1); review and analyze KEIP (0.3). | 5.60 | 11,340.00 | 712- |
| Britton, Robert | REST | Partner | 06/17/2022 | Teleconference with J. McLoughlin, PW team re KERP and KEIP (1.1); review and revise KERP papers (.5). | 1.60 | 2,624.00 | 712- |
| Aizen, Ron | ECP | Counsel | 06/17/2022 | Review and comment on KERP documents (1.5); correspond with PW team re pension plan issues (0.7); teleconference with client and PW teams re KERP and KEIP motions (1.5). | 3.70 | 5,642.50 | 712- |
| Luo, Lara | REST | Associate | 06/17/2022 | Review and revise UK pension reporting documents and analysis (1.6); correspond with R. Aizen, PW team re same (0.4); correspond with S. Harnett re wages relief (0.2); research precedent for KERP motion (0.8). | 3.00 | 3,120.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 06/17/2022 | Correspond with Revlon, PW, Willis Towers Watson re KERP motion (0.4); prepare for and attend HR standing call (0.9); review and revise KERP motion (3.7); revise declarations in support thereof (3.9); research re same (1.4). | 10.30 | 10,712.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/17/2022 | Review and analyze comments to KERP from various team members and revise KERP for same (4.3); correspond with J. McLoughlin re edits to same (1.2); prepare for and attend standing HR call (1.0); teleconference with G. Reed and J. McLoughlin and team re KERP updates (0.3); confer with J. McLoughlin re KERP (1.5). | 8.30 | 9,420.50 | 712- |
| Clelo, Lilibeth | ECP | Associate | 06/17/2022 | Review and analyze correspondence regarding pensions and collective bargaining agreements. | 0.30 | 352.50 | 712- |
| Britton, Robert | REST | Partner | 06/18/2022 | Review and revise KERP papers (2.1); Correspond with Strezletz re same (0.4). | 2.50 | 4,100.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 06/18/2022 | Correspond with N. Strzeletz re E. Bar-Ness declaration (0.2); correspond with R. Britton and N. Strzeletz re proposed IBT of KERP participants and delivery to US Trustee (0.2). | 0.40 | 810.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 06/18/2022 | Correspond with R. Britton re KERP motion (0.4); review and revise KERP motion (2.3); review and revise declarations in support thereof (5.1); correspond with Revlon team, Willis Towers Watson, CAP re same (0.4). | 8.20 | 8,528.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/18/2022 | Attend standing teleconference with company and advisors (1.5); correspond with J. McLoughlin re KERP (0.3); review and revise KERP documents (3.6). | 5.40 | 6,129.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 06/19/2022 | Teleconference with company re KERP and KEIP issues. (1.3); Prepare for same. (0.5); Teleconference with Strzletz re same. (0.2); Review and revise KEIP and KERP documents. (1.0); Correspond with Mcloughlin and PW benefits team re same. (0.4). | 3.40 | 5,576.00 | 712- |
| Synnott, Aidan | LIT | Partner | 06/19/2022 | Review and analyze latest KERP draft (0.8); correspond with J. McLoughlin, PW team re same (0.4); prepare for and attend HR teleconference (1.3); Correspond with B. Britton, PW team re litigation research. (0.5). | 3.00 | 6,075.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 06/19/2022 | Correspond with R. Hellebrekers re KERP (0.1); correspond with A. Synnott re KERP (0.1); correspond with G. Reed re KERP participants (0.2); teleconference with A&M (R. Caruso), Willis Tower Watson (D. Friske, R. Lukie), M. Engel (F. Cook), Revlon (E. Bar-Ness, G. Reed), PW (R. Britton, R. Hellebrekers, A. Synnott, N. Strzeletz) re KERP (1.2); review and revise KERP (0.5). | 2.10 | 4,252.50 | 712- |
| Aizen, Ron | ECP | Counsel | 06/19/2022 | Review and comment on KERP documents. | 1.00 | 1,525.00 | 712- |
| Luo, Lara | REST | Associate | 06/19/2022 | Review and revise KERP motion. | 0.10 | 104.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 06/19/2022 | Correspond with Revlon, PW, Willis Towers Watson teams re KERP motion (0.4); teleconference with E. Bar-Ness, A. Synnott re KERP declaration (0.3); prepare for and attend HR standing teleconference (1.1); review and revise KERP motion and declarations in support (4.5); research re same (2.2). | 8.50 | 8,840.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hellebrekers, Robin | ECP | Associate | 06/19/2022 | Review and revise KERP documents (2.5); teleconference with J. McLoughlin re same (0.5); attend standing call with company and advisors (1.0). | 4.00 | 4,540.00 | 712- |
| Synnott, Aidan | LIT | Partner | 06/20/2022 | Review and analyze latest drafts of KERP papers. (0.7); Attend HR teleconference. (0.8); Correspond with PW team re matter. (0.4). | 1.90 | 3,847.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 06/20/2022 | Correspond with R. Britton KERP (0.2); review and analyze KERP and provide comments to R. Hellebrekers (0.7); correspond with M. Engel re KERP issues (0.3); correspond with G. Reed (Revlon) re KERP questions (0.2); correspond with M. Engel and B. Caruso regarding KERP issues (0.2); review and analyze KERP motion (0.3); correspond with R. Britton re same (0.1); correspond with G. Reed re KERP analysis (0.3); participate in standing teleconference with E. Bar-Ness, B. Caruso, (PW) G. Reed, and M. Engel re KERP and KEIP (0.5); prepare for same (0.2); revise KERP following standing teleconference (0.7); further review and revise KERP (0.2); correspond with R. Britton re KERP allocation (0.1); correspond with M. Engel re KERP motion and term sheet (0.8); review and analyze relocation issues (0.2); review and analyze correspondence regarding PBGC process (0.1). | 5.10 | 10,327.50 | 712- |
| Coccaro, Rebecca | ECP | Partner | 06/20/2022 | Attend standing HR call and revise notes re: same. | 0.70 | 1,148.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 06/20/2022 | Teleconference with P. Basta re KEIP issues (.7); Teleconference with Zelin re same (.5); Teleconference with Company management re same (.4); Teleconference with Bar-Ness re same and KERP issues (.5); Review and revise KERP papers (2.1); research re KEIP issues (1.4). | 5.60 | 9,184.00 | 712- |
| Basta, Paul M. | REST | Partner | 06/20/2022 | Teleconference with R. Britton re KEIP issues (0.8); review and analyze materials re same (0.4). | 1.20 | 2,430.00 | 712- |
| Aizen, Ron | ECP | Counsel | 06/20/2022 | Comment on KERP (1.7); teleconference with client, PW and A&M teams re KEIP and KERP motions (0.5). | 2.20 | 3,355.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 06/20/2022 | Correspond with E. Bar Ness, Revlon team, J. McLoughlin, PW, D. Friske, Willis Towers Watson team re KERP motion (0.5); teleconference with E. Bar-Ness re declaration (0.2); prepare for and attend HR standing teleconference (0.8); review and revise KERP motion and declarations in support (5.9); correspond with E. Vonnegut (DPW) and US Trustee re KERP motion (0.5); research re KEIP sale metrics (2.0); correspond with R. Britton re same (0.3). | 10.20 | 10,608.00 | 712- |
| Luo, Lara | REST | Associate | 06/20/2022 | Teleconference with PW and Willis Towers Watson teams re KERP. | 0.50 | 520.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/20/2022 | Review and revise KERP and KEIP documents (2.9); teleconference with J. McLoughlin re same (0.4); attend standing teleconference with client and advisors (0.6). | 3.90 | 4,426.50 | 712- |
| Synnott, Aidan | LIT | Partner | 06/21/2022 | Conference with R. Britton, PW team, Company re compensation issues (0.4); Correspondence w/ same re KEIP/KERP (0.3). | 1.30 | 2,632.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McLoughlin, Jean | ECP | Partner | 06/21/2022 | Teleconference with G. Reed re talking points for KERP (0.3); review and comment on talking KERP talking points (0.3); review and analyze KEIP deck (0.3); teleconference with D. Perelman, B. Caruso, D. Friske, R. Britton, E. Bar-Ness re metrics (0.7); review and analyze correspondence re plan payments. (0.1); review and analyze KEIP draft (1.0); correspond with A&M re EBTIDA definition (0.3). | 3.00 | 6,075.00 | 712- |
| Basta, Paul M. | REST | Partner | 06/21/2022 | Review relevant materials and confer with R. Britton, PJT and A&M re KEIP. | 1.50 | 3,037.50 | 712- |
| Coccaro, Rebecca | ECP | Partner | 06/21/2022 | Attend HR call and revise notes re: same. | 0.60 | 984.00 | 712- |
| Britton, Robert | REST | Partner | 06/21/2022 | Review and revise KEIP deck (2.6); Teleconference with management re KEIP program (1.9); Teleconferences with Friske, Zelin, and Caruso re same (1.6); Teleconferences with Management re KERP program (0.9). | 7.00 | 11,480.00 | 712- |
| Aizen, Ron | ECP | Counsel | 06/21/2022 | Review and comment on KEIP documents (4.2); confer with R. Coccaro re deferred compensation (0.2); correspond with PW and client teams re pension questions (1.1); teleconference with client and PW teams re KERP and KEIP motions (0.3). | 5.80 | 8,845.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 06/21/2022 | Conference with N. Strzeletz re KEIP (0.5); teleconference with Willis Tower Watson, Company and R. Britton, PW team re KEIP and KERP (0.3); conference with A. Goldinstein re wages order (0.3); correspond with R. Aizen, PW team re retirement counsel invoices (0.2); teleconference with A. Ritschard and R. Hellebrekers re KEIP (0.5); review and analyze KEIP precedent (0.9); review and analyze KEIP materials (0.6). | 3.30 | 3,432.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/21/2022 | Review and revise KERP talking points. | 1.20 | 1,248.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/21/2022 | Review and revise KEIP term sheet and KEIP award letter. | 4.20 | 4,368.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/21/2022 | Teleconference with Revlon team (E. Bar-Ness, G. Reed), WTW comp consultants and J. McLoughlin, PW ECG team (0.4). | 0.40 | 416.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/21/2022 | Begin draft of index for PW ECG related documents. | 0.90 | 936.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/21/2022 | Teleconference with R. Hellebrekers and L. Luo re KEIP. | 0.60 | 624.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 06/21/2022 | Prepare for and attend teleconference with L. Luo re KERP and KEIP motions (0.6); correspond with R. Hellebrekers and R. Britton re KEIP/KERP portion of restructuring committee deck (0.2); review and analyze same (0.3); prepare KERP spreadsheet in response to US Trustee request (0.9); correspondence and teleconference with R. Britton re same (0.2); review and analyze KEIP metrics (0.6); prepare for and attend call with A&M team, R. Britton and A. Synnott re KERP (0.9); review and revise KERP motion per PW team comments (0.9). | 4.60 | 4,784.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/21/2022 | Correspond with PW team re KERP talking points (0.3); review and revise KEIP documents (5.6); review and revise restructuring committee deck (2.9); review and analyze A&M materials and teleconference with A&M re same (0.7); teleconference with Revlon HR team (0.6). | 10.10 | 11,463.50 | 712- |
| Mitchell, Sean A. | REST | Associate | 06/21/2022 | Review and analyze research in connection with employee issues. | 1.70 | 2,176.00 | 712- |
| Blumberg, Irene | REST | Associate | 06/21/2022 | Correspond with K. Kimpler and S. Harnett re pension letter. | 0.30 | 352.50 | 712- |
| Britton, Robert | REST | Partner | 06/22/2022 | Review and revise KEIP materials (1.5); Teleconference with A&M, WTW, PW team re same (.9); Attend and present to the Restructuring Committee Meeting re same (3.0); Review and revise KEIP materials for BrandCo lenders (1.9); Correspond with Ritschard re same (0.4). | 7.70 | 12,628.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McLoughlin, Jean | ECP | Partner | 06/22/2022 | Review and analyze KEIP deck (0.4); teleconference with R. Hellebrekers re same (0.3); correspond with E. Bar-Ness re KEIP (0.1); teleconference with PW and A&M teams regarding KEIP deck (0.5); correspond with DPW team re KEIP (0.3); correspond with R. Britton re KERP and upcoming KERP presentations (0.4); correspond with N. Strzelelz re KERP talking points and filing of KERP (0.2); correspond with R. Caruso re revisions to KEIP deck (0.2); review and analyze correspondence re adjustment of KEIP metrics (0.2). | 2.60 | 5,265.00 | 712- |
| Basta, Paul M. | REST | Partner | 06/22/2022 | Review and analyze Revlon KEIP. | 1.00 | 2,025.00 | 712- |
| Aizen, Ron | ECP | Counsel | 06/22/2022 | Review and comment on KEIP. (4.7); Teleconference with PW and A&M teams re pensions. (0.3). | 5.00 | 7,625.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/22/2022 | Review and revise KEIP overview slides. | 3.10 | 3,224.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/22/2022 | Review and revise document index. | 0.30 | 312.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/22/2022 | Correspond with R. Aizen re KEIP (0.2); correspond with A. Ritschard re same (0.4); review, analyze and draft summary of KEIP (1.2); teleconference with A&M and PW teams re same (0.5); teleconferences and correspondence with PW teams to revise KEIP metrics (4.8); teleconference with J. McLoughlin re restructuring committee presentation materials (0.3). | 7.40 | 8,399.00 | 712- |
| Luo, Lara | REST | Associate | 06/22/2022 | Review and revise KEIP motion and declarations (2.8); review and analyze precedent re same (1.2). | 4.00 | 4,160.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clelo, Lilibeth | ECP | Associate | 06/22/2022 | Correspond with PW team re pension valuations. | 1.00 | 1,175.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 06/22/2022 | Review and revise KERP motion and related declarations per Revlon, PW team comments (2.4); review and revise notice of motion for KERP (0.8); correspond with A. Page and M. Tattnall re same (0.3); correspond with E. Bar-Ness re KERP motion (0.1); research in connection with KERP motion. (1.7). | 5.30 | 5,512.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 06/23/2022 | Teleconference with PW, DPW and Centerview teams re KEIP proposed program (0.4); correspond with E. Bar-Ness re same (0.1); review and revise KEIP plan (1.0); review and analyze KEIP precedent (0.1); review and analyze Willis Tower Watson data (0.1); review and analyze correspondence regarding invoices for Cozen (0.1). | 1.80 | 3,645.00 | 712- |
| Synnott, Aidan | LIT | Partner | 06/23/2022 | Teleconference with Company, PW team, WTW re compensation issues (0.3); Correspond with R. Britton regarding KERP (0.3); Review and analyze correspondence re same (0.3). | 0.90 | 1,822.50 | 712- |
| Coccaro, Rebecca | ECP | Partner | 06/23/2022 | Participate in standing HR call with company and advisors. | 0.50 | 820.00 | 712- |
| Eaton, Alice | REST | Partner | 06/23/2022 | Review and analyze correspondence re KEIP (0.4); teleconference with R. Britton and Brandco advisors re same (0.4). | 0.80 | 1,548.00 | 712- |
| Britton, Robert | REST | Partner | 06/23/2022 | Teleconference with Bar-Ness re KEIP issues. (0.3); Teleconference with Perelman re same. (0.6); Teleconference with Davis Polk re same. (0.6); Prepare for teleconference with Davis Polk re KEIP. (0.5). | 2.00 | 3,280.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 06/23/2022 | Review and analyze KEIP issues. | 0.80 | 1,620.00 | 712- |
| Aizen, Ron | ECP | Counsel | 06/23/2022 | Begin draft of pension summary (0.9); Correspond with S. Mitchell, A. Hinds-Pearl, S. Howe and Groom re pensions (1.4); Review, analyze and comment on KEIP (0.8); HR standing teleconference with Revlon (0.3). | 3.40 | 5,185.00 | 712- |
| Harnett, Sarah | REST | Counsel | 06/23/2022 | Correspond with L. Luo, PW, A. Nitzen, A&M, Revlon re employee communications. (0.3); Review and revise draft talking points. (0.3); Correspond with E. Bar Ness, company, PW, A&M re same. (0.2). | 0.80 | 1,220.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/23/2022 | Attend standing teleconference with Revlon, PW ECG and PW bankruptcy teams (0.3); prepare and circulate summary of same (0.1) | 0.40 | 416.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/23/2022 | Review and revise document index. | 0.50 | 520.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/23/2022 | Correspond with Revlon and L. Luo, PW bankruptcy teams re KERP and KEIP. | 0.60 | 624.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/23/2022 | Review and analyze KEIP. | 0.40 | 416.00 | 712- |
| Luo, Lara | REST | Associate | 06/23/2022 | Review and revise severance talking points (0.2); teleconference with DPW and PW teams re KEIP (0.4); correspond with R. Britton re same (0.3); teleconference with Company, R. Britton, PW team, and D. Friske, Willis Tower Watson re KEIP and KERP (0.2); teleconference with L. Heide re severance research (0.2); teleconferences with A. Goldinstein (A&M) re wages payments (0.3); review and analyze KEIP precedent (0.5). | 2.10 | 2,184.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 06/23/2022 | Begin draft of outstanding issues list re pension matters. | 0.80 | 940.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 06/23/2022 | Correspond with Revlon team and R. Britton re filing of KERP motion (0.2); draft notice of KERP motion (0.6); prepare for and attend KERP standing call (0.5); complete legal research re KERP (1.5); correspondence and teleconference with M. Tattnall re filing of KERP (0.2); review and revise KERP motion for filing (1.2). | 4.20 | 4,368.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/23/2022 | Review and revise KEIP plan and related documents. (4.1); Teleconference with lenders and PW team (1.0). | 5.10 | 5,788.50 | 712- |
| Mitchell, Sean A. | REST | Associate | 06/23/2022 | Teleconference with client and R. Aizen re benefits issues (0.7); review and analyze pension issues (0.6). | 1.30 | 1,664.00 | 712- |
| Page, Alana | REST | Associate | 06/23/2022 | Correspond with N. Strzeletz re KERP filing. | 0.10 | 73.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 06/24/2022 | Teleconference with E. Bar-Ness re KEIP (0.2); correspond with R. Britton and J. Kennedy re same (0.3); teleconference with J. Kennedy re KEIP (0.3); teleconference with R. Aizen re same (0.3); teleconference with L. Clayton re offer (0.4); review and analyze UCC committee list (0.1). | 1.60 | 3,240.00 | 712- |
| Britton, Robert | REST | Partner | 06/24/2022 | Correspond with Chopra and CVP team re KEIP issues (0.4); review and revise KEIP materials (0.5); teleconference with L. Luo re employee issues (0.2). | 1.10 | 1,804.00 | 712- |
| Clayton, Lewis R | LIT | Partner | 06/24/2022 | Teleconference with J. McLoughlin re compensation issues raised by potential new hire and related correspondence (.4); analysis re same (.2) | 0.60 | 1,215.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Aizen, Ron | ECP | Counsel | 06/24/2022 | Review and revise KEIP (4.3); teleconference with J. McLouglin re same (0.3); teleconferences with R. Hellebrekers re same (0.8); teleconference with J. Ciccone re pension issues (0.1). | 5.50 | 8,387.50 | 712- |
| Harnett, Sarah | REST | Counsel | 06/24/2022 | Correspond with PW, A&M and Revlon re severance comms (0.2); Begin draft of same (0.5). | 0.70 | 1,067.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/24/2022 | Correspond with L. Luo, PW bankruptcy and E. Bar-Ness re historical comp for KEIP. | 0.40 | 416.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/24/2022 | Review and revise document index. | 0.50 | 520.00 | 712- |
| Luo, Lara | REST | Associate | 06/24/2022 | Review and revise KEIP motion. | 5.00 | 5,200.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 06/24/2022 | Review and analyze internal PW task list for updates to KERP workstreams. | 0.20 | 208.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/24/2022 | Correspond with R. Aizen re KEIP (1.2); review and revise KEIP documents (3.2); correspondence with PW re employee issues (0.2). | 4.60 | 5,221.00 | 712- |
| Britton, Robert | REST | Partner | 06/25/2022 | Correspond with Caruso and A&M team re KEIP materials for lenders (0.4); Begin draft, revise and analyze same (0.8); Correspond with Caruso et al re KERP materials for lenders (0.3); Revise and analyze same (0.4) | 1.90 | 3,116.00 | 712- |
| Synnott, Aidan | LIT | Partner | 06/25/2022 | Correspond with E. Bar Ness, Revlon team re KEIP issues. | 0.30 | 607.50 | 712- |
| Aizen, Ron | ECP | Counsel | 06/25/2022 | Review and revise KEIP. | 0.10 | 152.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/25/2022 | Review and analyze Willis Tower Watson slides re market comp for KEIP. | 0.10 | 104.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/25/2022 | Review and revise document index. | 0.70 | 728.00 | 712- |
| Luo, Lara | REST | Associate | 06/25/2022 | Review and revise KEIP comp slides for distribution to DPW. | 0.50 | 520.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 06/25/2022 | Review and revise KERP presentation per R. Britton instructions (1.2); correspond with R. Hellebrekers, D. Friske, A&M re same (0.3). | 1.50 | 1,560.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/25/2022 | Correspond with L. Luo and R. Britton re market comps for KEIP (0.1); review and revise lender decks (0.2). | 0.30 | 340.50 | 712- |
| Specialist, Graphic | WP | Paralgl | 06/25/2022 | Revise materials re KERP. | 2.10 | 609.00 | 712- |
| Specialist, Graphic | WP | Paralgl | 06/25/2022 | Revise presentation re KERP. | 0.80 | 232.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 06/26/2022 | Correspond with S. Gan re historical comp information for KEIP participants (0.1); correspond with R. Hellebrekers re standing calls (0.1). | 0.20 | 405.00 | 712- |
| Luo, Lara | REST | Associate | 06/26/2022 | Review and analyze severance schedule (0.2); correspond with R. Britton, PW team, A&M, UST, and DPW re same (0.2). | 0.40 | 416.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 06/27/2022 | Review and analyze restructuring committee slide on KEIP/KERP updates (0.2); review and analyze KEIP correspondence (0.2); review and analyze historical comp data (0.2). | 0.60 | 1,215.00 | 712- |
| Britton, Robert | REST | Partner | 06/27/2022 | Correspond with Chopra, Centerview re KEIP issues (0.2); Correspond with Ritschard re same (0.5); Review and analyze data re same (0.6) | 1.30 | 2,132.00 | 712- |
| Aizen, Ron | ECP | Counsel | 06/27/2022 | Review and analyze latest KEIP (2.1); revise same (2.9). | 5.00 | 7,625.00 | 712- |
| Harnett, Sarah | REST | Counsel | 06/27/2022 | Correspond with Revlon and A&M re employee update regarding notice of commencement. | 0.10 | 152.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 06/27/2022 | Teleconference with R. Lucki re KEIP (0.7); teleconference with R. Britton re same (0.3); teleconference with A. Goldinstein (A&M) re brand ambassadors (0.3); review and revise KEIP motion (5.4). | 6.70 | 6,968.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/27/2022 | Correspond with E. Bar-Ness (Revlon) re historical comp for lenders for KEIP (0.3); draft historical comp slides (1.9). | 2.20 | 2,288.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/27/2022 | Review and revise KEIP appendices (2.6); correspond with R. Aizen re same (0.2). | 2.80 | 3,178.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 06/27/2022 | Correspond with R. Britton re KERP response (0.1); Correspond with A&M re KERP participants (0.2); Teleconference with A&M team re same (0.1). | 0.40 | 416.00 | 712- |
| Blumberg, Irene | REST | Associate | 06/27/2022 | Correspond with T. Behnke (A&M) and N. Strzeletz re KERP participants (0.2) | 0.20 | 235.00 | 712- |
| Nolan, Maria | LIT | Paralegal | 06/27/2022 | Correspond with L. Luo, PW team re KERP filing. | 0.20 | 76.00 | 712- |
| Britton, Robert | REST | Partner | 06/28/2022 | Review and revise KEIP motion (0.6); Meeting with L. Luo re KEIP and employee comp issues (0.3). | 0.90 | 1,476.00 | 712- |
| Aizen, Ron | ECP | Counsel | 06/28/2022 | Review and revise KEIP (3.7); correspond with PW team re pension call (0.1). | 3.80 | 5,795.00 | 712- |
| Harnett, Sarah | REST | Counsel | 06/28/2022 | Teleconference with Revlon re communications on severance issues (0.1); Correspond with PW, A&M re same (0.2). | 0.30 | 457.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/28/2022 | Review and revise KEIP historical comp slides. | 0.80 | 832.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 06/28/2022 | Correspond with A. Goldinstein (A&M) and R. Britton re brand ambassadors (0.5); review and analyze contracts and pleadings re same. (0.3); Review and revise KEIP motion (2); office conference with N. Strzeletz re same (0.1). | 2.90 | 3,016.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/28/2022 | Review and analyze historical comp information (1.2); review and analyze R. Aizen comments to KEIP (0.4); revise KEIP per same (0.9). | 2.50 | 2,837.50 | 712- |
| Strzeletz, Nicholas | REST | Associate | 06/28/2022 | Prepare for and attend call with A&M team re insider analysis (0.5); confer with L. Luo re KEIP issues (0.1). | 0.60 | 624.00 | 712- |
| Blumberg, Irene | REST | Associate | 06/28/2022 | Correspond with L. Luo re: KEIP (0.1); teleconference with T. Behnke (A&M), L. Luo and N. Strzeletz re: schedules inquiry (0.4). | 0.50 | 587.50 | 712- |
| Aizen, Ron | ECP | Counsel | 06/29/2022 | Review and revise KEIP (4.1); correspond with Aon and L. Clelo re pensions (0.3). | 4.40 | 6,710.00 | 712- |
| Harnett, Sarah | REST | Counsel | 06/29/2022 | Correspond with Revlon, A&M and PW teams re severance communications. | 0.10 | 152.50 | 712- |
| Luo, Lara | REST | Associate | 06/29/2022 | Teleconference with R. Britton and DPW team re KEIP (0.3); review and revise KEIP motion (2.3); teleconferences with R. Britton re same (0.3). | 2.90 | 3,016.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/29/2022 | Correspond with Centerview, Revlon and PW teams re historical comp. | 0.30 | 312.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/29/2022 | Review and revise bullets for client re KEIP and KEIP award letter. | 1.60 | 1,664.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 06/29/2022 | Draft list of outstanding pension matters. | 0.20 | 235.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/29/2022 | Review and revise KEIP documents (2.4); correspond with R. Aizen re same (0.2). | 2.60 | 2,951.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 06/29/2022 | Review and analyze proposed KERP participant list in response to question raised by Canadian counsel (0.2); correspond with Canadian counsel re same (0.1). | 0.30 | 312.00 | 712- |
| Blumberg, Irene | REST | Associate | 06/29/2022 | Correspond with N. Strzeletz re: KERP participants (.2). | 0.20 | 235.00 | 712- |
| Coccaro, Rebecca | ECP | Partner | 06/30/2022 | Correspond with R. Aizen re pension claims call. | 0.20 | 328.00 | 712- |
| Britton, Robert | REST | Partner | 06/30/2022 | Teleconference with Aizen and DPW re: pension issues. | 0.30 | 492.00 | 712- |
| Britton, Robert | REST | Partner | 06/30/2022 | Teleconference with Chopra re KEIP (.6); Meeting with Luo re same (.2); correspondence with Chopra re same (.2); Correspond with Luo and management re same (.4); Review and revise KEIP Motion (1.7); Review and analyze KEIP issues (.5). | 3.60 | 5,904.00 | 712- |
| Aizen, Ron | ECP | Counsel | 06/30/2022 | Draft pension summary (3.9); review and revise KEIP documents (1.4); teleconference with R. Hellebrekers re same (0.5); review and analyze severance issues (1); teleconference with L. Luo re same (0.2); teleconference with Centerview and DPW teams re KEIP (0.4). | 7.40 | 11,285.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 06/30/2022 | Teleconference with R. Aizen re KEIP (0.5); correspond with R. Aizen re KEIP (0.7); review and analyze KEIP term sheet and plan document (2.3); teleconference with Centerview re same (0.5). | 4.00 | 4,540.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 06/30/2022 | Teleconference with R. Aizen re severance (0.2); teleconference with L. Heide re research re same (0.3); teleconference with PW team, Centerview and DPW teams re KEIP (0.4); review and revise KEIP motion (6.0). | 6.90 | 7,176.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 06/30/2022 | Review and revise pension summary chart (2.1); teleconference with DPW team regarding pension matters (0.2). | 2.30 | 2,702.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 06/30/2022 | Prepare for and attend teleconference with PW team and DPW team re KEIP. | 0.50 | 520.00 | 712- |
| Britton, Robert | REST | Partner | 07/01/2022 | Teleconference with N. Strzeletz re KERP issues (0.3); correspond with UST re same (0.2); teleconference with L. Luo re KEIP (0.5); review and analyze same (0.3); teleconference with Clareman re KEIP (0.4); teleconference with D. Friske (WTW) re same (0.4); correspondence with D. Friske (WTW) re same (0.3); teleconference with A. Kidd (Revlon) re same (0.4); teleconference with D. Perelman (Revlon) re same (0.4); correspondence with P. Basta re same (0.3). | 9.00 | 14,760.00 | 712- |
| Synnott, Aidan | LIT | Partner | 07/01/2022 | Teleconference with W. Clareman re KEIP (0.3); review and analyze documents re same. (0.4). | 0.70 | 1,417.50 | 712- |
| Clareman, William | LIT | Partner | 07/01/2022 | Review and analyze KEIP motion. | 0.40 | 698.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/01/2022 | Review and analyze pension questions (1.1); review and analyze questions re former executive (1.2); confer with B. Britton and R. Hellebrekers re KEIP (0.4); revise KEIP issues list (0.8). | 3.50 | 5,337.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 07/01/2022 | Correspond with L. Heide re severance research (0.3); correspond with Company, A&M, PW team re board payments (0.2); teleconference with R. Britton re severance issue (0.5); correspond with Company, R. Britton, BrandCo advisors re KEIP diligence (0.4); draft KEIP issues list (1.2); correspond with PW team, Company, WTW re same (0.4). | 3.00 | 3,120.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 07/01/2022 | Review and revise pension summary chart. | 0.60 | 705.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 07/01/2022 | Review and revise KEIP related issues lists (0.8); revise and correspond with the PW team to send KEIP documents (0.7); review and analyze Glenn Sharpe questions and related teleconference with RA (0.7); review and revise KEIP motion (2.2). | 4.40 | 4,994.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/01/2022 | Review and analyze United States Trustee's requests re KERP motion (0.2); teleconference with L. Luo, PW bankruptcy team re same (0.4); review and analyze KERP motion, wages motion, existing employee compensation information in connection with same (2.0); prepare responses to United States Trustee questions (1.8); correspond with Revlon team re KERP motion diligence requests (0.8). | 5.20 | 5,408.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/01/2022 | Review and revise ECG index (0.1); revise and share call notes (0.1). | 0.20 | 208.00 | 712- |
| Specialist, Graphic | WP | Paralgl | 07/01/2022 | Job # 310374 -- PowerPoint job for Lara Luo. (Operator: David Dartley (54795).) | 0.60 | 174.00 | 712- |
| Britton, Robert | REST | Partner | 07/02/2022 | Teleconference with J. Hurwitz re KEIP issues (0.6); teleconference with N. Tsiouris (DPW) | 1.10 | 1,804.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | LIT | Counsel | 07/02/2022 | Teleconference with R. Britton, PW team re KEIP motion. | 0.60 | 915.00 | 712- |
| Luo, Lara | REST | Associate | 07/02/2022 | Teleconferences with PW team re KEIP (0.7); research and correspond with PW team re precedent KEIP motions, KEIP documents (0.4). | 1.10 | 1,144.00 | 712- |
| Synnott, Aidan | LIT | Partner | 07/03/2022 | Correspondence with PW team re KEIP issues (0.4); KERP teleconference with client re UST questions (.3); review/analyze materials for same (0.2). | 0.90 | 1,822.50 | 712- |
| Britton, Robert | REST | Partner | 07/03/2022 | Teleconference with Caruso and management re KEIP issues (1.0); correspondence with Luo re KEIP issues (0.2); teleconference with Kidd re same (0.3). | 1.50 | 2,460.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/03/2022 | Teleconference with PW, client and WTW re KEIP. | 2.10 | 3,202.50 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 07/03/2022 | Teleconference with client, advisors, R. Britton and PW team re KEIP motion and prepare for same. | 1.60 | 2,440.00 | 712- |
| Luo, Lara | REST | Associate | 07/03/2022 | Teleconference with PW team, A&M, WTW, Company re KEIP (1.2); telephone conference with R. Hellebreckers re KEIP (0.2); correspond with R. Britton, PW team, Company re KEIP diligence (0.6); review and analyze same (0.4). | 2.40 | 2,496.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hellebrekers, Robin | ECP | Associate | 07/03/2022 | Teleconference with HR teams re KEIP (1.2); teleconference with A. Ritschard and R. Aizen re KEIP (0.6); teleconference with L. Luo re KEIP (0.3); follow-up correspondences with HR team (0.5); correspond with G. Reed (Revlon) re Centerview questions (0.4); review and analyze equity questions for CV (0.7). | 3.70 | 4,199.50 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/03/2022 | Correspondence with R. Britton, A. Synnott re KERP diligence teleconference (0.2); prepare for and attend KERP diligence teleconference with E. Bar-Ness and G. Reed (Revlon), A. Synnott (0.3); review and analyze historical employee compensation in connection with KERP motion (0.4). | 0.90 | 936.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/03/2022 | Teleconference with Revlon and PW re open points in KEIP and follow-up teleconference with R. Aizen and R. Hellebrekers. | 2.00 | 2,080.00 | 712- |
| Britton, Robert | REST | Partner | 07/04/2022 | Review and revise KEIP motion (0.4); correspondence with L. Luo re same (0.2); correspondence with W. Clareman re KEIP declarations (0.3). | 0.90 | 1,476.00 | 712- |
| Clareman, William | LIT | Partner | 07/04/2022 | Review and analyze KEIP motion and declarations in support. | 2.60 | 4,537.00 | 712- |
| Synnott, Aidan | LIT | Partner | 07/04/2022 | Correspond with PW team re KEIP issues. | 0.40 | 810.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/04/2022 | Review and comment on KEIP motion. | 0.70 | 1,067.50 | 712- |
| Luo, Lara | REST | Associate | 07/04/2022 | Correspondence with W. Clareman re KEIP declarations (1.1); review and analyze diligence re KEIP (0.5); correspond with WTW, PW team re same (0.6); revise KEIP motion (1.5). | 3.70 | 3,848.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 07/05/2022 | Teleconference with N. Strzletz re KERP diligence (.3); review and analyze same (1.5); correspondence with N. Strzletz re same (.1); correspondence with centerview re KEIP (.1); correspondence with Basta re same (.1); Call with R. Caruso (Alvarez) re same (1); teleconference with S. Mates (PJT) re same (1); teleconference with L. Luo re same outstanding issues (.2); correspond with R. Aizen re same (.2). | 4.50 | 7,380.00 | 712- |
| Synnott, Aidan | LIT | Partner | 07/05/2022 | Teleconference with PJT team re KEIP (.7); teleconference with A&M team re same (.6); correspond with T. Holoshitz re KEIP declarations (.4); correspond with W. Clareman re same (.4); correspond with L. Clayton re same (.2). | 2.30 | 4,657.50 | 712- |
| Clareman, William | LIT | Partner | 07/05/2022 | Review and comment on declarations in support of KEIP (2.7); teleconferences with PJT and A&M teams re same (1.3). | 4.00 | 6,980.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/05/2022 | Review and analyze with R. Hellebrekers re KEIP diligence request (0.4); review and revise KERP diligence responses (0.6); review and analyze pension questions (0.9); review and revise KEIP (2.8). | 4.70 | 7,167.50 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 07/05/2022 | Teleconference with PJT re KEIP motion (0.9); teleconference with A&M re KEIP motion (0.7); correspondence with team re same (0.4). | 2.00 | 3,050.00 | 712- |
| Harnett, Sarah | REST | Counsel | 07/05/2022 | Correspondence with PW team re KEIP issues (0.2); teleconference with L. Luo, A. Page, T. Holoshitz re background (0.2); draft declaration in support of KEIP (0.6). | 1.00 | 1,525.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 07/05/2022 | Correspond with L. Luo and A&M re communications on pensions. | 0.10 | 152.50 | 712- |
| Hellebrekers, Robin | ECP | Associate | 07/05/2022 | Review and revise KEIP motions and related declarations (3.4); correspondence with PW bankruptcy team and summaries re Centerview questions (0.5); teleconference with R. Aizen re same (0.2); correspondence with PW bankruptcy team re UST questions (0.5); teleconference with R. Aizen re same (0.4); prepare KEIP summaries (0.2). | 5.20 | 5,902.00 | 712- |
| Luo, Lara | REST | Associate | 07/05/2022 | Teleconference with PW team, PJT, A&M re KEIP declarations (1.8); teleconference with R. Hellebrekers re KEIP (0.1); teleconferences with pensioners re bankruptcy (0.3); teleconferences with S. Harnett, T. Holoshitz, and A. Page re KEIP (1.0); review and analyze research re severance issue (0.8); prepare analysis re same (0.8); prepare KEIP declaration (2.5); review and revise KEIP motion (2.5). | 9.80 | 10,192.00 | 712- |
| Page, Alana | REST | Associate | 07/05/2022 | Review KEIP materials, discuss KEIP with PW team and schedule call with WTW and PW teams to discuss KEIP declaration. | 0.50 | 367.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/05/2022 | Searched for publicly filed KEIP documents. | 0.90 | 936.00 | 712- |
| Britton, Robert | REST | Partner | 07/06/2022 | Review and revise KEIP motion (0.6); review and revise KEIP declarations (1.5); correspondence with Hurwitz re same (0.4); teleconference with Luo re same (0.3); correspondence with Luo re retiree issues (0.2); teleconference with UST re KERP issues (0.5); prepare for same (0.4); correspondence with Chopra re KEIP status | 4.10 | 6,724.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Synnott, Aidan | LIT | Partner | 07/06/2022 | Teleconference with PW team re KERP (0.5); correspondences and teleconferences re KEIP with PW team (0.5); review and analyze draft affidavits for KEIP motion (1.0). | 2.00 | 4,050.00 | 712- |
| Clareman, William | LIT | Partner | 07/06/2022 | Review, analyze and comment on KEIP motion and declarations (2.3); review and analyze potential litigation issues (3); correspondence with PW team re same (0.4). | 5.70 | 9,946.50 | 712- |
| Clayton, Lewis R | LIT | Partner | 07/06/2022 | Teleconference with A. Synnott regarding KEIP hearing and preparation. | 0.30 | 607.50 | 712- |
| Aizen, Ron | ECP | Counsel | 07/06/2022 | Correspond with Groom, R, Britton, PW and Revlon teams re pension matters (3.3); comment on KEIP declarations (2.5); revise KEIP (0.3). | 6.10 | 9,302.50 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 07/06/2022 | Review and revise A&M and PJT declarations for KEIP motions (4.5); correspond with PW team re same (1.1). | 5.60 | 8,540.00 | 712- |
| Harnett, Sarah | REST | Counsel | 07/06/2022 | Attend teleconference with Revlon, PW, A&M, Longacre re KEIP and Second Day motion communications (0.5); correspondence and teleconference with PW, A&M re communications for pensions (0.2). | 0.70 | 1,067.50 | 712- |
| Hellebrekers, Robin | ECP | Associate | 07/06/2022 | Review and revise KEIP motions and declarations (2.0); related teleconferences with team (0.7); review and analyze correspondences and summaries re insiders (0.4). | 3.10 | 3,518.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 07/06/2022 | Teleconference with A. Kidd re severance issue (0.3); correspond with PW team re same (0.9); correspond with PW team re KEIP (0.6); revise KEIP pleadings (3.0); teleconference with Company, PW team, Longacre, A&M re KEIP communications (0.5). | 5.30 | 5,512.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/06/2022 | Teleconference with R. Britton re KERP motion and KERP order (0.2); correspond with UST, R. Britton, A. Synnott re diligence teleconference (0.1); prepare for and attend teleconference with M. Bruh re KERP motion (0.4); teleconference with G. Reed re UST requests (0.2); review and revise responses to UST diligence questions (2.4). | 3.30 | 3,432.00 | 712- |
| Page, Alana | REST | Associate | 07/06/2022 | Schedule teleconference with PW team to discuss KEIP with D. Friske (WTW). | 0.20 | 147.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/06/2022 | Research KEIP KERP precedent. | 0.20 | 208.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/06/2022 | Update ECG document index. | 0.10 | 104.00 | 712- |
| Blumberg, Irene | REST | Associate | 07/06/2022 | Teleconference with company, PW team, A&M re KEIP and second day communications plan. | 0.50 | 587.50 | 712- |
| Britton, Robert | REST | Partner | 07/07/2022 | Teleconference with Centerview re KEIP (0.5); teleconference with Kidd re same (0.7); teleconference with Basta re same (0.4); teleconference with Friske re same (0.7); review and revise Friske KEIP deck (0.3); review and revise Caruso KEIP deck (0.2); analyze KEIP counterproposal (0.7). | 3.50 | 5,740.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Synnott, Aidan | LIT | Partner | 07/07/2022 | Prepare for WTW teleconference (0.5); WTW teleconference (0.8); correspondence with PW team re draft deck (0.4); teleconference with W. Clareman re KEIP (0.2). | 1.90 | 3,847.50 | 712- |
| Basta, Paul M. | REST | Partner | 07/07/2022 | KEIP update call with R. Britton, Centerview and A&M. | 0.50 | 1,012.50 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 07/07/2022 | Review and analyze committee materials re KEIP (0.2); review and analyze draft Friske declaration (0.3); teleconference with Friske re declaration (0.8); review and revise Caruso declaration (0.4); correspondence with PW team re KEIP motion and supporting declarations (0.2). | 1.90 | 2,897.50 | 712- |
| Aizen, Ron | ECP | Counsel | 07/07/2022 | Confer with PW, Revlon and A&M teams re KEIP (1.1); review and analyze KEIP counter (0.2); confer with G. Reed re UK pension (0.4); comment on KEIP declarations (0.4). | 2.10 | 3,202.50 | 712- |
| Harnett, Sarah | REST | Counsel | 07/07/2022 | Prepare for (0.5) and attend zoom with PW, D. Friske re KEIP declaration (0.8); revise same (0.7) and teleconference with A. Page re same (0.1); review and analyze lenders KEIP counter (0.2). | 2.30 | 3,507.50 | 712- |
| Luo, Lara | REST | Associate | 07/07/2022 | Teleconference with WTW, PW team re KEIP (0.8); correspond with PW team re KEIP (0.2); review and analyze documents re same (0.2). | 1.20 | 1,248.00 | 712- |
| Page, Alana | REST | Associate | 07/07/2022 | Teleconference with D. Friske and PW team to discuss WTW declaration (0.8); teleconference with S. Harnett regarding WTW declaration (0.3); discuss WTW declaration with L. Luo (0.1); revise WTW declaration (1.5); circulate call notes to L. Luo (0.1). | 2.80 | 2,058.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hellebrekers, Robin | ECP | Associate | 07/07/2022 | Correspondence re KEIP to HR team (0.5); correspond with R. Aizen re same (0.4); review and revise KEIP and related motions and declarations (2.3). | 3.20 | 3,632.00 | 712- |
| Holoshitz, Tamar | LIT | Associate | 07/07/2022 | Call re KEIP declaration (0.8); updated KEIP declarations (0.6). | 1.40 | 1,694.00 | 712- |
| Synnott, Aidan | LIT | Partner | 07/08/2022 | Correspond with PW team re KEIP requests. | 0.20 | 405.00 | 712- |
| Britton, Robert | REST | Partner | 07/08/2022 | Teleconference with Friske et al re KEIP (1.1); teleconference with Basta re same (0.5); teleconference with Eaton re same (0.3); prepare for same (0.3). | 2.20 | 3,608.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/08/2022 | Confer with L. Luo and A. Ritschards re severance (2.2); confer with Groom re PBGC notice (0.7); teleconference with Freshfields and G. Reed re UK pension (1.1); comment on WTW KEIP declaration (0.4); comment on pension notices (3.4); revise KEIP (0.2). | 8.00 | 12,200.00 | 712- |
| Harnett, Sarah | REST | Counsel | 07/08/2022 | Review draft notices to nonqualified plan participants (0.5); correspondence with PW, A&M re same (0.2) | 0.70 | 1,067.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/08/2022 | Correspondence with R. Britton, L. Luo, R. Hellebrekers, PW team re diligence. | 0.10 | 104.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/08/2022 | Calculate potential severance amounts for D. Perelman and V. Dolan. | 2.90 | 3,016.00 | 712- |
| Luo, Lara | REST | Associate | 07/08/2022 | Teleconference with A. Page re KEIP precedent (0.4); correspond with UST, A&M and PW team re severance diligence questions (0.3); review and analyze information re same (0.3); return teleconferences from various pensioners re bankruptcy questions (0.5); telephone conferences with R. Britton re severance | 6.80 | 7,072.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hellebrekers, Robin | ECP | Associate | 07/08/2022 | Review and revise severance calculations (0.6); review and analyze KEIP counter (0.5); review and analyze UCC questions (0.4); correspond with R. Aizen re same (0.3). | 1.80 | 2,043.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/08/2022 | Organize information on historical comp programs in connection with UCC diligence requests. | 0.90 | 936.00 | 712- |
| Page, Alana | REST | Associate | 07/08/2022 | Teleconference with L. Luo to discuss KEIP research (0.4); coordinate research on KEIP motion with paralegals (0.3); teleconference with S. Harnett regarding KEIP (0.2). | 0.90 | 661.50 | 712- |
| Hossain, Julia | REST | Paralegal | 07/08/2022 | Download KEIP motions from various bankruptcy courts for precedent. | 1.60 | 608.00 | 712- |
| Basta, Paul M. | REST | Partner | 07/09/2022 | Correspond with R. Britton, PW team re KEIP updates. | 0.50 | 1,012.50 | 712- |
| Britton, Robert | REST | Partner | 07/09/2022 | Analyze KEIP slides (0.4); correspondence with Friske re same (0.2). | 0.40 | 656.00 | 712- |
| Luo, Lara | REST | Associate | 07/09/2022 | Teleconference with G. Reed re KERP diligence (0.2); correspond with PW team re same (0.2). | 0.40 | 416.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/09/2022 | Update KERP participant chart per UST follow-up requests. | 0.60 | 624.00 | 712- |
| Page, Alana | REST | Associate | 07/09/2022 | Research precedent in support of KEIP motion. | 1.40 | 1,029.00 | 712- |
| Synnott, Aidan | LIT | Partner | 07/10/2022 | Correspondence with R. Britton, PW team re KERP data requests. | 0.10 | 202.50 | 712- |
| Britton, Robert | REST | Partner | 07/10/2022 | Telephone conference with Basta re KEIP (0.3); telephone conference with Chopra re same (0.3). | 0.60 | 984.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/10/2022 | Review and analyze historical compensation program information (0.5); review and revise responses to UST follow-up questions (2.0). | 2.50 | 2,600.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McLoughlin, Jean | ECP | Partner | 07/11/2022 | Review and analyze R. Aizen correspondence regarding PBGC teleconferences, qualified pension plan liabilities (0.3); participate in PBGC teleconference (0.3); review KEIP definition input from A. Kidd (0.1). | 0.70 | 1,417.50 | 712- |
| Kimpler, Kyle | REST | Partner | 07/11/2022 | Teleconference with PBGC re pensions. | 0.50 | 837.50 | 712- |
| Basta, Paul M. | REST | Partner | 07/11/2022 | Confer with Company, R. Britton, PW team re KEIP. | 1.00 | 2,025.00 | 712- |
| Britton, Robert | REST | Partner | 07/11/2022 | Teleconference with Caruso and A&M team KEIP issues (1.1); review and revise KEIP response (0.3); teleconference with Luo re same (0.2); correspondence with Luo re same (0.4); teleconference with Basta re case updates (0.2); prepare for and attend teleconference with PBGC (0.5); teleconference with Bar-Ness re KEIP issues (0.3); teleconference with Dolan re employee issues (0.4); analyze same (0.3); teleconference with Luo re KEIP and KERP issues (0.4); teleconference with Strzletz re same (0.2). | 4.30 | 7,052.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/11/2022 | Confer with PBGC, Aon and PW teams re pensions (1.7); consider pension questions (2.0); comment on diligence request (0.3); comment on notice to Excess Savings Plan participants (0.6); respond to PBGC diligence request (0.2). | 4.80 | 7,320.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 07/11/2022 | Correspondence with PW team re PBGC information request to review and analyze documents for PBGC information request. | 1.20 | 1,410.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/11/2022 | Review and analyze VDR for updates. | 0.10 | 104.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 07/11/2022 | Correspond with UST re diligence requests (0.2); teleconference with R. Britton and L. Luo re reply to UST objection (0.2); research precedent replies to KERP motion objections (1.3); draft reply to objection to KERP motion (2.9). | 4.60 | 4,784.00 | 712- |
| Luo, Lara | REST | Associate | 07/11/2022 | Conference with R. Britton re KEIP, other works in process (0.3); teleconference with R. Britton and N. Strzeletz re KERP (0.2); teleconference with A. Goldinstein re expense data (0.3); teleconference with Company, WTW, A&M, PJT, PW team re KEIP proposal (1.1); teleconference with PBGC (0.3); teleconference with L. Heide and A. Page re severance research (0.3); teleconference with Company, S. Mitchell re wages issues (0.4); review and analyze severance research (0.3); review and analyze postpetition severance schedule and correspond with PW team, UST, DPW, CPV re same (0.1); review and analyze PBGC diligence requests (0.4); revise KEIP counterproposal (2.9); teleconference with A. Page re PBGC diligence requests (0.1); teleconference with N, Strzeletz re KERP (0.2). | 6.90 | 7,176.00 | 712- |
| Mitchell, Sean A. | REST | Associate | 07/11/2022 | Teleconference with Company and L. Luo re wages issues (0.4); analyze same (0.4). | 0.80 | 1,024.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/11/2022 | Attend meeting with L. Luo and L. Heide regarding severance research (0.3); review and analyze initial information request from PBGC (0.4); teleconference with L. Luo to discuss PCBG request (0.3); correspond with PW Executive Compensation team regarding PCBG request (0.1). | 1.10 | 808.50 | 712- |
| Hellebrekers, Robin | ECP | Associate | 07/11/2022 | Teleconference with R. Aizen and related review re KEIP participants and LTIP. | 0.50 | 567.50 | 712- |
| Specialist, Graphic | WP | Paralgl | 07/11/2022 | Job # 310619 -- PowerPoint job for Lara Luo. (Operator: Patty Donnellan (53413).) | 3.50 | 1,015.00 | 712- |
| Synnott, Aidan | LIT | Partner | 07/12/2022 | Teleconference with R. Britton re KEIP status (0.3); correspond with W. Clareman, PW team re same (0.3). | 0.60 | 1,215.00 | 712- |
| Britton, Robert | REST | Partner | 07/12/2022 | Teleconferences with Chopra re KEIP issues (1.2); teleconference with Management re same (0.7); teleconference with Basta re same (0.4); teleconference with Eaton re employee issues (0.6); teleconference with Kidd re employee issues (0.6); correspondence with Aizen re PBGC diligence issues (0.5). | 4.00 | 6,560.00 | 712- |
| Eaton, Alice | REST | Partner | 07/12/2022 | Teleconference with Britton/Dolan re same (0.8); correspond with Britton re KERP negotiations (0.3). | 1.10 | 2,128.50 | 712- |
| Aizen, Ron | ECP | Counsel | 07/12/2022 | Confer with Revlon, Groom, Freshfields, Aon and PW teams re pensions. | 4.70 | 7,167.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 07/12/2022 | Correspond with PW team, Kroll re pension issues (0.6); review and analyze severance research (0.5); teleconference with UST, PW team re severance issues, other second day order objections (0.8); review and analyze edits to first day motion final order (0.5); correspond with PW team, A&M re same (0.4); revise KEIP motion and declarations (1.8). | 4.60 | 4,784.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 07/12/2022 | Analyze correspondence regarding PBGC request. | 0.40 | 470.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/12/2022 | Correspond with G. Reed re UCC diligence requests (0.2); update WIP and correspond with A. Page re same (0.2); schedule teleconference with G. Reed re UCC diligence requests (0.2); correspond with L. Luo re same (0.1); research re objections to KERP motions (1.8); revise draft response to UST objection (0.7); prepare historical compensation data in connection with UCC diligence requests (2.1); teleconference with G. Reed re same (0.2); draft and revise responses to UCC diligence requests (1.8); correspond with G. Reed re same (0.4); circulate same to R. Britton (0.2). | 7.90 | 8,216.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 07/12/2022 | Correspondence/summaries re UCC KEIP/KERP requests (0.5); related teleconferences with PW team re same (0.3); correspond with PW team re pension (0.2). | 1.00 | 1,135.00 | 712- |
| Holoshitz, Tamar | LIT | Associate | 07/12/2022 | Updates to Caruso KEIP declaration (0.2). | 0.20 | 242.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/13/2022 | Review and analyze correspondence regarding KEIP. | 0.20 | 405.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 07/13/2022 | Teleconference with R. Britton, PW team, Company, A&M, WTW re KEIP. | 1.20 | 2,430.00 | 712- |
| Basta, Paul M. | REST | Partner | 07/13/2022 | Review and analyze correspondence and documents re KEIP. | 0.70 | 1,417.50 | 712- |
| Britton, Robert | REST | Partner | 07/13/2022 | Teleconference with Caruso re KEIP (.5); Teleconference with management re same (.8); Teleconference with Basta re same (.3); Teleconference with Luo re same (.3); Teleconference with Chopra re same (.6); draft/revise counteroffer (.5). | 3.00 | 4,920.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/13/2022 | Consider WARN questions (0.8); confer with J. Ciccone re pension matters (0.3); confer with Freshfields and G. Reed re pension matters (1.9); confer with A. Ritschard re employment agreements (0.2). | 3.20 | 4,880.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 07/13/2022 | Participate in teleconference with Freshfields regarding UK pension issues. | 0.80 | 940.00 | 712- |
| Luo, Lara | REST | Associate | 07/13/2022 | Conference with N. Strzeletz and R. Britton re UCC KEIP and KERP diligence requests (0.2); teleconference with R. Aizen re pension notices (0.1); correspond with Kroll, A&M re same (0.1); correspond with R. Britton re UCC diligence request (0.1); teleconference with A. Goldinstein re wages diligence (0.4); correspond with PW team, A&M, Company re wages and KEIP diligence and analyze same (0.7); revise wages order (0.5); revise KEIP counterproposal (0.4); teleconferences with R. Britton re same (0.2); correspond with Company, PW team, DPW, CVP, A&M, WTW re same (0.1). | 2.80 | 2,912.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/13/2022 | Teleconference with Ron re WARN research and employment agreements. | 0.20 | 208.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ritschard, Alexandra | ECP | Associate | 07/13/2022 | Download, compare and share publicly filed employment agreements for D. Perelman and V. Dolan. | 0.60 | 624.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/13/2022 | Research and correspond with R. Aizen re WARN issues. | 0.20 | 208.00 | 712- |
| Page, Alana | REST | Associate | 07/13/2022 | Draft responses to PGBC information request (1); coordinate responses to PGBC information request with other PW team members (0.2). | 1.20 | 882.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/13/2022 | Review and prepare responses to UCC diligence requests (3.1); correspond with PW team, G. Reed re same (0.4); draft response to anticipated UST objection (2.9). | 6.40 | 6,656.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 07/13/2022 | Communications with PW team re UCC requests. | 0.30 | 340.50 | 712- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Research potential WARN Act issues with site closings (1.0); correspond with B. Britton and D. Shiffman (A&M) re same (0.2); correspond with R. Aizen re WARN issues (0.1); confer with R. Aizen re same (0.1). | 1.40 | 1,589.00 | 712- |
| Synnott, Aidan | LIT | Partner | 07/14/2022 | Correspondence with R. Britton PW re KEIP.KERP (0.4); teleconference with R. Britton re same (0.2). | 0.60 | 1,215.00 | 712- |
| Eaton, Alice | REST | Partner | 07/14/2022 | Update teleconferences and correspondence with Britton re KERP status, teleconferences with Brown Rudnick re same. | 1.00 | 1,935.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McLoughlin, Jean | ECP | Partner | 07/14/2022 | Teleconference (partially attend) with R. Hellebrekers and L. Luo regarding status (0.2); review and analyze data from G. Reed regarding bonus payment (0.1); correspond with EBN regarding hire process (0.2); teleconference with R. Aizen, R. Hellebrekers regarding new hire process (0.4); teleconference with E. Bar-Ness regarding same (0.2); correspond with L. Luo regarding new hires (0.1). | 1.20 | 2,430.00 | 712- |
| Basta, Paul M. | REST | Partner | 07/14/2022 | Teleconference B. Britton and others from PW team, M. Siderenkov (A&M), WTW re KEIP. | 0.40 | 810.00 | 712- |
| Britton, Robert | REST | Partner | 07/14/2022 | Teleconference with Friske (WTW) re KEIP issues (.4); correspondence with Chopra (Centerview) re same (.2); Correspondence with Silverberg (Brown Rudnick) re KERP diligence (.2); correspondence with Bar-Ness (Revlon) re same (.2); Correspondence with Aizen re PBGC issues (.4). | 1.30 | 2,132.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/14/2022 | Confer with PW team re pensions (1.6); confer with PW team and G. Reed re LTIP and bonuses (2.0); review PBGC confidentiality agreement (0.1). | 3.70 | 5,642.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/14/2022 | Catch-up teleconference with J. McLoughlin, R. Aizen and R. Hellebrekers. | 0.50 | 520.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/14/2022 | Conduct WARN research. | 0.20 | 208.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 07/14/2022 | Confer with A&M, I. Blumberg re first day orders (0.3); teleconference with Kroll, A&M re pension notices (0.1); teleconference with R. Hellebrekers and R. Aizen re KEIP diligence and bonus questions (0.4); correspond with B. Britton re same (0.2); revise wages and surety final orders (0.4); confer with R. Britton re same (0.6); correspond with B. Britton re UCC KEIP KERP diligence requests and draft response re (0.8); confer with R. Britton re UST diligence (0.1); draft response re same (0.3); teleconferences with UST re same (0.7); correspond with A&M team re same (0.4); review and analyze severance agreements (1.5). | 5.80 | 6,032.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/14/2022 | Prepare responses to UCC diligence requests (3.3); correspond with G. Reed re same (0.3); teleconference with G. Reed re same (0.2); draft and revise reply to anticipated objections (8.9). | 12.70 | 13,208.00 | 712- |
| Page, Alana | REST | Associate | 07/14/2022 | Draft responses to PGBC information request. | 0.80 | 588.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 07/14/2022 | Correspond with G. Reed and R. Aizen re LTIP participants (0.5); correspondence and summaries with G. Reed and PW team re UCC KEIP/KERP diligence (0.3); correspond with R. Aizen re LTIP participants and compensation data (0.5); correspond with L. Lou re new hire treatment (0.8); correspond with J. McLoughlin and L. Lou re KEIP/KERP (0.7). | 2.80 | 3,178.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Synnott, Aidan | LIT | Partner | 07/15/2022 | Teleconference re KERP with E. Bar-Ness (Revlon) (0.5);  teleconference with UCC re KERP (0.3); teleconference with PW team same (0.2); correspond with PW team re matter (0.4); review and analyze UST objection (0.4); correspond with PW team re same (0.2). | 2.00 | 4,050.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/15/2022 | Teleconference with B. Britton, L. Luo, R. Aizen, R. Hellebrekers re new offer parameters. | 0.50 | 1,012.50 | 712- |
| Britton, Robert | REST | Partner | 07/15/2022 | Teleconference with Mcloughlin re new hire issues (.5); Teleconference with Luo re KERP issues (.4); Teleconference with Province re KERP issues (.5); Teleconference with Bar-Ness re same (1.1); correspondence with Bar-ness re same (.2); correspondence with Friske re same (.3); Review UST KERP objection (.6); correspondence with Strzeletz re KERP response (.3). | 3.90 | 6,396.00 | 712- |
| de la Bastide, Thoma | CORP | Partner | 07/15/2022 | Correspond with E. Quinones (Revlon) on Canada pension issues. | 0.40 | 810.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/15/2022 | Confer with Groom and Aon re PBGC documents (0.3); teleconference with A. Rischard  and others form PW team re compensation for new hires (0.4); review and analyze UCC KERP objection (0.2). | 0.90 | 1,372.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 07/15/2022 | Teleconference with J. Mcloughlin, B. Britton and others from PW team re employee compensation (0.3); review and analyze employee separation agreements (1.7); teleconference with Company, PW team re UCC KERP teleconference (1.1); teleconference with A. Goldinstein re severance (0.1); teleconference with UCC advisors, PW team, Company re KERP (0.3); teleconferences with N. Strzeletz re KERP (0.9); correspond with UST re wages diligence and prepare same (0.5); correspond, teleconference with R. Britton re same (0.3); correspond with Company, WTW, PW team re KERP reply (0.6); review and analyze KERP objection (1.3); revise wages order (0.2); correspond, teleconference with R. Britton, A&M re same (0.2). | 7.50 | 7,800.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/15/2022 | Draft and revise reply to potential UST and UCC objections re KEIP (6.5); circulate same to R. Britton and L. Luo (0.2); teleconference with L. Luo re same (0.9); teleconference with G. Reed re UCC diligence requests (0.2); prepare slide deck re historical compensation programs in response to UCC diligence requests (3.3); circulate same to BR and Province (0.2). | 11.30 | 11,752.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/15/2022 | Teleconference re new hires with R. Aizen and others from PW team. | 0.50 | 520.00 | 712- |
| Page, Alana | REST | Associate | 07/15/2022 | Prepare responses to PBGC information request. | 0.30 | 220.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hellebrekers, Robin | ECP | Associate | 07/15/2022 | Correspond with PW team re comp programs (0.7); correspond with R. Aizen re same (0.3); correspond with Revlon team for follow up meeting and open items (0.3); and KEIP (0.2). | 1.50 | 1,702.50 | 712- |
| Rahnama, Omid | REST | Associate | 07/15/2022 | Correspond with A. Page re prior merger in connection with responding to PBGC information request. | 0.30 | 340.50 | 712- |
| Synnott, Aidan | LIT | Partner | 07/16/2022 | Review and analyze correspondence re KERP issues (0.2); correspond with PW team re same (0.3). | 0.50 | 1,012.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/16/2022 | Review and analyze proposal by UCC as to modifications to KERP and draft recommended reply (0.2); review and analyze UCC diligence requests re KERP (0.2); review and analyze restructuring committee materials on KERP (0.2). | 0.60 | 1,215.00 | 712- |
| Basta, Paul M. | REST | Partner | 07/16/2022 | Revlon KEIP calls. | 0.60 | 1,215.00 | 712- |
| Basta, Paul M. | REST | Partner | 07/16/2022 | Teleconference with R. Britton re KEIP issues. | 0.50 | 1,012.50 | 712- |
| Britton, Robert | REST | Partner | 07/16/2022 | Correspondence with Brown Rudnick re KERP diligence issues (.3); correspondence with N. Strzeletz re same (.2); analyze same (.2); analyze KERP objection (.4). | 1.10 | 1,804.00 | 712- |
| Luo, Lara | REST | Associate | 07/16/2022 | Teleconference with N. Strzeletz re KERP reply (0.4); draft supplemental Friske declaration (2.4); correspond with PW team re KERP sealing motion (0.2); revise wages order (0.2); correspond with A&M, PW team re same (0.3); teleconference with G. Reed and E. Bar-Ness re KERP diligence (0.3). | 3.80 | 3,952.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 07/16/2022 | Teleconference with L. Luo re KERP reply and supporting declarations (0.5); research re KERP reply to UST and potential UCC objection (5.5); revise KERP reply to UST objection (8.8); correspond with L. Luo re UCC proposal (0.1). | 14.90 | 15,496.00 | 712- |
| Britton, Robert | REST | Partner | 07/17/2022 | Draft and revise KERP reply (0.3); draft and revise Bar-Ness dec (0.4); draft and revise Friske declaration (0.2); call with Silverberg re KERP (0.3); Correspondence with Perlman re same (0.2); Calls with Luo re wages motion (0.3) call with Kidd re KERP issues (0.4); teleconference with Eaton re same (0.3). | 2.40 | 3,936.00 | 712- |
| Synnott, Aidan | LIT | Partner | 07/17/2022 | Review and revise KERP papers (1.0); correspond with PW team re KERP discussions (0.4). | 1.40 | 2,835.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/17/2022 | Correspond with R. Britton regarding KERP clawback term. | 0.20 | 405.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/17/2022 | Correspond with G. Reed re KERP reply (0.2); confer  with L. Luo re KERP reply (0.5); correspond with A. Synnott, R. Britton re KERP reply and supporting declaration comments (0.4); research re KERP reply (4.2); revise KERP reply and supporting declarations (6.0); analyze updates re UCC compromise (0.5); revise proposed order (0.4); review and revise motion to seal (0.2). | 12.40 | 12,896.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 07/17/2022 | Research quarterly KERPs (1.0); correspond with PW team, WTW re same (0.3); revise supplemental Friske declaration (2.1); confer with N. Strzeletz re KERP (0.1); teleconference with A. Goldinstein re wages reporting (0.3); teleconferences with R. Britton re compensation, wages motion (0.3); draft KERP sealing motion (1.8). | 5.90 | 6,136.00 | 712- |
| Synnott, Aidan | LIT | Partner | 07/18/2022 | Review, revise KERP papers (.3); correspond with Revlon team re Bar-Ness declaration (.4); correspond with PW team re UCC negotiations on KERP (.4); correspond with A. Eaton re same (.2) | 1.30 | 2,632.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/18/2022 | Review and analyze status of KERP (0.1); participate in teleconference with E. Bar-Ness, G. Reed, L. Luo, R. Hellebrekers regarding new hire package (0.3); correspond with B. Britton regarding same (0.1); review and analyze correspondence regarding prep on KERP declarant (0.1); review and analyze correspondence with B. Caruso regarding UCC position on KERP (0.1). | 0.70 | 1,417.50 | 712- |
| Basta, Paul M. | REST | Partner | 07/18/2022 | Correspond re KEIP with PW team. | 0.80 | 1,620.00 | 712- |
| Britton, Robert | REST | Partner | 07/18/2022 | Call with Revlon re KEIP (.7); correspondence with Chopra re same (.6); call with L. Luo re wages issues (.2); revise KERP reply and declarations (.8); correspond with N. Strzeletz re same (.3); correspond with Basta re KEIP (.3); correspondence with Eaton re KERP (.2). | 3.10 | 5,084.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Aizen, Ron | ECP | Counsel | 07/18/2022 | Confer with B. Britton and L. Luo re deferred compensation claim (0.3); confer with R. Hellebrekers re KERP (0.5); teleconference with Revlon and PW teams re sign-on bonuses (0.2). | 1.00 | 1,525.00 | 712- |
| Luo, Lara | REST | Associate | 07/18/2022 | Teleconference with G. Reed re KERP reply diligence (0.2); teleconference with N. Strzeletz re KERP reply (0.3); teleconference with Company, PW team re same (0.3); teleconference with PW team and Company re bonuses (0.2); revise KERP reply pleadings (3.4). | 4.40 | 4,576.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/18/2022 | Teleconference with L. Luo re KERP motion (0.2); teleconference with R. Britton, E. Bar-Ness, G. Reed, A. Synnott re KERP motion (0.4); correspond with G. Reed re job descriptions (0.3); revise KERP participant schedule (0.3); update Bar-Ness supplemental declaration (0.5); revise KERP order (0.5); circulate same to Brown Rudnick (0.1); revise Bar-Ness declaration (1.2); revise reply in support of KERP motion (3.8); conduct legal research in connection with same (1.8); update KERP participant schedule (1.1); update 2020-22 compensation program summary (0.4). | 10.60 | 11,024.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 07/18/2022 | Revise KERP plan (0.6); correspond with R. Aizen re same (0.4); teleconference with Revlon team re new participants (0.5). | 1.50 | 1,702.50 | 712- |
| Synnott, Aidan | LIT | Partner | 07/19/2022 | Correspond with PW team re KERP (0.5); teleconference with A. Eaton and P. Tehrani re separation payments (0.4); revise KERP papers (0.6). | 1.50 | 3,037.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 07/19/2022 | Revise KERP reply (1.4); teleconference with A. Kidd (Revlon) re same (.3); teleconference with E. Bar-Ness re same (.5); correspond with L. Luo re same (.3); teleconference with Strzeletz re same (.3); teleconference with Revlon team re KEIP (.6); teleconference with Chopra re same (.3) correspond with Basta re same (.4). | 4.10 | 6,724.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/19/2022 | Comment on KERP plan. | 0.20 | 305.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 07/19/2022 | Review and revise KERP and KERP reply. | 0.60 | 681.00 | 712- |
| Luo, Lara | REST | Associate | 07/19/2022 | Teleconference with Company, L. Luo and others from  PW team re KERP (0.5); teleconferences with N. Strzeletz and R. Britton re same (0.6); revise KERP reply, supplemental Friske declaration, and exhibits to supplemental Bar Ness declaration (4.7); revise KEIP motion and declarations (2.3); teleconference with T. Holoshitz re KEIP (0.1). | 8.20 | 8,528.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/19/2022 | Update job description summary exhibit (0.7); teleconference with Revlon team, L. Luo and others from PW Team re KERP (0.5); correspond with E. Quinones re same (0.4); analyze Revlon corporate documents (0.3); revise KERP motion and Bar-Ness declaration (5.0); prepare same for filing (1.0); correspond with PW team re KERP motion case law (0.2); circulate as-filed documents to PW, Revlon (0.2); conduct legal research in connection with KERP reply (0.6). | 8.90 | 9,256.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Synnott, Aidan | LIT | Partner | 07/20/2022 | Prepare E. Bar Ness (Revlon) for KERP hearing (1.0); prepare Friske (WTW) for same (0.7); review and analyze papers related to KERP (0.8); correspondence with PW team re KERP (0.5). | 3.00 | 6,075.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/20/2022 | Review and analyze compensation issues. | 0.20 | 405.00 | 712- |
| Basta, Paul M. | REST | Partner | 07/20/2022 | Videoconferences with R. Britton and Company re KEIP. | 0.90 | 1,822.50 | 712- |
| Eaton, Alice | REST | Partner | 07/20/2022 | Conference, correspond with Britton re KEIP negotiations (0.5); update teleconferences with Revlon, Basta re same (0.5). | 1.00 | 1,935.00 | 712- |
| Britton, Robert | REST | Partner | 07/20/2022 | Correspondence with Strzletz re KERP issues (.3); calls with Revlon team re KEIP (1.3); videoconference with Basta, Revlon re KEIP (.9); call with Chopra re KEIP (.3); correspond with Basta re KERP and strategy issues (.3); Review/analyze KERP papers (1.6). | 4.70 | 7,708.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/20/2022 | Analyze revised KEIP motion (0.1); confer with B. Britton and L. Luo re KEIP and nonqualified plans (0.5); comment on KEIP declaration (0.3); confer with O. Rahnama re regulatory question (0.2). | 1.10 | 1,677.50 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 07/20/2022 | Review and revise draft Caruso declaration for KEIP motion (.4); analyze draft Beattie declaration and correspond PW with team re same (0.3); teleconference with S. Beattie re Beattie declaration (0.7). | 1.40 | 2,135.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 07/20/2022 | Teleconference with R. Aizen re KEIP (0.2); teleconference with PW team, S. Beattie re KEIP (0.5); correspond with Company re wages diligence (0.3); correspond with A. Goldinstein re compensation diligence (0.2); review and analyze schedule re same (0.2); correspond with PW team re KERP issues (0.4); review and revise KERP plan (1.5); correspond with PW team re KEIP (0.3); analyze KERP and KEIP diligence provided and correspond with I. Blumberg re same (0.5). | 4.10 | 4,264.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/20/2022 | Correspond with S. Mitchell re communication with chambers (0.1); correspond with L. Luo re TIP (0.2); conduct legal research re motions to seal KERP participant information (6.0); draft summary of same (2.0); draft summary of information on engagement with UCC and UST re KERP motion (0.4); conduct legal research in connection with hearing on KERP motion (2.4). | 11.10 | 11,544.00 | 712- |
| Page, Alana | REST | Associate | 07/20/2022 | Research precedent re KEIP. | 0.60 | 441.00 | 712- |
| Synnott, Aidan | LIT | Partner | 07/21/2022 | Prepare E Bar-Ness for KERP hearing (1); prepare for KERP hearing (1.2); teleconference with PW team re KERP (.6). | 2.80 | 5,670.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/21/2022 | Review and analyze pension notice correspondence and documents. | 1.00 | 2,025.00 | 712- |
| Basta, Paul M. | REST | Partner | 07/21/2022 | Video conference with PW team re: KEIP. | 1.20 | 2,430.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/21/2022 | Confer with Britton and Basta re KEIP update (0.6); teleconferences with A. Kidd re same (0.4); teleconferences and correspond with Basta re KEIP status (0.2). | 1.20 | 2,322.00 | 712- |
| Britton, Robert | REST | Partner | 07/21/2022 | Prepare for KERP hearing (2.9); correspond with L. Luo re wages issues (.4); correspond with Strzeletz re KEIP issues (.3). | 3.60 | 5,904.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/21/2022 | Confer with Aon re PBGC request (0.1); confer with L. Luo and L. Clelo re compensation (0.3); confer with PW and A&M teams re pensions (0.4); comment on KEIP plan (0.3). | 1.10 | 1,677.50 | 712- |
| Clelo, Lilibeth | ECP | Associate | 07/21/2022 | Participate in teleconference with PW team re compensation issues (0.3); prepare zip file of responsive benefits documents (0.1). | 0.40 | 470.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 07/21/2022 | Correspond with R. Britton re wages motion, KEIP, KERP plan (0.2); teleconference with A. Goldinstein, G. Reed, S. Driscoll re compensation (0.5); teleconference with R. Aizen, L. Clelo re severance (0.3); correspond with G. Reed, S. Driscoll, Osler, PW team re compensation (1.1); conferences with A. Synnott, N. Strzeletz, E. Bar-Ness re KERP hearing (1.1); draft notice of revised wages order (0.4); teleconference with E. Bar-Ness and G. Reed re wages and KERP (0.3); compile notice of revised KERP order (0.4); correspond with Kroll, PW team re revised orders (0.3); revise KEIP deck and correspond with PW team re same (1.0); revise KERP plan (0.5); prepare for July 22 hearing on final wages order (1.5); research re KERP (1.4); revise first day motion reporting requirements (0.8). | 9.80 | 10,192.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/21/2022 | Revise KEIP deck (0.4); review and analyze comments to KERP plan and draft issues list (0.7). | 1.10 | 1,144.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 07/21/2022 | Correspond with E. Bar-Ness re KERP motion (0.1); correspond with M. Bruh re hearing on KERP motion (0.1); review and analyze KERP motion and reply in advance of hearing (1.0); review and analyze UST objection (0.8); analyze case law regarding insider determination under bankruptcy code (4.6); teleconferences with L. Luo and others from PW team re hearing preparation (0.3); witness preparation with E. Bar-Ness, L. Luo and others from PW team (0.3); revise notice of revised proposed KERP order (0.9); correspond with L. Luo re same (0.2); research and analyze LSC Communications ruling and related briefing (3.7). | 12.00 | 12,480.00 | 712- |
| Page, Alana | REST | Associate | 07/21/2022 | Research precedent re KEIP (0.6); prepare summary of same and circulate to L. Luo (0.1). | 0.70 | 514.50 | 712- |
| Hossain, Julia | REST | Paralegal | 07/21/2022 | Review and file notice of revised wages order. | 0.80 | 304.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/22/2022 | Analyze KERP issues (1.0); attend hearing regarding KERP (1.0); consider examples of controllers/CAOs in KERP (0.4); correspond with PW team regarding pension (0.1); review and analyze KERP clawback (0.1). | 2.00 | 4,050.00 | 712- |
| Synnott, Aidan | LIT | Partner | 07/22/2022 | Prep for KERP hearing (3); correspond with PW team re same (.4). | 3.40 | 6,885.00 | 712- |
| Eaton, Alice | REST | Partner | 07/22/2022 | Analyze KERP motion and prepare for hearing on same (0.4), update telephone conferences with Basta and Kidd re same (0.4); correspond with Britton re follow up to second day hearing and KERP (0.3). | 1.10 | 2,128.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Aizen, Ron | ECP | Counsel | 07/22/2022 | Confer with Aon, Revlon and Groom teams re pension diligence request (1.4); confer with PW team re KERP question (0.2); comment on KERP (0.2). | 1.80 | 2,745.00 | 712- |
| Harnett, Sarah | REST | Counsel | 07/22/2022 | Correspond with Revlon re second day internal communication to employees. | 0.30 | 457.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/22/2022 | Teleconference, correspond with PW team re KERP research question (0.2); research precedent re same (0.2). | 0.40 | 416.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/22/2022 | Conduct legal research in connection with KERP motion (2.1); prepare hearing materials re KERP motion (1.9); participate in E. Bar-Ness hearing preparation meeting with R. Britton, A. Synnott, and L. Luo (0.7); prepare for and attend hearing on KERP motion (2.8); conference with R. Britton, L. Luo re proposed order revisions and next steps (0.5). | 8.00 | 8,320.00 | 712- |
| Luo, Lara | REST | Associate | 07/22/2022 | Prepare for hearing on KERP and wages motions (1.3); conferences with PW team, E. Bar-Ness re same (1.1); revise wages and KERP orders post-hearing and submit to chambers (0.3); conferences, correspond with PW team, UST re same (0.5). | 3.20 | 3,328.00 | 712- |
| Page, Alana | REST | Associate | 07/22/2022 | Correspond with R. Aizen, L. Luo and R. Britton regarding PBGC information request. | 0.20 | 147.00 | 712- |
| Blumberg, Irene | REST | Associate | 07/22/2022 | Review and analyze communications to employees after second day hearing (0.2); correspond with Company re same (0.1). | 0.30 | 352.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 07/23/2022 | Teleconference with PW team re strategy and next steps (1.2); teleconference with Luo re KERP issues (0.2); revise strategy outline (0.8); correspondence with Kidd re appeal issues (0.1); research same (0.3). | 2.60 | 4,264.00 | 712- |
| Eaton, Alice | REST | Partner | 07/23/2022 | Correspond with Britton re KEIP status and next steps. | 0.50 | 967.50 | 712- |
| Luo, Lara | REST | Associate | 07/23/2022 | Teleconference with R. Britton re KEIP, KERP (0.1); analyze rules re same (0.3); correspond with Osler re compensation (0.2). | 0.60 | 624.00 | 712- |
| Britton, Robert | REST | Partner | 07/24/2022 | Teleconference with A. Kidd re KERP issues (0.3); correspondence with Friske (WTW) re KEIP slides (0.3). | 0.60 | 984.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/24/2022 | Review and analyze correspondence regarding status of KERP. | 0.20 | 405.00 | 712- |
| Britton, Robert | REST | Partner | 07/25/2022 | Call with Perelman re management issues (.5); call with Kidd re same (.4); correspond with R. Aizen re pensions issues (.6); correspondence re employee compensation issues (.4); correspondence with Kidd re KERP order (.2); meeting with Luo re employee issues (.2); analyze same (.2). | 2.50 | 4,100.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/25/2022 | Review and analyze change of control calculations. | 0.40 | 810.00 | 712- |
| Britton, Robert | REST | Partner | 07/25/2022 | Correspond with R. Aizen re pension issues (.6); correspondence re employee compensation issues (.4); correspond with A. Kidd re KERP order (.2); meeting with Luo re employee issues (.2); analyse same (.2). | 1.60 | 2,624.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Aizen, Ron | ECP | Counsel | 07/25/2022 | Confer with PW, Aon, PBGC and Groom teams re PBGC information request (1.9); prepare ERISA summary (1.3); confer with Revlon and Groom teams re pension question (0.3). | 3.50 | 5,337.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/25/2022 | Calculate severance amounts for KEIP participants and analyze provisions re same for calculation. | 0.80 | 832.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 07/25/2022 | Participate in teleconference with PW team re controlled group (0.1); research controlled group issues (0.2). | 0.30 | 352.50 | 712- |
| Hellebrekers, Robin | ECP | Associate | 07/25/2022 | Correspond with PW team re calculations of change of control payments. | 0.40 | 454.00 | 712- |
| Luo, Lara | REST | Associate | 07/25/2022 | Correspond with Company re compensation payments (0.6); teleconferences with A. Page and R. Aizen re PBGC request (0.5); conference with Board, PW team, PJT, A&M re KEIP (0.7); conference with A. Eaton and R. Britton re same (0.2); correspond with company re state tax and wage reports (0.2); review and revise responses re PBGC request and draft correspondence to Company re same (0.8); teleconference with G. Reed re postpetition compensation (0.1); revise KEIP declaration (1.5). | 4.60 | 4,784.00 | 712- |
| Page, Alana | REST | Associate | 07/25/2022 | Teleconference with L. Luo re PBGC information request (0.4); teleconference with L. Luo and R. Aizen re same (0.1); correspond with M. Ferrari re same (0.1); prepare responses to PBGC information request (2.1); teleconference with R. Aizen re same (0.1). | 2.80 | 2,058.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 07/25/2022 | Review and analyze as-entered KERP order (0.2); review and analyze bankruptcy rules in connection with same (0.2); circulate KERP order and sealing order to Revlon team (0.3). | 0.70 | 728.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/26/2022 | Review and analyze revised KERP plan. | 0.30 | 607.50 | 712- |
| Basta, Paul M. | REST | Partner | 07/26/2022 | Confer with R. Britton re KEIP (0.3); video conference with Perelman re same (0.5); review materials to prepare for same (0.2). | 1.00 | 2,025.00 | 712- |
| Britton, Robert | REST | Partner | 07/26/2022 | Call with Chopra re KEIP (.7); update working group re same (.3); call with Perleman re same (.5); teleconference with Basta re KEIP (.3). | 1.80 | 2,952.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/26/2022 | Confer with G. Reed and L. Luo re compensation (0.3); correspond with PBGC, Aon and Revlon re pension information request (0.5). | 0.80 | 1,220.00 | 712- |
| Harnett, Sarah | REST | Counsel | 07/26/2022 | Draft proposed communications on employee pay (0.5) and correspond with L. Luo re same (0.1); correspond with R. Aizen and A. Kidd re KERP question (0.1). | 0.70 | 1,067.50 | 712- |
| Luo, Lara | REST | Associate | 07/26/2022 | Revise KEIP proposal deck. | 0.70 | 728.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/26/2022 | Correspond with J. McLoughlin and R. Aizen re KERP and compensation calculations. | 0.30 | 312.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/26/2022 | Review and revise KERP talking points (0.5); review and analyze KERP order, bankruptcy rules, and wages order in connection with same (0.2); correspond with A. Nintzel re same (0.2). | 0.90 | 936.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/27/2022 | Correspond with G. Reed re employee issues. | 0.10 | 202.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 07/27/2022 | Revlon KEIP teleconference with R. Britton and D. Perelam re KEIP (0.6); review and analyze KEIP correspondence (0.4). | 1.00 | 2,025.00 | 712- |
| Eaton, Alice | REST | Partner | 07/27/2022 | Update teleconferences with Kidd and Perelman re KEIP matters. | 0.30 | 580.50 | 712- |
| Britton, Robert | REST | Partner | 07/27/2022 | Call with Perelman with KEIP (.6); revise materials for KEIP for UCC (.5); call with B. Silverberg (BR) re same (.2); correspond with Luo re same (.3); correspond with Aizen re employee matters (.3); analyze same ( .2) | 2.10 | 3,444.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/27/2022 | Confer with G. Reed and R. Hellebrekers re compensation (0.6); teleconference with Revlon and Groom re retirement plan fees (0.4); confer with L. Luo re PBGC information request (0.5). | 1.50 | 2,287.50 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 07/27/2022 | Teleconference with L. Luo re status of KEIP motion and supporting declarations. | 0.40 | 610.00 | 712- |
| Harnett, Sarah | REST | Counsel | 07/27/2022 | Correspond with R. Aizen, A. Nintzel (Revlon) re KERP Q&A and draft communications re same. | 0.20 | 305.00 | 712- |
| Luo, Lara | REST | Associate | 07/27/2022 | Confer with PW team re KEIP (0.3); teleconference with J. Hurwitz re same (0.3); correspond with Company re PBGC request (0.2); review and analyze diligence for PBGC request and draft response re same (0.5); teleconference, correspond with A. Page re same (0.3); revise Caruso KEIP declaration (1.3); revise company KEIP declaration (0.6); revise KEIP motion (0.5); review and analyze KERP hearing transcript (0.9); conference with PW team re PBGC requests (0.2); revise KEIP deck (0.5). | 5.60 | 5,824.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hellebrekers, Robin | ECP | Associate | 07/27/2022 | Conference with R. Aizen re compensation (0.4); review and analyze historic Company payments and analysis (0.5); teleconference with G. Reed re KERP timing (0.1). | 1.00 | 1,135.00 | 712- |
| Page, Alana | REST | Associate | 07/27/2022 | Prepare responses to PGBC information request (0.6); office conference with L. Luo re same (0.3). | 0.90 | 661.50 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/27/2022 | Attend portion of work in progress meeting with R. Britton and PW team to provide KERP update (0.1); respond to questions from A. Nintzel re KERP (0.5); review and analyze DIP milestones in connection with same (0.2); revise Q&A document re KERP (0.8). | 1.70 | 1,768.00 | 712- |
| Mitchell, Sean A. | REST | Associate | 07/27/2022 | Teleconference with Company and Groom re pension issues. | 0.50 | 640.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/28/2022 | Correspond with PW team regarding KERP finalization. | 0.10 | 202.50 | 712- |
| Synnott, Aidan | LIT | Partner | 07/28/2022 | Correspond with B. Britton and L. Luo re KEIP privilege questions (0.3); correspond re same re WTW KEIP deck (0.2). | 0.50 | 1,012.50 | 712- |
| Britton, Robert | REST | Partner | 07/28/2022 | Teleconference with Silverberg (BR) re KEIP (.6); prepare for same (.3). | 0.90 | 1,476.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/28/2022 | Confer with J. Ciccone and L. Luo re pension notices (0.1); confer with Revlon, PW and Aon teams re response to PBGC questions (0.3). | 0.40 | 610.00 | 712- |
| Luo, Lara | REST | Associate | 07/28/2022 | Review and revise PBGC diligence response (2.9); conference with UCC advisors, R. Britton re KEIP (0.5); correspond with A&M team, Company, PW team, WTW re KEIP diligence requests (0.7); draft responses re same (1.0). | 5.10 | 5,304.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Synnott, Aidan | LIT | Partner | 07/29/2022 | Correspond with B. Britton and L. Luo re KEIP discovery. | 0.20 | 405.00 | 712- |
| Britton, Robert | REST | Partner | 07/29/2022 | Correspond with L. Luo re KEIP. | 0.30 | 492.00 | 712- |
| Britton, Robert | REST | Partner | 07/29/2022 | Review and analyze KERP materials (1.2); prepare arguments for KERP hearing (2.5). | 3.70 | 6,068.00 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 07/29/2022 | Review and analyze latest drafts of declarations in support of KEIP approval motion. | 0.40 | 610.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/29/2022 | Prepare responses to questions from PBGC request (1.1); correspond with Kroll re pension notices (0.1); | 1.20 | 1,830.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/29/2022 | Confer with PW team re PBGC diligence questions (0.3); review and analyze pension documents (0.5); revise PBGC response (0.9). | 1.70 | 1,768.00 | 712- |
| Page, Alana | REST | Associate | 07/29/2022 | Analyze draft responses prepared by executive compensation team to PBGC information request (0.2); circulate same to A. Kidd and E. Bar-Ness (Revlon) (0.2). | 0.40 | 294.00 | 712- |
| Luo, Lara | REST | Associate | 07/29/2022 | Conference with R. Aizen and others from PW team re PBGC response (0.1); review and analyze draft spreadsheet re same (0.2); correspond with Company re same (0.3); review and revise compensation schedule (0.2); correspond with UST, UCC, DPW re same (0.1); correspond with R. Britton and Company re UCC KEIP diligence requests (0.8); review, analyze, revise response to same (2.2); conferences with G. Reed re same (0.4). | 4.30 | 4,472.00 | 712- |
| Britton, Robert | REST | Partner | 07/30/2022 | Correspondence with Luo re KEIP issues (0.3); review KEIP materials for UCC (0.5); teleconference with Luo re same (0.2). | 1.00 | 1,640.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Synnott, Aidan | LIT | Partner | 07/30/2022 | Review WTW slides on KEIP. | 0.30 | 607.50 | 712- |
| Britton, Robert | REST | Partner | 07/30/2022 | Correspondence with Kidd re UCC issues. | 0.50 | 820.00 | 712- |
| Luo, Lara | REST | Associate | 07/30/2022 | Revise responses to UCC KEIP diligence requests (1.5); correspond with PW team, Company re same (0.4). | 1.90 | 1,976.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 07/31/2022 | Correspond with L. Luo regarding diligence for KEIP. | 0.10 | 202.50 | 712- |
| Synnott, Aidan | LIT | Partner | 07/31/2022 | Correspond with PW and client teams re KEIP discovery. | 0.40 | 810.00 | 712- |
| Britton, Robert | REST | Partner | 07/31/2022 | Correspondence with Luo re KEIP diligence. | 0.10 | 164.00 | 712- |
| Aizen, Ron | ECP | Counsel | 07/31/2022 | Confer with A&M re pensions. | 0.10 | 152.50 | 712- |
| Strzeletz, Nicholas | REST | Associate | 07/31/2022 | Correspond with L. Luo re board presentation re KEIP KERP (0.1); review and revise same re KERP status (0.4). | 0.50 | 520.00 | 712- |
| Luo, Lara | REST | Associate | 07/31/2022 | Revise responses to UCC KEIP diligence questions (1.0); correspond with PW team, Company re same (0.1). | 1.10 | 1,144.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 07/31/2022 | Review and analyze correspondence and documents re PBGC diligence. | 0.20 | 208.00 | 712- |
| Synnott, Aidan | LIT | Partner | 08/01/2022 | Correspond with R. Britton, PW team re KEIP issues. | 0.30 | 607.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/01/2022 | Correspond with L. Luo regarding PBGC diligence (0.1); correspond with R. Aizen regarding PBGC issues (0.2). | 0.30 | 607.50 | 712- |
| Britton, Robert | REST | Partner | 08/01/2022 | Teleconference with Kidd re KEIP and DIP (0.5); correspond with Luo re KEIP (0.4); teleconference with Luo re same (0.3); teleconference with D. Perelman re same (0.3); teleconference with Basta re same (0.2); teleconference with Silverberg re same (0.2). | 1.90 | 3,116.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Aizen, Ron | ECP | Counsel | 08/01/2022 | Review, analyze KERP deck (0.2); confer with L. Luo, PW team, J. Eller, Groom team re responses to PBGC questions (0.6); correspond with A&M and L. Clelo re pension inquiry (0.4). | 1.20 | 1,830.00 | 712- |
| Luo, Lara | REST | Associate | 08/01/2022 | Conference with E. Bar-Ness re PBGC issues (0.1); teleconference with R. Britton re KEIP (0.2); correspond with G. Reed, R. Aizen, PW team re PBGC diligence (0.3); teleconference with Groom re same (0.1); review PBGC diligence response (1.9); revise KEIP pleadings (1.1); correspond with R. Britton, PW team re same (0.4); research ERISA issue (1.0); teleconference with R. Britton, G. Reed, and E. Bar-Ness re compensation programs (0.3). | 5.40 | 5,616.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/01/2022 | Revise KEIP papers (1.1); finalize KERP documents (0.7). | 1.80 | 2,043.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/01/2022 | Review, revise responses to PBGC inquiry. | 0.40 | 416.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 08/01/2022 | Prepare response to A&M regarding outstanding pension liabilities (1.1); review and analyze proposed responses related to PBGC request (0.6). | 1.70 | 1,997.50 | 712- |
| Strzeletz, Nicholas | REST | Associate | 08/01/2022 | Correspond with L. Luo re compensation disclosures in connection with KEIP. | 0.10 | 104.00 | 712- |
| Synnott, Aidan | LIT | Partner | 08/02/2022 | Correspond with L. Luo, PW team re KEIP papers. | 0.30 | 607.50 | 712- |
| Eaton, Alice | REST | Partner | 08/02/2022 | Teleconference with Britton re KEIP status (0.3); confer with Basta re KEIP status (0.2); teleconference with Stark (A&M) re KEIP negotiations (0.2); update correspondence with Kidd and Perelman re same (0.2). | 0.90 | 1,741.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/02/2022 | Revise KEIP pleadings (1.5); teleconference with Luo re same (0.4); correspond with Luo re same (0.2); teleconference with A. Eaton re KEIP status (0.3); correspond with Basta re KEIP (0.3); correspond with Stark re KEIP (0.4). | 3.10 | 5,084.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/02/2022 | Correspond with A. Ritschard re KERP document finalization. | 0.20 | 405.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/02/2022 | Correspond with L. Luo, PW team, N. Bakke, A&M team re pension issues (0.7); review, revise KERP papers (0.3). | 1.00 | 1,525.00 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 08/02/2022 | Review, analyze KEIP declaration drafts. | 0.50 | 762.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/02/2022 | Conference with R. Hellebrekers re employee issues (0.5); review and revise KIEP analysis (1.9); review and revise KERP documents (0.6). | 3.00 | 3,120.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/02/2022 | Conference with A. Ritschard re employee issues (0.5); review and analyze final KERP documents (0.3). | 0.80 | 908.00 | 712- |
| Luo, Lara | REST | Associate | 08/02/2022 | Telephone conference with R. Aizen re non-qualified plans (0.1); revise KEIP motion (4.1); revise KEIP declarations (2.7); telephone conference with M. Sidorenkov (A&M) re KEIP (0.1); revise PBGC diligence response (0.6); correspond with E. Quinones (Revlon) re same (0.3); correspond with A. Ritschard and R. Aizen re KERP (0.1); draft restructuring committee KEIP slides (0.5); telephone conference with R. Britton re KEIP (0.6); telephone conference with T. Holoshitz re KEIP (0.2). | 9.30 | 9,672.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 08/02/2022 | Correspond with R. Hellebrekers and I. Blumberg re KERP approval (0.2); correspond with G. Reed re informing KERP notice parties of KERP participant replacements (0.3); draft and revise notice re KERP participant replacements (1.3). | 1.80 | 1,872.00 | 712- |
| Holoshitz, Tamar | LIT | Associate | 08/02/2022 | Teleconference with L. Luo re KEIP (0.2); review, revise Caruso KEIP declaration (1.1). | 1.30 | 1,573.00 | 712- |
| Grant, Natasha | RES | Paralgl | 08/02/2022 | Retrieve cases cited in legal memo from database. | 0.30 | 105.00 | 712- |
| Synnott, Aidan | LIT | Partner | 08/03/2022 | Review and analyze draft KEIP papers (1.3); correspond with J. McLoughlin and R. Britton re employee severance (0.3). | 1.60 | 3,240.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/03/2022 | Teleconference with R. Hellebrekers re KERP (0.2); correspondence with G. Reed (Revlon) re employee status (0.1); teleconference with S. Howe (Revlon) re pre-petition severance (0.3); correspond with B. Britton regarding KEIP motion review (0.2); teleconference with B. Britton re pre-petition severance (0.2). | 1.00 | 2,025.00 | 712- |
| Basta, Paul M. | REST | Partner | 08/03/2022 | Attend conference with R. Britton and PW, BR and Province teams re KEIP. | 1.00 | 2,025.00 | 712- |
| Britton, Robert | REST | Partner | 08/03/2022 | Teleconference with Stark re KEIP issues (0.5); review and revise KEIP documents (1.3); teleconference with McLoughlin re severance issues (0.3); teleconference with Clayton re KEIP issues (0.2). | 2.30 | 3,772.00 | 712- |
| Clayton, Lewis R | LIT | Partner | 08/03/2022 | Review and analyze draft of KEIP motion and related materials (0.5); teleconference with Britton re KEIP motion and witness preparation (0.2). | 0.70 | 1,417.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Aizen, Ron | ECP | Counsel | 08/03/2022 | Confer with J. McLoughlin, PW team re UK pension matters (0.3); confer with J. McLoughlin re severance question (0.1). | 0.40 | 610.00 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 08/03/2022 | Review, review Caruso KEIP declaration. | 0.60 | 915.00 | 712- |
| Luo, Lara | REST | Associate | 08/03/2022 | Confer with R. Britton, I. Blumberg re KEIP, restructuring committee deck (0.2); teleconference with M. Sidorenkov (A&M) re KEIP (0.4); revise restructuring committee deck re KEIP (0.5); conference with R. Stark, M. Atkinson, and R. Britton re KEIP (0.5); telephone conference and correspond with PW team, A&M, WTW, and Company re same (0.7); revise KEIP motion (4.6); revise KEIP declarations (4.8). | 11.70 | 12,168.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/03/2022 | Teleconference with J. McLoughlin re KERP (0.2); correspond with A. Ritschard, G. Reed (Revlon) re KERP meeting (0.1); review and revise KEIP documents (1.0). | 1.30 | 1,475.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/03/2022 | Review, analyze KERP documentation. | 0.20 | 208.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/03/2022 | Review, update KEIP documents. | 1.40 | 1,456.00 | 712- |
| Holoshitz, Tamar | LIT | Associate | 08/03/2022 | Revise Caruso KEIP declaration. | 1.00 | 1,210.00 | 712- |
| Synnott, Aidan | LIT | Partner | 08/04/2022 | Review and revise KEIP papers (2.1); correspond re same with R. Britton, PW team (0.5); teleconference with R. Britton re same (0.4); teleconference with J. Hurwitz and T. Holoshitz re same (0.4); correspond and teleconference with J. McLoughlin re severance payment issue (0.5). | 3.90 | 7,897.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McLoughlin, Jean | ECP | Partner | 08/04/2022 | Teleconference with L. Velazquez, L. Luo re severance caps and survival of release issues (0.9); telephone conference with G. Reed re KERP rollout, bonus funding (0.4); teleconference with A. Synnott re severance, bonus (0.5); review correspondence with PBGC (0.1); review and analyze KEIP motion (0.1); prep teleconference with PW team (L. Luo, N. Strzeletz, R. Hellebrekers) for KERP rollout (0.3); teleconference with A. Nintzel, G. Reed regarding KERP rollout and the notice to notice parties regarding reallocation of KERP (0.6); review and analyze revised KERP award letter (0.4); teleconference with S. Howe (Revlon) regarding treatment of pre-petition severance to members of protected classes (0.2). | 3.50 | 7,087.50 | 712- |
| Basta, Paul M. | REST | Partner | 08/04/2022 | Conference with R. Britton and A. Eaton re KEIP updates. | 0.70 | 1,417.50 | 712- |
| Eaton, Alice | REST | Partner | 08/04/2022 | Teleconference with Britton and Basta re KEIP status (0.6); teleconference with Britton re updates from Perelman (0.2); correspond with Basta re same (0.3); teleconference with Zelin and Caruso re KEIP negotiation update and follow up with Basta re same (0.9). | 1.90 | 3,676.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 08/04/2022 | Teleconference with UCC advisors re KEIP proposal and follow up with Britton re same (1.3); correspond with PW team re same (0.2); teleconference with Britton and Perelman re UCC proposal and next steps (0.4); teleconference with Stark (BR) re same (0.3). | 2.20 | 4,257.00 | 712- |
| Britton, Robert | REST | Partner | 08/04/2022 | Teleconference with Eaton and Basta re employee issues (0.6); teleconference with Perelman re same (0.5); teleconference with Kidd re same (0.4); analyze KEIP issues (0.4); teleconference with Stark re KEIP issues (0.4); correspond with Silverberg re KEIP issues (0.3); revise KEIP declarations (1.4); correspond with Luo re same (0.3); review and revise KEIP motion (0.6); correspond with Hurwitz, PW team re KEIP (0.3); teleconference with Synnott re KEIP next steps (0.4); correspond with Clayton re same (0.3); teleconference with Eaton re same (0.3). | 6.20 | 10,168.00 | 712- |
| Clayton, Lewis R | LIT | Partner | 08/04/2022 | Correspond with A. Synott re KEIP (0.3); correspond with R. Britton regarding KEIP motion briefing (0.3). | 0.60 | 1,215.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/04/2022 | Confer with L. Luo, PW team re UK pension issues (0.1); comment on KEIP papers (0.8); comment on KERP documents (0.2). | 1.10 | 1,677.50 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 08/04/2022 | Teleconference with Synnott and Holoshitz re KEIP. | 0.50 | 762.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/04/2022 | Conference with J. McLoughlin and L. Velazquez re severance (0.9); telephone conference with M. Rajcevich and M. Sidorenkov (A&M) re KEIP (0.4); conference with. Luo, N. Strzeletz, R. Hellebrekers re KERP (0.3); teleconference with A. Nintzel, G. Reed regarding KERP (0.6); teleconference with N. Strzeletz re KERP (0.3); review, revise KEIP motion (6.5); revise Friske, Caruso, and Beattie KEIP declarations (4.8). | 13.80 | 14,352.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 08/04/2022 | Prepare for teleconference with G. Reed and A. Nintzel (Revlon) re KERP (0.3); attend prep teleconference with L. Luo and PW team re KERP (0.2); teleconference with G. Reed, A. Nintzel, J. McLoughlin PW team re KERP (0.6); teleconference with L. Luo re KERP implementation (0.3); correspond with G. Reed re KERP award adjustments (0.1); review and analyze KERP reallocation amounts (2.8); draft correspondence summarizing adjustments and circulate same to R. Britton, A. Synnott (1.6). | 5.90 | 6,136.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/04/2022 | Review, analyze materials in preparation for KERP call. | 0.40 | 416.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/04/2022 | Review and revise KEIP papers. | 1.30 | 1,352.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/04/2022 | Teleconference with G. Reed, E. Bar-Ness (Revlon), J. McLoughlin, PW team re KERP. | 0.90 | 936.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/04/2022 | Teleconference with J. McLoughlin, PW team re KERP issues. | 0.30 | 312.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/04/2022 | Review and revise KEIP declarations. | 1.40 | 1,456.00 | 712- |
| Blumberg, Irene | REST | Associate | 08/04/2022 | Correspond with L. Clayton, L. Luo re board presentations re KEIP. | 0.20 | 235.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hellebrekers, Robin | ECP | Associate | 08/04/2022 | Teleconference with J. McLoughlin, PW team re KERP (0.2); prepare KERP materials for client (0.5). | 0.70 | 794.50 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/04/2022 | Teleconference with PW team re Revlon KERP call (0.3); teleconference with G. Reed and A. Nintzel re KERP documents (0.6); revise KEIP program (2.1); revise KEIP motions and declarations (2.5). | 5.50 | 6,242.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/05/2022 | Correspond with G. Reed regarding KERP list participants (0.1); review KERP participant list (0.1). | 0.20 | 405.00 | 712- |
| Synnott, Aidan | LIT | Partner | 08/05/2022 | Teleconference with L. Luo, Beattie re KEIP (1.0); prepare for same (0.4); teleconference with L. Luo, Caruso re KEIP (0.7); prepare for same (0.4); teleconference with Friske re KEIP (0.5); prepare for same (0.3); teleconference with Bar-Ness re KEIP (0.4); prepare for same (0.3); revise draft Beattie declaration (0.6); confer with L. Luo, PW team re same (0.5); teleconference with R. Britton re KEIP (0.2). | 5.30 | 10,732.50 | 712- |
| Basta, Paul M. | REST | Partner | 08/05/2022 | Teleconference with R. Britton re UCC KEIP counter. | 0.50 | 1,012.50 | 712- |
| Basta, Paul M. | REST | Partner | 08/05/2022 | Conference with Perelman, Britton, Eaton re KEIP status. | 0.50 | 1,012.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 08/05/2022 | Conference with Perelman, Britton and Basta re KEIP status and follow up with Britton re same (0.8); teleconference with Zelin and Caruso re KEIP status and various correspond with Britton re same (0.6); teleconference with Province and committee advisors (0.8); confer with Britton and management team re overview (0.9); correspond with Basta re same. | 3.10 | 5,998.50 | 712- |
| Britton, Robert | REST | Partner | 08/05/2022 | Teleconference with Perelman re KEIP negotiations and next steps (0.8); attend portion of teleconference with Eaton and management team re overview of KEIP (0.5); teleconference with Kidd re same (0.4); teleconference with Bar-Ness re same (0.3); teleconference with Eaton re same (0.4); teleconference with Basta, PW team, R. Stark (BR) re same (0.6); teleconference with Luo re same (0.8); teleconference with Caruso re same (0.8); teleconference with Beattie re same (1.1); teleconference with Friske re same (0.4); correspond with Clayton re same (0.3); teleconference with Synnott re same (0.2); correspond with Synnott re same (0.2). | 6.80 | 11,152.00 | 712- |
| Clayton, Lewis R | LIT | Partner | 08/05/2022 | Review and revise draft KEIP motion (0.8); correspond with J. Hurwitz re same (0.2). | 1.00 | 2,025.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/05/2022 | Confer with B. Bolin re UK pension (0.2); confer with K. Subramanian and J. McLoughlin re executive securities disclosure question (0.5); comment on KEIP plan and motion (1.3). | 2.00 | 3,050.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | LIT | Counsel | 08/05/2022 | Revise draft KEIP motion (2.9); teleconference with A. Synott, PW team, Beattie (Revlon) re his supporting declaration (1.0); teleconference with A. Synott, PW team, Caruso (A&M) re draft KEIP declaration (0.7); teleconference with Friske re same (0.3); correspond with L. Luo same (0.4); teleconference with E. Bar-Ness (Revlon) re HR issues for KEIP motion (0.5). | 5.80 | 8,845.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 08/05/2022 | Correspond with L. Luo, PW team re KERP reallocation (0.1); correspond with G. Reed and E. Bar-Ness (Revlon) re KERP reallocation (0.3); analyze KERP and correspond with A. Ritschard re KERP effective date (0.3); prepare notice of reallocation of KERP awards among KERP participants (1.5); correspond with G. Reed re same (0.2); analyze adjusted KERP awards (0.5); circulate notices re adjusted KERP awards (0.4). | 3.30 | 3,432.00 | 712- |
| Page, Alana | REST | Associate | 08/05/2022 | Teleconference with L. Luo and E. Quinones (Revlon) to discuss PBGC diligence request. | 0.30 | 220.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/05/2022 | Revise KEIP documentation. | 1.30 | 1,352.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/05/2022 | Conference with S. Beattie, J. Hurwitz, PW team re KEIP declaration (1.0); conference with R. Caruso (A&M), J. Hurwitz, PW team re KEIP declaration (0.7); teleconference with A. Page and E. Quinones (Revlon) re PBGC diligence requests (0.3); review and analyze severance communication plan (0.4); telephone conference with A. Synnott and J. Hurwitz re KEIP pleadings (0.5); telephone conference with D. Friske re KEIP declaration (0.3); telephone conference with PW team, Company re KEIP (1.3); draft presentation for UCC re KEIP (1.0); revise KEIP motion (5.5); revise Friske KEIP declaration (2.5); conference with BR, Province, PW team re KEIP (0.7); telephone conference with T. Holoshitz and D. Friske re same (0.3). | 14.50 | 15,080.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 08/05/2022 | Prepare response to A&M regarding outstanding pension liabilities (1.2); review and analyze proposed responses related to PBGC request (0.6). | 1.80 | 2,115.00 | 712- |
| Holoshitz, Tamar | LIT | Associate | 08/05/2022 | Review, update Beattie declaration (2.7); teleconference with L. Luo and D. Friske re KEIP (0.3). | 3.00 | 3,630.00 | 712- |
| Blumberg, Irene | REST | Associate | 08/05/2022 | Correspond with O. Rahnama re KEIP hearing scheduling. | 0.10 | 117.50 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/05/2022 | Draft and revise KEIP papers. | 1.70 | 1,929.50 | 712- |
| Britton, Robert | REST | Partner | 08/06/2022 | Correspond with Eaton re KEIP (0.3); correspond with Luo re same (0.5); teleconference with Luo re same (0.4); teleconference with Kidd re KEIP issues (0.5); correspond with Harnett re communications | 1.90 | 3,116.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Synnott, Aidan | LIT | Partner | 08/06/2022 | Review and revise draft Caruso declaration on KEIP (1.0); correspond with L. Luo, PW team re same (0.3); correspond with L. Luo, PW team re KEIP papers (0.4). | 1.70 | 3,442.50 | 712- |
| Eaton, Alice | REST | Partner | 08/06/2022 | Correspond with R. Britton, Zelin (PJT) and Basta re status of KEIP negotiations. | 0.20 | 387.00 | 712- |
| Page, Alana | REST | Associate | 08/06/2022 | Review and comment on employee town hall materials (1.0); correspond with I. Blumberg re same (0.1). | 1.10 | 808.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/06/2022 | Correspond with R. Aizen re KEIP terms. | 0.20 | 208.00 | 712- |
| Luo, Lara | REST | Associate | 08/06/2022 | Telephone conference with R. Britton re KEIP (0.3); revise KEIP pleadings (1.7). | 2.00 | 2,080.00 | 712- |
| Holoshitz, Tamar | LIT | Associate | 08/06/2022 | Review and revise Caruso declaration. | 0.60 | 726.00 | 712- |
| Synnott, Aidan | LIT | Partner | 08/07/2022 | Teleconference with S. Beattie re draft KEIP declaration (0.6); prepare for same (0.3); correspond with PW team re same (0.6); correspond with L. Luo, PW team re WTW analysis (0.3). | 1.80 | 3,645.00 | 712- |
| Britton, Robert | REST | Partner | 08/07/2022 | Teleconference with Stark re KEIP (0.3); teleconference with Perelman re same (0.5); teleconference with Chopra re same (0.3); correspond with Basta re same (0.3); teleconference with Luo re same (0.4); correspond with Luo re same (0.5); teleconference with Kidd re same (0.2). | 2.50 | 4,100.00 | 712- |
| Clayton, Lewis R | LIT | Partner | 08/07/2022 | Review latest drafts of KEIP motion. | 0.60 | 1,215.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/07/2022 | Correspondence with L. Luo, A. Ritschard re non-competes. | 0.20 | 405.00 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 08/07/2022 | Review and revise KEIP motion. | 0.70 | 1,067.50 | 712- |
| Aizen, Ron | ECP | Counsel | 08/07/2022 | Correspond with L. Luo re KEIP. | 0.20 | 305.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/07/2022 | Teleconference with S. Beattie, A. Synnott and T. Holoshitz re KEIP declaration (0.5); review and revise KEIP pleadings (2.8); teleconference with L. Luo re same (0.4); correspond with AM, WTW, PW team and Company re same (0.7). | 4.40 | 4,576.00 | 712- |
| Holoshitz, Tamar | LIT | Associate | 08/07/2022 | Teleconference with S. Beattie re declaration and revise same. | 1.20 | 1,452.00 | 712- |
| Synnott, Aidan | LIT | Partner | 08/08/2022 | Teleconference with Bar-Ness re KEIP (0.6); prepare for same (0.4); teleconference with L. Clayton re same (0.3); review non-competes (0.7); teleconference with L. Clayton re same (0.3); correspond with Luo re KEIP (0.3). | 2.60 | 5,265.00 | 712- |
| Eaton, Alice | REST | Partner | 08/08/2022 | Teleconference with Britton re KEIP negotiations (0.2); correspond with Basta and Britton re KEIP updates. | 0.50 | 967.50 | 712- |
| Basta, Paul M. | REST | Partner | 08/08/2022 | Video conference with E. Bar Ness, Revlon team re KEIP updates. | 1.00 | 2,025.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/08/2022 | Correspond with D. Perelman and V. Dolan re restrictive covenants agreement (0.2); review and analyze KEIP revisions and correspond with R. Aizen and A. Ritschard re same (0.3); review and analyze non-compete terms (0.3); teleconference with R. Aizen re KEIP (0.2); teleconference with B. Britton re KEIP claw back and non-disparagement (0.2); prepare Good Reason definition for KEIP participant (CEO) (0.4); correspond with A. Nintzel re communication roll-out re KERP (0.1). | 1.70 | 3,442.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/08/2022 | Teleconference with Bolin, Aizen re UK Pension issues (0.5); correspond with Bolin, Aizen re same (0.2). | 0.70 | 1,172.50 | 712- |
| Britton, Robert | REST | Partner | 08/08/2022 | Teleconference with Perelman re KEIP status (0.4); teleconference with Stark re same (0.2); teleconference with Chopra re same (0.2); prepare papers re same (0.3); prepare updated term sheet re same (0.4); teleconference with Eaton re KEIP negotiations (0.2); teleconference with Luo re same (0.2); correspond with Strzeletz re KERP issues (0.2). | 2.10 | 3,444.00 | 712- |
| Bolin, Brian | REST | Partner | 08/08/2022 | Teleconference with R. Aizen re pension matters. | 0.20 | 312.00 | 712- |
| Clayton, Lewis R | LIT | Partner | 08/08/2022 | Teleconference with A. Synnott regarding KEIP motion (0.3); review materials regarding no qualified pension and possible payments to retirees (0.3). | 0.60 | 1,215.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/08/2022 | Review and revise KEIP (1.2); confer with A. Ritschard team re non-competes (1.1); confer with B. Bolin and K. Kimpler re UK pension (0.3); confer with G. Reed and E. Rocher re nonqualified plan (0.3); confer with L. Luo, PW team re KERP (0.3). | 3.20 | 4,880.00 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 08/08/2022 | Teleconference with E. Bar-Ness, T. Holoshitz re departing employees for KEIP motion. | 0.50 | 762.50 | 712- |
| Subramanian, Keerthi | CORP | Counsel | 08/08/2022 | Correspond with E. Quinones (Revlon), I. Blumberg and N. Strzeletz re KEIP rider for subsequent events disclosure in Revlon 10-Q. | 1.60 | 2,440.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 08/08/2022 | Correspond with I. Blumberg and A. Page re upcoming employee town hall presentation (0.2); review and analyze initial draft town hall slides (0.2). | 0.40 | 610.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/08/2022 | Review and analyze restrictive employment covenants (2.5), draft summary re same (1.4); teleconference with Ron Aizen re same (1.1); revise same (0.9). | 4.90 | 5,096.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 08/08/2022 | Review, analyze nonqualified pension plan issues. | 0.30 | 352.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/08/2022 | Review and revise KEIP. | 0.40 | 416.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/08/2022 | Review and revise KERP award letter. | 1.20 | 1,248.00 | 712- |
| Luo, Lara | REST | Associate | 08/08/2022 | Telephone conference with L. Luo, PW team, Company re KEIP solicitation calls (0.4); telephone conference with R. Britton re KEIP (0.2); telephone conference with R. Aizen and R. Hellebrekers re KEIP terms (0.3); revise KEIP motion and declarations (3.3). | 4.20 | 4,368.00 | 712- |
| Page, Alana | REST | Associate | 08/08/2022 | Review, revise town hall slides for employee presentation (0.3); correspond with S. Harnett and I. Blumberg re same (0.2). | 0.50 | 367.50 | 712- |
| Holoshitz, Tamar | LIT | Associate | 08/08/2022 | Teleconference with J. Hurwitz, E. Bar-Ness re KEIP issues. | 0.40 | 484.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 08/08/2022 | Correspond with K. Subramanian re KERP subsequent event disclosure (0.2); revise 10-Q draft re same (0.3); draft subsequent event disclosure re KERP (0.7); correspond with R. Britton re same (0.2). | 1.40 | 1,456.00 | 712- |
| Blumberg, Irene | REST | Associate | 08/08/2022 | Review and revise draft town hall slides (0.3); correspond with S. Harnett, A. Page re same (0.2). | 0.50 | 587.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/08/2022 | Correspond with K. Subramanian, N. Strzeletz re KERP disclosure for 10Q. | 0.20 | 235.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/08/2022 | Draft summaries of employment agreements (0.6); correspond with R. Aizen re same (0.2); revise KEIP and related motions (3.9). | 4.70 | 5,334.50 | 712- |
| Synnott, Aidan | LIT | Partner | 08/09/2022 | Correspond with S. Beattie re KEIP issues (0.3); correspond with L. Luo re same (0.2); correspond with R. Britton re same (0.2). | 0.70 | 1,417.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/09/2022 | Correspond with A. Ritschard re clawback issues (0.1); review and analyze KERP communications (0.2); correspond with R. Aizen, L. Luo re final terms of KERP order (0.2); review and analyze KERP award letter (0.1); correspond with N. Strzeletz re KERP list (0.2); correspond with A. Kidd (Revlon), B. Britton re KERP comments (0.2); correspond with R. Aizen re UK pension issues (0.2); correspond with B. Britton re employee issues (0.1); teleconference with A. Ritschard, G. Reed, A. Nintzel (Revlon) regarding finalization of KERP (0.5); review and analyze revised KERP documents (0.3); correspond with B. Britton, L. Luo regarding KEIP (0.3). | 2.40 | 4,860.00 | 712- |
| Eaton, Alice | REST | Partner | 08/09/2022 | Teleconference with R. Britton re finalizing KEIP negotiations and status of motion and hearing preparation. | 0.50 | 967.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/09/2022 | Teleconference with Perelman re KEIP settlement (0.4); teleconference with Kidd re same (0.3); teleconference with Chopra re same (0.5); teleconference with Stark re same (0.3); teleconference with Clayton re same (0.4); teleconference with Eaton re KEIP negotiations (0.3); teleconference with Luo re KEIP updates (0.8); correspondence with Luo re same (0.1); draft and revise KEIP papers (3.1). | 6.20 | 10,168.00 | 712- |
| Bolin, Brian | REST | Partner | 08/09/2022 | Teleconference with D. Heath and T. Rajapakse (Freshfields) re pension matters. | 0.80 | 1,248.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/09/2022 | Confer with L. Luo, PW team re KERP (0.3); review and revise non-compete summary (2.3); confer with G. Reed, Freshfields, B. Bolin and K. Kimpler re UK pension (1.0); confer with A&M and L. Luo re nonqualified benefits (0.6). | 4.20 | 6,405.00 | 712- |
| Harnett, Sarah | REST | Counsel | 08/09/2022 | Review and comment on revised slides for upcoming employee townhall. | 0.30 | 457.50 | 712- |
| Rahnama, Omid | REST | Associate | 08/09/2022 | Teleconference with Chambers re KEIP motion hearing (0.1); correspond with B. Britton and I. Blumberg re same (0.1). | 0.20 | 227.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/09/2022 | Correspond with G. Reed, A. Nintzel (Revlon) re KERP awards. | 0.50 | 520.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/09/2022 | Review, revise non-compete summary. | 2.00 | 2,080.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/09/2022 | Teleconference with G. Reed, A. Nintzel (Revlon), J. McLoughlin re KERP award clawback/tax language. | 0.60 | 624.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/09/2022 | Telephone conference with R. Aizen, A&M re non-qualified pension claims (0.6); telephone conference with E. Rocher re same (0.1); telephone conference with R. Britton re KEIP (0.1); telephone conference with A. Page re shortening motion (0.2); revise KEIP motion and declarations (4.2). | 5.30 | 5,512.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 08/09/2022 | Review and analyze KERP tax issues (0.4); correspond with L. Luo re same (0.1); correspond with J. McLoughlin re same (0.4); teleconference with G. Reed (Revlon) re conditions to modifying KERP (0.2). | 1.10 | 1,144.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/09/2022 | Correspond with J. McLoughlin re KERP letter (0.5); correspond with A. Ritschard re KERP clawback (0.3); teleconference with J. McLoughlin, PW team, and Revlon team re KERP (0.5); review and analyze KERP award letter (0.5); review and analyze KERP documentation (1.0). | 2.80 | 3,178.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/10/2022 | Review KEIP motion and back-up materials (0.8); teleconference with L. Luo regarding 8-K for KEIP (0.3); review and sign off on non-compete chart prepared by A. Ritschard (0.1); correspond with L. Luo regarding same (0.2); correspondence with J. Kennedy, K. Subramanian regarding 8-K triggers for KEIP (0.2); correspondence with R. Aizen regarding entity by entity contractual analysis for non-qualified retirement plans (0.3). | 1.90 | 3,847.50 | 712- |
| Synnott, Aidan | LIT | Partner | 08/10/2022 | Review and revise draft KEIP papers and correspond with L. Luo re same. | 0.80 | 1,620.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/10/2022 | Revise KEIP papers (0.9); teleconference with Kidd re same (0.7); correspond with Basta re same (0.4); teleconference with Luo re same (0.7); teleconference with Stark re same (0.5); teleconference with Perelman re same (0.3). | 3.50 | 5,740.00 | 712- |
| Clayton, Lewis R | LIT | Partner | 08/10/2022 | Correspond regarding employee trading issues. | 0.20 | 405.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/10/2022 | Comment on KEIP motion (0.7); confer with A&M and L. Luo, PW team re nonqualified plans (0.7); confer with G. Reed and A. Boctor re Canadian pension (0.2). | 1.60 | 2,440.00 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 08/10/2022 | Review and comment on latest draft of KEIP motion and supporting declarations. | 0.50 | 762.50 | 712- |
| Subramanian, Keerthi | CORP | Counsel | 08/10/2022 | Correspond with L. Luo, R. Aizen and J. McLoughlin re KEIP disclosures in KEIP motion. | 2.10 | 3,202.50 | 712- |
| Harnett, Sarah | REST | Counsel | 08/10/2022 | Correspond with PW and Revlon re revised slides for upcoming employee townhall (0.1); review and comment on draft holdings statements and Q&A re KEIP and resignation of President, Americas (0.5). | 0.60 | 915.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 08/10/2022 | Compose summary analysis of nonqualified pension benefits liabilities. | 3.20 | 3,760.00 | 712- |
| Luo, Lara | REST | Associate | 08/10/2022 | Revise KEIP pleadings (2.8); correspond with PW team, A&M, WTW, S. Beattie, and Company re same (0.5); teleconference with R. Britton re same (0.7). | 4.00 | 4,160.00 | 712- |
| Rahnama, Omid | REST | Associate | 08/10/2022 | Correspond with L. Luo and I. Blumberg re KEIP motion (0.1); review and analyze case management motion re same (0.1); teleconference with Chambers re same (0.2.). | 0.40 | 454.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hellebrekers, Robin | ECP | Associate | 08/10/2022 | Revise KEIP Motion (0.7); correspond with L. Luo, PW team re same (0.3); review and revise KEIP declarations (0.9). | 1.90 | 2,156.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/10/2022 | Review and analyze correspondence re non-compete issues (0.1); correspond with L. Luo, PW restructuring team re non-compete summary (0.1). | 0.20 | 208.00 | 712- |
| Blumberg, Irene | REST | Associate | 08/10/2022 | Review and provide comments to A. Page on motion to shorten KEIP notice (0.3); correspond with O. Rahnama re outreach to Chambers for same (0.1); review and revise media preparation for KEIP and President, Americas (0.8); correspond with S. Harnett re same (0.1). | 0.40 | 470.00 | 712- |
| Page, Alana | REST | Associate | 08/10/2022 | Draft motion to shorten KEIP notice period (1.3); correspond with L. Luo re same (0.2); review and analyze local rules, bankruptcy rules, and chambers rules in connection with same (0.3); revise motion to shorten (0.3); prepare filing version of motion to shorten (0.3). | 2.40 | 1,764.00 | 712- |
| Synnott, Aidan | LIT | Partner | 08/11/2022 | Correspond with PW team and witnesses regarding finalizing KEIP papers. | 0.50 | 1,012.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/11/2022 | Correspond with P. Basta, A. Eaton, regarding executive stock issues (0.2); telephone teleconference with R. Britton regarding status of KEIP (0.3); correspondence with R. Aizen, L. Luo regarding KEIP performance goals (0.3). | 0.80 | 1,620.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/11/2022 | Revise KEIP papers (1.1); teleconference with Luo re same (0.4); teleconference with Perelman re same (0.3); teleconference with Kidd re same (0.6); teleconference with Stark re same (0.3); teleconference with Silverberg re same (0.2); correspondence with Silverberg re same (0.6). | 3.50 | 5,740.00 | 712- |
| Clayton, Lewis R | LIT | Partner | 08/11/2022 | Correspond with R. Britton regarding agreements and court papers to be filed regarding KEIP. | 0.40 | 810.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/11/2022 | Confer with A. Boctor (Osler) and G. Reed re Canada pension (0.1); prepare summary of nonqualified plans (2.9); comment on KEIP motion (0.2). | 3.20 | 4,880.00 | 712- |
| Subramanian, Keerthi | CORP | Counsel | 08/11/2022 | Correspond with L. Luo and J. McLoughlin re KEIP motion. | 0.30 | 457.50 | 712- |
| Harnett, Sarah | REST | Counsel | 08/11/2022 | Correspond with Revlon, L. Luo and PW team re revisions to holding statements for KEIP, resignation of President, Americas. | 0.20 | 305.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 08/11/2022 | Prepare nonqualified plan analysis of liabilities. | 3.90 | 4,582.50 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/11/2022 | Review and revise KEIP papers. | 2.70 | 3,064.50 | 712- |
| Luo, Lara | REST | Associate | 08/11/2022 | Telephone conference with G. Reed re KEIP (0.1); telephone conference with R. Britton re KEIP updates (0.4); correspond with R. Britton re same (0.4); correspond with BR, R. Britton, PW team, DPW, Company, WTW, A&M, S. Beattie re KEIP pleadings (1.0); revise KEIP motion (1.7); revise KEIP declarations (2.5); draft notice of KEIP motion (0.5); revise motion to shorten KEIP notice (0.5). | 7.10 | 7,384.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/11/2022 | Review and analyze KEIP notice shortening motion (0.2); correspond with L. Luo and Chambers re same (0.3). | 0.50 | 567.50 | 712- |
| Page, Alana | REST | Associate | 08/11/2022 | Prepare filing version of motion to shorten notice for KEIP motion (0.2); communicate with L. Luo re same (0.2). | 0.40 | 294.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/11/2022 | Review and analyze KEIP. | 0.10 | 104.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/11/2022 | Review and analyze KEIP. | 0.10 | 104.00 | 712- |
| Hossain, Julia | REST | Paralegal | 08/11/2022 | File KEIP and related documents per L. Luo. | 1.70 | 646.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/12/2022 | Correspond with R. Aizen re KEIP terms. | 0.30 | 607.50 | 712- |
| Synnott, Aidan | LIT | Partner | 08/12/2022 | Correspondence with L. Luo re KEIP hearing. | 0.30 | 607.50 | 712- |
| Britton, Robert | REST | Partner | 08/12/2022 | Teleconference with Kidd re KEIP hearing (0.4); confer with Blumberg and Luo re same (0.4); correspondence with Beattie re same (0.3); correspond with Friske re same (0.3). | 1.40 | 2,296.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/12/2022 | Comment on KEIP (2.1); prepare nonqualified plan analysis (3.4). | 5.50 | 8,387.50 | 712- |
| Clelo, Lilibeth | ECP | Associate | 08/12/2022 | Prepare nonqualified plan analysis of liabilities. | 1.70 | 1,997.50 | 712- |
| Luo, Lara | REST | Associate | 08/12/2022 | Confer with K. Subramanian re KEIP 8-K (0.1); research re potential modifications of compensation and benefits (0.7); teleconference with R. Britton, I. Blumberg re KEIP hearing (0.4). | 1.20 | 1,248.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/12/2022 | Revise KEIP papers (0.5); correspond with R. Aizen and A. Ritschard re same (0.2). | 0.70 | 794.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/13/2022 | Review and analyze non-qualified liability analysis (0.1); correspond with R. Aizen regarding KEIP (0.1); correspond with R. Hellebrekers regarding KEIP updates (0.1); review and analyze KEIP (0.2); correspond | 0.60 | 1,215.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ritschard, Alexandra | ECP | Associate | 08/13/2022 | Review and revise KEIP motion. | 0.50 | 520.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/14/2022 | Review and revise KEIP papers. | 0.70 | 1,067.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/14/2022 | Review and revise KEIP motion. | 0.60 | 624.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/15/2022 | Correspond with R. Hellebrekers, A. Ritschard re KEIP (0.1); teleconference with B. Silverberg (BR) re KEIP (0.1); correspond with R. Hellebrekers re KEIP terms (0.3); correspond with G. Reed regarding 2023 compensation (0.1); correspond with R. Britton re same (0.1). | 0.70 | 1,417.50 | 712- |
| Synnott, Aidan | LIT | Partner | 08/15/2022 | Correspond with L. Luo re KEIP hearing. | 0.30 | 607.50 | 712- |
| Britton, Robert | REST | Partner | 08/15/2022 | Correspond with Luo re KEIP hearing issues (0.4); correspond with Luo re KEIP diligence (0.2); analyze same (0.4); teleconference with Bar-Ness re compensation issues (0.4); teleconference with Luo re same (0.2). | 1.60 | 2,624.00 | 712- |
| Luo, Lara | REST | Associate | 08/15/2022 | Teleconference with O. Rahnama and Chambers re KEIP motion (0.5); correspond with O. Rahnama, I. Blumberg, Chambers, R. Britton re KEIP scheduling (0.4); revise KEIP bullets for restructuring committee presentation (0.6); draft revised KEIP hearing and objection deadline notice (0.4); draft response to UST KEIP diligence request (0.7); correspond with R. Britton, PW team, Company re same (0.2); research re precedent KEIP objections (1.4). | 4.20 | 4,368.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/15/2022 | Review and revise KEIP papers. | 0.80 | 832.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/15/2022 | Teleconference with L. Luo and Chambers re KEIP motion (0.5); confer with L. Luo and I. Blumberg re KEIP motion (0.3); correspond with B. Britton and L. Luo re KEIP motion (0.1). | 0.90 | 1,021.50 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/15/2022 | Draft and revise KEIP documents (1.8); review and analyze wages motion for client questions (0.5). | 2.30 | 2,610.50 | 712- |
| Blumberg, Irene | REST | Associate | 08/15/2022 | Review and analyze filing version of KEIP notice. | 0.20 | 235.00 | 712- |
| Hossain, Julia | REST | Paralegal | 08/15/2022 | File revised KEIP notice. | 0.30 | 114.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/16/2022 | Teleconference with R. Hellebrekers, L. Luo, G. Reed re 2023 compensation (0.7); correspond with L. Luo, R. Hellebrekers re same (0.3); correspond with B. Rudnick re KEIP status (0.2). | 1.20 | 2,430.00 | 712- |
| Britton, Robert | REST | Partner | 08/16/2022 | Teleconference with Luo re employee issues (0.1); correspond with Luo re same (0.4). | 0.50 | 820.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/16/2022 | Confer with E. Rocher, L. Luo, Osler and G. Reed re Canadian pension matters (0.4); confer with PW and Revlon teams re nonqualified plan analysis (0.8); review and revise KEIP (1.5); review and revise KEIP 8-K (0.2). | 2.90 | 4,422.50 | 712- |
| Luo, Lara | REST | Associate | 08/16/2022 | Review and revise draft KEIP 8-K (2.2); teleconference with Company, J. McLoughlin, R. Hellebrekers re compensation issues (0.7); confer with R. Hellebrekers and J. McLoughlin re same (0.3); teleconference with R. Britton re same (0.1); teleconference with N. Strzeletz re same (0.2). | 3.50 | 3,640.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ritschard, Alexandra | ECP | Associate | 08/16/2022 | Revise KEIP plan documents. | 0.60 | 624.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 08/16/2022 | Teleconference with L. Luo re status of Revlon compensation programs (0.2); review and analyze KERP documents re same (0.4). | 0.60 | 624.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/16/2022 | Teleconference with G. Reed and PW team members re compensation (0.7); prepare and revise KEIP and related KEIP filings (1.6). | 2.30 | 2,610.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/17/2022 | Correspond with L. Luo regarding compensation issues (0.1); confer with R. Hellebrekers regarding catch up provisions (0.2); correspond with M. Sidorenkov regarding catch up (0.1); confer with R. Aizen regarding KEIP (0.2); teleconference with M. Sidorenkov (A&M) and PW team regarding KEIP (0.3); correspond with R. Hellebrekers regarding DIP metrics (0.3); review and analyze KEIP (0.3). | 1.50 | 3,037.50 | 712- |
| Britton, Robert | REST | Partner | 08/17/2022 | Teleconference with Kidd re retiree issues (0.2); correspond with Eaton re same (0.2); correspond with Luo re KEIP diligence (0.3). | 0.70 | 1,148.00 | 712- |
| Synnott, Aidan | LIT | Partner | 08/17/2022 | Correspond with PW team and witnesses re KEIP hearing. | 0.20 | 405.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/17/2022 | Review and revise nonqualified benefits summary (0.3); review and revise KEIP (0.3); confer with J. McLoughlin re KEIP (0.2); teleconference with Osler and PW teams re Canadian pension (0.4); confer with R. Hellebrekers re KERP (0.2); teleconference with A&M re KEIP (0.6). | 2.00 | 3,050.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 08/17/2022 | Review and analyze non-qualified plan documents. | 0.50 | 587.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/17/2022 | Revise UST KEIP diligence response (0.4); correspond with UST, PW team, Company re same (0.1); confer with R. Aizen re non-qualified plan summary (0.3). | 0.80 | 832.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/17/2022 | Teleconference with A&M team re KEIP (0.3); correspond with L. Luo, PW team members re KEIP (0.8); review and revise KEIP (2.7). | 3.80 | 4,313.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/17/2022 | Review and revise KEIP documents (0.5); teleconference with R. Hellebrekers, PW team and A&M re KEIP metrics (0.3). | 0.80 | 832.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/18/2022 | Teleconference with L. Luo, PW team re compensation issues (0.1); review and analyze filed pleadings re compensation issues (0.5); correspond with R. Aizen re claw back (0.2). | 0.80 | 1,620.00 | 712- |
| Britton, Robert | REST | Partner | 08/18/2022 | Teleconference with Kidd re compensation issues (0.3); correspond with McLoughlin re same (0.5). | 0.80 | 1,312.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/18/2022 | Teleconference with G. Reed and J. Ciccone re nonqualified benefits (0.4); confer with PW team and G. Reed re KEIP and KERP (1.4). | 1.80 | 2,745.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 08/18/2022 | Participate in teleconference with Revlon regarding nonqualified plan analysis (0.4); confer with PW team and G. Reed re KEIP and KERP (0.8). | 1.20 | 1,410.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/18/2022 | Correspond re incentive compensation with PW and client teams (0.8); revise KERP and KEIP (0.9). | 1.70 | 1,929.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/18/2022 | Correspond with R. Aizen, PW team re KEIP. | 0.20 | 208.00 | 712- |
| Luo, Lara | REST | Associate | 08/18/2022 | Conference with J. McLoughlin and PW team | 0.10 | 104.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 08/18/2022 | Review and analyze Revlon compensation program materials in preparation for teleconference re compensation issues (0.5); attend teleconference with J. McLoughlin, L. Luo, PW team re same (0.1). | 0.60 | 624.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/19/2022 | Participate in KEIP prep teleconference with R. Aizen (0.5); participate in KEIP teleconference with A. Kidd, E. Bar-Ness and G. Reed (1.0); correspond with L. Luo and B. Britton regarding KEIP (0.3). | 1.80 | 3,645.00 | 712- |
| Britton, Robert | REST | Partner | 08/19/2022 | Correspond with L. Luo re compensation issues. | 0.50 | 820.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/19/2022 | Revise nonqualified benefits analysis (1.0); conference with Revlon and J. McLoughlin, PW team re KEIP and KERP (1.0); conference with J. McLoughlin re prep for same (0.5); confer with PW team re same (0.8). | 3.30 | 5,032.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/19/2022 | Partially attend teleconference with Revlon and PW team re KEIP (0.6); teleconference with Hellebrekers re KEIP (0.5); review and revise KEIP and KEIP award letters (4.5). | 5.60 | 5,824.00 | 712- |
| Luo, Lara | REST | Associate | 08/19/2022 | Conference with J. McLoughlin, PW team, A. Kidd and Company re KEIP plan (1.0); teleconference with R. Aizen re same (0.1); revise KEIP plan (2.5). | 3.60 | 3,744.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/19/2022 | Teleconference with A. Ritschard re KEIP changes. | 0.50 | 567.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/20/2022 | Correspond with M. Sidorenkov (A&M) re KEIP terms, DIP Business Plan (0.1); correspond with R. Aizen, L. Luo regarding open items on KEIP (0.2); review and analyze KEIP (0.6); correspond with R. Aizen, L. Luo regarding KEIP terms (0.3). | 1.20 | 2,430.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Aizen, Ron | ECP | Counsel | 08/20/2022 | Review and revise KEIP. | 2.40 | 3,660.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/20/2022 | Review and revise KEIP and KEIP awards. | 1.00 | 1,040.00 | 712- |
| Luo, Lara | REST | Associate | 08/20/2022 | Correspond with R. Aizen, PW team, M. Sidorenkov and A&M re KEIP plan (0.3); review and revise same (0.3). | 0.60 | 624.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/21/2022 | Correspond with R. Aizen, R. Hellebrekers regarding revised KEIP. | 0.30 | 607.50 | 712- |
| Aizen, Ron | ECP | Counsel | 08/21/2022 | Comment on KEIP plan and award letter. | 0.40 | 610.00 | 712- |
| Subramanian, Keerthi | CORP | Counsel | 08/21/2022 | Correspond with R. Aizen and L. Luo re securities law considerations with respect to the KEIP. | 0.10 | 152.50 | 712- |
| Luo, Lara | REST | Associate | 08/21/2022 | Correspond with R. Aizen and PW team re KEIP plan. | 0.10 | 104.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/21/2022 | Draft and revise KEIP. | 0.50 | 567.50 | 712- |
| Britton, Robert | REST | Partner | 08/22/2022 | Teleconference with Luo re compensation issues. | 0.50 | 820.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/22/2022 | Confer with PW team re KEIP (0.2); comment on KEIP (0.6); comment on nonqualified benefits analysis (0.6); confer with L. Luo and K. Kohn re PBGC information request (0.2). | 1.60 | 2,440.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/22/2022 | Correspond with L. Luo and R. Aizen re revised KEIP (0.8); correspond with G. Reed on related questions (0.2). | 1.00 | 1,135.00 | 712- |
| Luo, Lara | REST | Associate | 08/22/2022 | Conference with R. Britton on KEIP (0.5); revise KEIP plan and award letters (0.5); correspond with R. Aizen, PW team re same (0.4). | 1.40 | 1,456.00 | 712- |
| Clelo, Lilibeth | ECP | Associate | 08/22/2022 | Revise nonqualified plan analysis. | 0.60 | 705.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/23/2022 | Confer with E. Rocher re pensions (0.2); confer with R. Hellebrekers re KEIP (0.1). | 0.30 | 457.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/23/2022 | Confer with E. Rocher re KEIP metrics and DIP (0.1); correspond with R. Aizen and PW team re same (0.1). | 0.20 | 208.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/23/2022 | Review and revise KEIP documents. | 0.30 | 340.50 | 712- |
| Britton, Robert | REST | Partner | 08/24/2022 | Correspond with S. Ford, DPW re KEIP (0.3); correspond with Luo re same (0.2). | 0.50 | 820.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/24/2022 | Correspond with B. Silverberg and E. Bar-Ness re KEIP. | 0.40 | 810.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/24/2022 | Confer with PW team re KEIP. | 0.10 | 152.50 | 712- |
| Luo, Lara | REST | Associate | 08/24/2022 | Confer with S. Ford, DPW re KEIP (0.1); review and analyze draft BrandCo statement re same (0.1); confer with R. Britton re same (0.1); review and analyze precedent UST objections re same (0.2). | 0.50 | 520.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 08/24/2022 | Correspond with Osler re KERP (0.1); confer with E. Rocher re same (0.1). | 0.20 | 208.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/24/2022 | Review and revise KEIP documents (0.3); correspond with Britton re same (0.1). | 0.40 | 454.00 | 712- |
| Britton, Robert | REST | Partner | 08/25/2022 | Review and analyze KEIP objection (0.4); correspond with Luo re same (0.4). | 0.80 | 1,312.00 | 712- |
| Synnott, Aidan | LIT | Partner | 08/25/2022 | Correspond with PW team and experts re KEIP objections (0.5); review and analyze outline re same (0.4). | 0.90 | 1,822.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/25/2022 | Review and analyze US Trustee objection to KEIP (0.2); correspond with L. Luo and R. Britton re KEIP motion process (0.1). | 0.30 | 607.50 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 08/25/2022 | Review and analyze US Trustee's opposition to KEIP motion. | 0.50 | 762.50 | 712- |
| Aizen, Ron | ECP | Counsel | 08/25/2022 | Review and analyze UST objection to KEIP. | 1.00 | 1,525.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/25/2022 | Confer with I. Blumberg re KEIP reply (0.1); confer with A. Page re same (0.1); review and analyze UST KEIP objection (1.8); draft outline of reply to same (1.6). | 3.60 | 3,744.00 | 712- |
| Page, Alana | REST | Associate | 08/25/2022 | Review and analyze KEIP objection (0.8); correspond with L. Luo and PW team re same (0.3); correspond with client re same (0.2). | 1.30 | 955.50 | 712- |
| Rahnama, Omid | REST | Associate | 08/25/2022 | Correspond with I. Blumberg re KEIP motion objection (0.1); teleconference with Chambers re KEIP motion hearing scheduling (0.2); correspond with B. Britton re KEIP motion objection (0.1); draft notice of adjournment of KEIP hearing (0.5); correspond with I. Blumberg and B. Britton re same (0.1); revise draft notice of adjournment of KEIP hearing (0.2); correspond with J. Hossain re same (0.1). | 1.30 | 1,475.50 | 712- |
| Blumberg, Irene | REST | Associate | 08/25/2022 | Review and analyze UST KEIP objection (0.5); correspond with L. Luo and A. Page re same (0.3); correspond with R. Britton re reply deadline for same (0.2); correspond with B. Masumoto (UST) re same (0.1); correspond with client re same (0.2). | 1.30 | 1,527.50 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/25/2022 | Review and analyze KEIP objection. | 0.90 | 1,021.50 | 712- |
| Hossain, Julia | REST | Paralegal | 08/25/2022 | File notice of adjournment of KEIP hearing. | 0.30 | 114.00 | 712- |
| Broughton, Robyn M. | RES | Paralgl | 08/25/2022 | Retrieve case law as per request from for L. Luo. | 0.60 | 210.00 | 712- |
| Britton, Robert | REST | Partner | 08/26/2022 | Correspond with Kidd re KEIP response (0.5); correspond with Luo re KEIP hearing and response (0.5). | 1.00 | 1,640.00 | 712- |
| Synnott, Aidan | LIT | Partner | 08/26/2022 | Comment on KEIP reply outline. | 0.30 | 607.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/26/2022 | Correspond with E. Quinones and PW team re PBGC responses (0.5); correspond with A. Goldinstein, PW team, BR, DPW, and UST re severance payments (0.2); review and analyze UST KEIP objection (0.5); correspond with A. Page and PW team re reply to same (0.5). | 1.70 | 1,768.00 | 712- |
| Page, Alana | REST | Associate | 08/26/2022 | Conduct legal research re KEIP reply (1.2); correspond with L. Luo re KEIP reply (0.4); draft KEIP reply (2.5). | 4.10 | 3,013.50 | 712- |
| Melvin, Marguerite | CORP | Paralegal | 08/26/2022 | Research precedent examples of debtor replies to objections to KEIP motions for A. Page for review. | 0.80 | 348.00 | 712- |
| Page, Alana | REST | Associate | 08/27/2022 | Draft and revise KEIP reply. | 2.20 | 1,617.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 08/28/2022 | Review, analyze pension status. | 0.20 | 405.00 | 712- |
| Luo, Lara | REST | Associate | 08/28/2022 | Review, analyze and revise PBGC diligence responses (0.7); correspond with E. Quinones re same (0.3). | 1.00 | 1,040.00 | 712- |
| Britton, Robert | REST | Partner | 08/29/2022 | Correspond with Page re KEIP issues (0.3); correspond with Luo re compensation issues (0.2). | 0.50 | 820.00 | 712- |
| Synnott, Aidan | LIT | Partner | 08/29/2022 | Correspond with PW team and experts re KEIP response. | 0.40 | 810.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/29/2022 | Confer with R. Fleder and L. Luo re response to PBGC questions (0.7); analyze KERP question (0.5). | 1.20 | 1,830.00 | 712- |
| Luo, Lara | REST | Associate | 08/29/2022 | Conference with G. Reed and N. Strzeletz re KERP (0.2); conference with M. Sidorenkov, A&M, A. Page re KEIP reply (0.5); revise KERP reply (1.2). | 1.90 | 1,976.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/29/2022 | Draft and revise KEIP reply (1.9); draft declarations in support of KEIP reply (1.0); teleconference with L. Luo and A&M team re KEIP reply (0.5). | 3.40 | 2,499.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 08/29/2022 | Review and analyze KERP motion and order re G. Reed (Revlon HR) inquiry (0.5); teleconference with L. Luo and G. Reed re same (0.2); teleconference with R. Hellebrekers re same (0.3); correspond with G. Reed re same (0.1). | 1.10 | 1,144.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/29/2022 | Teleconference with N. Strzeletz re KERP (0.3); teleconference with R. Aizen re review of KERP for client questions (0.7); correspond with Brown Rudnick and PW team re KEIP (0.5). | 1.50 | 1,702.50 | 712- |
| Synnott, Aidan | LIT | Partner | 08/30/2022 | Correspond with expert and PW team re KEIP reply. | 0.30 | 607.50 | 712- |
| Britton, Robert | REST | Partner | 08/30/2022 | Conference with Kidd re KEIP issues (0.3); conference with Luo re same (0.4). | 0.70 | 1,148.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/30/2022 | Confer with R. Fleder and L. Luo re PBGC information request (0.2); correspond with Freshfields re UK pension (0.2). | 0.40 | 610.00 | 712- |
| Luo, Lara | REST | Associate | 08/30/2022 | Conference with R. Britton re KEIP (0.4); confer with R. Aizen re PBGC responses (0.1); confer with D. Keeton re DIP in connection with KEIP reply (0.3); teleconference with A. Page re KEIP reply (0.4); revise KEIP reply (5.0); review, analyze precedent, UST objection, and KEIP pleadings and research in connection with same (3.9). | 10.10 | 10,504.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/30/2022 | Correspond with L. Luo re KEIP reply (0.1); review and analyze L. Luo comments to KEIP reply (0.1); teleconference with L. Luo re KEIP reply (0.4). | 0.60 | 441.00 | 712- |
| Britton, Robert | REST | Partner | 08/31/2022 | Conference with Kidd re KEIP issues and next steps (0.6); correspond with Page re same (0.2). | 0.80 | 1,312.00 | 712- |
| Aizen, Ron | ECP | Counsel | 08/31/2022 | Confer with G. Reed and Freshfields re UK pension matters. | 1.00 | 1,525.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 08/31/2022 | Teleconference with A. Ritschard re KEIP. | 0.10 | 113.50 | 712- |
| Rocher, Evan | CORP | Associate | 08/31/2022 | Review and analyze DIP credit agreements re KEIP issues (0.5); correspond with L. Luo re same (0.2). | 0.70 | 514.50 | 712- |
| Page, Alana | REST | Associate | 08/31/2022 | Review and revise draft KEIP reply (2.5); confer with L. Luo re same (0.2). | 2.70 | 1,984.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 08/31/2022 | Conference with Hellebrekers re status of KEIP and KERP payments. | 0.10 | 104.00 | 712- |
| Luo, Lara | REST | Associate | 08/31/2022 | Revise KEIP reply (1.5); correspond with A. Page re same (0.2). | 1.70 | 1,768.00 | 712- |
| Britton, Robert | REST | Partner | 09/01/2022 | Conference with L. Luo re KEIP reply and compensation issues (0.6); conference with R. Caruso, L. Luo, and PW team re KEIP issues (0.6); correspond with R. Aizen re pension diligence issues (0.2). | 1.40 | 2,296.00 | 712- |
| Synnott, Aidan | LIT | Partner | 09/01/2022 | Teleconference with M. Siderenkov, A&M team re KEIP reply. | 0.60 | 1,215.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/01/2022 | Correspond with A&M and PW teams re nonqualified plans. | 0.10 | 152.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 09/01/2022 | Conference with R. Britton re KEIP reply and compensation issues (0.6); conference with A. Page re same (0.4); conference with R. Caruso, A&M, A. Synnott, and PW team re KEIP reply (0.9); conference with A. Page re same (0.2); review and analyze precedent KEIP replies (1.2); research re KEIP reply (1.6); review and analyze DIP credit agreement, budget in connection with KEIP reply (1.0); conference with M. Sidorenkov and A. Page re KEIP (0.5); conference with A. Page re same (0.2). | 6.60 | 6,864.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/01/2022 | Teleconference (0.2) and correspond (0.1) with Brown Rudnick re KEIP. | 0.30 | 340.50 | 712- |
| Page, Alana | REST | Associate | 09/01/2022 | Teleconference with A. Synnott, R. Britton, B. Caruso, PW and A&M teams re KEIP reply (1.0); review and analyze R. Britton's comments to KEIP reply (0.5); correspond with L. Luo re same (0.3); teleconference with L. Luo re KEIP reply (0.4); review and revise KEIP reply (2.1). | 4.30 | 3,160.50 | 712- |
| Bolin, Brian | REST | Partner | 09/02/2022 | Comment on KEIP reply. | 0.20 | 312.00 | 712- |
| Britton, Robert | REST | Partner | 09/02/2022 | Correspond with L. Luo re KEIP reply (0.4); review and revise KEIP reply (0.5). | 0.90 | 1,476.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/02/2022 | Consider issues regarding departing CAO. | 0.50 | 1,012.50 | 712- |
| Aizen, Ron | ECP | Counsel | 09/02/2022 | Teleconference with G. Reed (Revlon) and D. Heath of Freshfields re UK pension (0.7); comment on non-compete summary (2.3); confer with G. Reed and PW team re departing employee (0.6). | 3.60 | 5,490.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Subramanian, Keerthi | CORP | Counsel | 09/02/2022 | Research re corporate governance policies re personnel issues (2.0); correspond with J. Kennedy and Revlon re the same (0.4). | 2.40 | 3,660.00 | 712- |
| Luo, Lara | REST | Associate | 09/02/2022 | Teleconference with A. Page and A. Kidd re KEIP, departures (0.2); teleconference with A. Page re KEIP reply (0.4); correspond with R. Aizen re non-competes (0.3); teleconference with D. Keeton re DIP in connection with KEIP reply (0.6); correspond with R. Aizen and PW team re non-compete issue (0.6); revise supplemental KEIP declarations (2.7); revise KEIP reply (3.0); teleconference with A. Page re SEC filings and historically disclosed financial information in support of KEIP reply (0.3). | 8.10 | 8,424.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/02/2022 | Review and analyze RCA for departing employee (1.0); update RC summary (0.3). | 1.30 | 1,352.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/02/2022 | Correspond with R. Aizen re departing employee (0.2); review employee agreement, summarize and communicate with PW team re same (1.9); correspond with Brown Rudnick re KEIP (0.3). | 2.40 | 2,724.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/02/2022 | Review and revise KEIP reply to incorporate comments from A&M team (2.3); draft supplemental Caruso and Friske declarations in support of KEIP reply (1.1); teleconference with L. Luo and M. Sidorenkov (A&M) re KEIP reply (0.5); review and analyze Revlon SEC filings and prepare chart of historically disclosed financial information in support of KEIP reply (2.1); revise Friske declaration (0.3); correspond with M. Sidorenkov re SEC filings (0.2); teleconference with L. Luo re same (0.3); correspond with R. Hellebrekers re vesting schedule (0.2); correspond with B. Bolin and D. Keeton re KEIP reply (0.3); teleconference with L. Luo re KEIP reply (0.4). | 7.70 | 5,659.50 | 712- |
| Keeton, Douglas | REST | Associate | 09/02/2022 | Review KEIP objection (0.6); teleconference with L. Luo regarding same (0.6); review DIP credit agreement in connection with same (0.3). | 1.50 | 1,920.00 | 712- |
| Peros, Janet | RES | Paralgl | 09/02/2022 | Pull SEC filings for A. Page's research re historically disclosed financial information in support of KEIP reply. | 0.20 | 70.00 | 712- |
| Bolin, Brian | REST | Partner | 09/03/2022 | Comment on KEIP reply. | 0.10 | 156.00 | 712- |
| Britton, Robert | REST | Partner | 09/03/2022 | Revise KEIP reply (0.9); correspond with L. Luo re same (0.2); conference with L. Luo re same (0.2). | 1.30 | 2,132.00 | 712- |
| Synnott, Aidan | LIT | Partner | 09/03/2022 | Correspond with J. Hurwitz and W. Clareman re KEIP hearing prep. | 0.30 | 607.50 | 712- |
| Keeton, Douglas | REST | Associate | 09/03/2022 | Review and analyze UST objection to KEIP. | 0.40 | 512.00 | 712- |
| Luo, Lara | REST | Associate | 09/03/2022 | Conference with R. Britton re KEIP reply (0.2); revise same (0.3). | 0.50 | 520.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/03/2022 | Review and revise KEIP reply with comments from R. Britton (1.2); correspond with L. Luo re same (0.2). | 1.40 | 1,029.00 | 712- |
| Britton, Robert | REST | Partner | 09/04/2022 | Correspond with L. Luo re KEIP (0.4); conference with L. Luo re same (0.2). | 0.60 | 984.00 | 712- |
| Synnott, Aidan | LIT | Partner | 09/04/2022 | Correspond with L. Luo re KEIP. | 0.30 | 607.50 | 712- |
| Aizen, Ron | ECP | Counsel | 09/04/2022 | Correspond with R. Hellebrekers re equity awards. | 0.10 | 152.50 | 712- |
| Luo, Lara | REST | Associate | 09/04/2022 | Conference with R. Britton re KEIP reply (0.2); conference with M. Sidorenkov re same (0.3); review and revise KEIP reply (6.2). | 6.70 | 6,968.00 | 712- |
| Page, Alana | REST | Associate | 09/04/2022 | Review and revise KEIP reply (1.6); conduct legal research re same (1.5). | 3.10 | 2,278.50 | 712- |
| Britton, Robert | REST | Partner | 09/05/2022 | Revise KEIP reply (0.7); correspond with A. Page re same (0.2). | 0.90 | 1,476.00 | 712- |
| Luo, Lara | REST | Associate | 09/05/2022 | Correspond with I. Blumberg re KEIP and disclosure statement (0.3); review and revise KEIP reply and supplemental declarations (4.0). | 4.30 | 4,472.00 | 712- |
| Page, Alana | REST | Associate | 09/05/2022 | Correspond with L. Luo re SEC filings contained in KEIP reply (0.3); revise KEIP reply (1.2); correspond with R. Britton re same (0.1); correspond with L. Luo re R. Britton's comments to KEIP reply (0.4); revise supplemental Friske declaration with additional research (0.5); revise Caruso declaration (0.7); correspond with A. Kidd and L. Luo re KEIP reply (0.2); review and revise KEIP reply (1.3). | 4.70 | 3,454.50 | 712- |
| Synnott, Aidan | LIT | Partner | 09/06/2022 | Correspond with R. Britton re KEIP documents. | 0.30 | 607.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/06/2022 | Review and analyze KEIP pleadings (3.1); review and revise KEIP reply and declarations (2.0). | 5.10 | 8,364.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/06/2022 | Correspond with R. Hellebrekers and PW team re UK pension matters (0.6); review and analyze Aon pension calculations (0.4); prepare summary of pension workstream open items (1.0); correspond with R. Hellebrekers and PW team re Brown Rudnick comments to KEIP (0.8). | 2.80 | 4,270.00 | 712- |
| Luo, Lara | REST | Associate | 09/06/2022 | Correspond with R. Aizen re PBGC diligence requests and non-competes (0.1); conference with A. Kidd, E. Bar-Ness, and A. Page re KEIP declaration (0.2); conference with K. Kohn re PBGC diligence requests (0.2); correspond with R. Hellebreckers and R. Aizen re KEIP awards (0.1); review and revise KEIP reply (3.4); review and revise KEIP supplemental declarations (2.3). | 6.30 | 6,552.00 | 712- |
| Page, Alana | REST | Associate | 09/06/2022 | Review and revise KEIP reply (1.6); review and revise supplemental declarations in support of KEIP reply (1.3); conduct legal research re KEIP reply (0.8); correspond with L. Luo re same (0.5); teleconference with A. Kidd, E. Bar-Ness (Revlon), L. Luo and R. Britton re KEIP reply (0.2). | 4.40 | 3,234.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/06/2022 | Correspond with R. Aizen and PW team re Brown Rudnick comments to KEIP (0.5); communicate with client team re same (0.3). | 0.80 | 908.00 | 712- |
| Synnott, Aidan | LIT | Partner | 09/07/2022 | Review and analyze draft KEIP papers (0.5); teleconference with J. Hurwitz and R. Britton re same (0.4). | 0.90 | 1,822.50 | 712- |
| Britton, Robert | REST | Partner | 09/07/2022 | Revise KEIP papers. | 1.60 | 2,624.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Aizen, Ron | ECP | Counsel | 09/07/2022 | Respond to creditor information request (0.3); correspond with R. Hellebrekers re KEIP (0.1); correspond with A. Kidd re non-compete (0.3). | 0.70 | 1,067.50 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 09/07/2022 | Review and revise draft KEIP reply. | 4.40 | 6,710.00 | 712- |
| Luo, Lara | REST | Associate | 09/07/2022 | Conference with E. Bar-Ness re KEIP sealing motion (0.2); conference with K. Kohn re PBGC diligence request (0.3); conference with E. Quinones and K. Kohn re diligence request (0.4); correspond with A. Page re KEIP (0.2); correspond with A. Goldinstein, Company, I. Blumberg, BR, DPW, and UST re severance (0.3); conference with D. Friske re KEIP (0.3); correspond with A. Page re KEIP sealing motion (0.1); review and analyze case law re KEIP (3.0); revise KEIP reply and supporting declarations (2.9). | 7.70 | 8,008.00 | 712- |
| Page, Alana | REST | Associate | 09/07/2022 | Draft motion to seal for KEIP reply (1.6); draft motion to exceed page limit for KEIP reply (0.8); correspond with L. Luo re same (0.2); review and revise KEIP reply and supplemental declarations (0.7). | 3.30 | 2,425.50 | 712- |
| Strzeletz, Nicholas | REST | Associate | 09/07/2022 | Correspond with G. Reed (Revlon) re KERP updates (0.1); review and analyze KERP motion and order in connection with same (0.1). | 0.20 | 208.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/07/2022 | Correspond with PW Bankruptcy re comments to KEIP motion. | 0.40 | 454.00 | 712- |
| Synnott, Aidan | LIT | Partner | 09/08/2022 | Conference with A&M re KEIP declaration (0.8); prepare for same (0.4); review and analyze revised draft of memorandum re same (0.5). | 1.70 | 3,442.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/08/2022 | Revise KEIP reply (2.0); conference with Caruso re KEIP reply (0.8); conference with Stark re KEIP status and next steps (0.6). | 3.40 | 5,576.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/08/2022 | Attend to KEIP issues. | 0.30 | 607.50 | 712- |
| Aizen, Ron | ECP | Counsel | 09/08/2022 | Correspond with E. Rocher re pensions. | 0.20 | 305.00 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 09/08/2022 | Revise reply in support of KEIP motion (0.6); prepare for meeting with R. Caruso re KEIP (0.5); attend meeting with Caruso, Synnott, Luo, and A&M re reply declaration and hearing prep (0.8); correspond A. Synnott re KEIP motion (0.4). | 2.30 | 3,507.50 | 712- |
| Page, Alana | REST | Associate | 09/08/2022 | Review and revise KEIP reply (1.9); review and revise supplemental declarations in support of same (1.7); correspond with L. Luo re same (0.4); conduct legal research re same (0.3); conference with R. Britton, A. Synnott, PW team, R. Caruso and A&M team to discuss supplemental Caruso declaration and KEIP reply (0.8); correspond with L. Luo re KEIP reply (0.3); review and revise sealing motion (0.5). | 5.90 | 4,336.50 | 712- |
| Luo, Lara | REST | Associate | 09/08/2022 | Conference with A. Synnott, R, Caruso, A&M, and PW re KEIP reply (0.8); research re KEIP reply (4.6); revise KEIP reply (2.3); revise supporting declarations (2.8). | 10.50 | 10,920.00 | 712- |
| Blumberg, Irene | REST | Associate | 09/08/2022 | Correspond with T. Behnke, N. Bakke (A&M) re PBGC claim. | 0.20 | 235.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 09/08/2022 | Prepare for and attend teleconference with G. Reed (Revlon) re KERP. | 0.20 | 208.00 | 712- |
| Britton, Robert | REST | Partner | 09/09/2022 | Revise KEIP papers (2.1); conference with Friske re KEIP hearing (0.8); prepare for KEIP hearing (3.4). | 6.30 | 10,332.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Synnott, Aidan | LIT | Partner | 09/09/2022 | Draft KEIP papers (0.4); conduct Friske preparation (0.8); correspond with L. Luo re KEIP issues (0.5). | 1.70 | 3,442.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/09/2022 | Review and analyze KEIP comments from B. Klepper. | 0.50 | 1,012.50 | 712- |
| Aizen, Ron | ECP | Counsel | 09/09/2022 | Review and analyze Brown Rudnick comments to KEIP documents (1.1); confer with R. Fleder re pensions (0.4). | 1.50 | 2,287.50 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 09/09/2022 | Review and revise draft reply in support of KEIP motion and correspond with R. Britton and team re same (0.5); prepare for meeting with Friske re testimony (0.8); teleconference with Friske to prepare for testimony (0.8). | 2.10 | 3,202.50 | 712- |
| Luo, Lara | REST | Associate | 09/09/2022 | Conference with J. Hurwitz and D. Friske re KEIP (0.8); revise KEIP reply (1.1); conduct legal research re KEIP (2.4); draft summary re same (1.3); revise KEIP declarations (1.0). | 6.60 | 6,864.00 | 712- |
| Page, Alana | REST | Associate | 09/09/2022 | Review and revise KEIP reply (1.8); review and revise supplemental declarations (0.7); correspond with L. Luo re same (0.4); review and revise motion to seal (0.5); attend witness preparation session with D. Friske, A. Synnott, R. Britton, PW team for KEIP (0.8). | 4.20 | 3,087.00 | 712- |
| Blumberg, Irene | REST | Associate | 09/09/2022 | Review and analyze UCC statement re KEIP. | 0.30 | 352.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/09/2022 | Review KEIP cause definitions and correspond with PW team re same. | 0.40 | 416.00 | 712- |
| Synnott, Aidan | LIT | Partner | 09/10/2022 | Correspond with B. Britton and L. Luo re KEIP papers. | 0.40 | 810.00 | 712- |
| Britton, Robert | REST | Partner | 09/10/2022 | Conference with Luo re KEIP papers (0.3); review and revise KEIP papers (0.6). | 0.90 | 1,476.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McLoughlin, Jean | ECP | Partner | 09/10/2022 | Correspond with R. Aizen regarding KEIP. | 0.10 | 202.50 | 712- |
| Aizen, Ron | ECP | Counsel | 09/10/2022 | Correspond with J. McLoughlin re KEIP. | 0.10 | 152.50 | 712- |
| Subramanian, Keerthi | CORP | Counsel | 09/10/2022 | Correspond with L. Luo and PW restructuring team re KEIP submission. | 1.20 | 1,830.00 | 712- |
| Page, Alana | REST | Associate | 09/10/2022 | Review and revise KEIP reply (0.4); correspond with R. Caruso, A&M team, D. Friske, A. Synnott and PW team re same (0.2). | 0.60 | 441.00 | 712- |
| Luo, Lara | REST | Associate | 09/10/2022 | Teleconference with R. Britton re KEIP reply (0.3); revise KEIP reply and supporting declarations (1.4). | 1.70 | 1,768.00 | 712- |
| Rocher, Evan | CORP | Associate | 09/10/2022 | Correspond with L. Luo re KEIP papers. | 0.30 | 220.50 | 712- |
| Britton, Robert | REST | Partner | 09/11/2022 | Review and revise KEIP hearing outline (2.1); conference with Luo re same (0.2); correspond with Ritschard re KEIP (0.3). | 2.60 | 4,264.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/11/2022 | Review and analyze BR comments on KEIP (0.5); confer with R. Aizen, A. Ritschard regarding BR comments on KEIP (0.6); correspond with L. Luo regarding adjustment provisions (0.2); review and analyze comments to KEIP (0.2); review and analyze input from D. Friske regarding KEIP declaration (0.1). | 1.60 | 3,240.00 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 09/11/2022 | Review and analyze latest draft of KEIP reply and Friske declaration. | 0.40 | 610.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/11/2022 | Confer with L. Luo and PW team re Brown Rudnick comments to KEIP. | 1.40 | 2,135.00 | 712- |
| Page, Alana | REST | Associate | 09/11/2022 | Review and analyze KEIP reply to determine outstanding items. | 0.30 | 220.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ritschard, Alexandra | ECP | Associate | 09/11/2022 | Correspond with PW executive compensation team, L. Luo and restructuring team re KEIP (0.5); correspond with L. Luo and restructuring team re Brown Rudnick changes to KEIP for Revlon (0.8); schedule teleconference with Revlon (0.7); teleconference with PW executive compensation team re Brown Rudnick changes to same (0.4). | 2.40 | 2,496.00 | 712- |
| Luo, Lara | REST | Associate | 09/11/2022 | Correspond with J. McLoughlin and PW team re KEIP plan (0.4); revise outline for KEIP hearing (1.9); review and analyze KEIP research (0.7); revise PBGC diligence response (0.4); conference with R. Britton re KEIP (0.2). | 3.60 | 3,744.00 | 712- |
| Blumberg, Irene | REST | Associate | 09/11/2022 | Correspond with M. Tattnall re registrants for KEIP hearing. | 0.10 | 117.50 | 712- |
| Synnott, Aidan | LIT | Partner | 09/12/2022 | Participate in Beattie prep session (0.5); participate in Caruso prep session (0.8); review and analyze draft KEIP papers (0.7); teleconference with Revlon re KEIP papers (0.8). | 2.80 | 5,670.00 | 712- |
| Britton, Robert | REST | Partner | 09/12/2022 | Teleconference with Kidd re KEIP issues and next steps (0.5); teleconference with Bar-Ness re KEIP plan (0.8); confer with Basta re KEIP papers (0.3); revise KEIP papers (4.6); teleconference with Luo and Page re same (0.5); teleconference with Silverberg (BR) re KEIP plan (0.5); teleconference with Bar-Ness re KEIP Papers (0.6); coordinate KEIP filing (0.3). | 8.10 | 13,284.00 | 712- |
| Bolin, Brian | REST | Partner | 09/12/2022 | Provide comments on KEIP reply. | 0.80 | 1,248.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 09/12/2022 | Review KEIP Reply Brief and related pleadings (0.5); correspond with R. Britton re same (0.2). | 0.70 | 1,172.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/12/2022 | Conference with Revlon (E. Van Ness, G. Reed, A. Kidd) regarding BR comments on KEIP (0.7); telephone call with BR (B. Klepper, B. Silverberg) regarding KEIP comments (1.2); correspond with PW team re same (0.3); review and analyze issue list (0.2). | 2.40 | 4,860.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/12/2022 | Confer with L. Luo, PW and client teams re KEIP (1.4); confer with I. Blumberg and R. Coccaro re UK pension (0.3). | 1.70 | 2,592.50 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 09/12/2022 | Prepare for and teleconference with Caruso, Synnott, Britton re KEIP motion (0.8); review and analyze KEIP motion papers (0.4). | 1.20 | 1,830.00 | 712- |
| Subramanian, Keerthi | CORP | Counsel | 09/12/2022 | Correspond with L. Luo re KEIP developments. | 0.10 | 152.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/12/2022 | Coordinate KEIP call with Revlon. | 0.30 | 312.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/12/2022 | Correspond with PW executive compensation group (McLoughlin, Aizen, and Hellebrekers) and restructuring (Lou) teams re KEIP. | 0.60 | 624.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/12/2022 | Teleconference with Revlon team (Kidd, Bar-Ness, and Reed) and PW executive compensation group (McLoughlin, Aizen, and Hellebrekers) re Brown Rudnick KEIP comments. | 1.00 | 1,040.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/12/2022 | Coordinate teleconference with Brown Rudnick re KEIP comments. | 0.10 | 104.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ritschard, Alexandra | ECP | Associate | 09/12/2022 | Teleconference with Brown Rudnick, PW ECG (McLoughlin and Hellebrekers) and PW restructuring (Britton and Lou) re KEIP comments. | 0.80 | 832.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/12/2022 | Summarize call with Brown Rudnick re KEIP comments. | 0.40 | 416.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/12/2022 | Revise KEIP and award letters. | 2.40 | 2,496.00 | 712- |
| Luo, Lara | REST | Associate | 09/12/2022 | Teleconference with E. Quinones, K. Kohn re PBGC diligence (0.4); teleconference with R. Caruso, A. Synnott and PW team re KEIP declaration (0.8); teleconference with S. Beattie, A. Synnott and PW team re KEIP (0.5); review and analyze KEIP plan (0.7); revise KEIP reply (3.9); revise KEIP declarations (4.4); revise KEIP hearing outline (0.8); revise PBGC diligence response (0.4); teleconference with A. Kidd, R. Britton, Revlon re KEIP reply (0.5); teleconference with R. Britton and A. Page re KEIP (0.5). | 12.90 | 13,416.00 | 712- |
| Page, Alana | REST | Associate | 09/12/2022 | Teleconference with G. Reed (Revlon) re KEIP reply (0.1); teleconference with L. Luo and R. Britton re KEIP reply (0.5); review and revise KEIP reply (2.7); review and revise supporting declarations for KEIP reply (1.8); prepare filing versions of KEIP pleadings and coordinate filing (2.5); correspond with R. Britton, L. Luo re same (0.4). | 8.00 | 5,880.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/12/2022 | Conference with Revlon team re KEIP (0.8); draft summary re compensation issues (0.5); review and analyze KEIP comments (0.9); revise KEIP and related summaries (3.0); correspond with PW team re same (0.6). | 5.80 | 6,583.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/12/2022 | Teleconference with R. Aizen re UK pension board (0.2); correspond with K. Kimpler re same (0.2); review and analyze motion to extend page limit re KEIP reply (0.1). | 0.50 | 587.50 | 712- |
| Synnott, Aidan | LIT | Partner | 09/13/2022 | Conference call with L. Luo, PW team, A&M and D. Friske regarding UST questions (0.7); correspond with same regarding same (0.3); review and analyze draft chart for UST (0.2); correspond with PW team regarding same (0.1); prepare for KEIP hearing (2.3); correspond with L. Luo, PW team regarding possible supplemental declarations (0.4). | 4.00 | 8,100.00 | 712- |
| Britton, Robert | REST | Partner | 09/13/2022 | Teleconference with UST re KEIP issues (1.1); correspond with UST re same (0.4); correspond with Luo re same (0.3); teleconference with Luo re same (0.2); teleconference with Kidd re same (0.5); teleconference with Caruso re UST follow-ups re KEIP (0.7); meet with Beattie re KEIP and case progress (1.5); prepare for KEIP argument (4.3). | 9.00 | 14,760.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/13/2022 | Review and revise Key Employee Incentive Plan (0.5); telephone call with L. Luo regarding same (0.3); meet with R. Hellebrekers and A. Ritschard regarding the Key Employee Incentive Plan (0.5); review and analyze revised Key Employee Incentive Plan drafts (0.7); correspond with G. Reed (Revlon) regarding KERP notice (0.1); correspond with A. Kidd regarding cause definition (0.2); correspond with R. Britton regarding same (0.2). | 2.50 | 5,062.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 09/13/2022 | Attend video conference on KEIP deadline with internal PW team. | 1.00 | 2,025.00 | 712- |
| Hurwitz, Jonathan | LIT | Counsel | 09/13/2022 | Teleconference with Caruso, Friske, Britton, Synnott and PW team re questions from US Trustee about KEIP (0.7); correspond with L. Luo, PW team re KEIP motion and other matters (0.2). | 0.90 | 1,372.50 | 712- |
| Aizen, Ron | ECP | Counsel | 09/13/2022 | Confer with PW team re KEIP. | 0.20 | 305.00 | 712- |
| Rahnama, Omid | REST | Associate | 09/13/2022 | Correspond with A. Page re KEIP page limit motion (0.1); correspond with chambers re same (0.1). | 0.20 | 227.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/13/2022 | Revise KEIP and KEIP award letters. | 3.20 | 3,328.00 | 712- |
| Luo, Lara | REST | Associate | 09/13/2022 | Confer with A. Ritschard re KEIP plan (0.1); conference with UST, R. Britton re KEIP (1.1); conference with J. McLoughlin re KEIP plan (0.3); conference with D. Friske, R. Caruso, R. Britton re KEIP (0.7); conference with R. Caruso re KEIP (0.4); conference with R. Britton re KEIP (0.2); revise KEIP pleadings (3.4). | 6.20 | 6,448.00 | 712- |
| Page, Alana | REST | Associate | 09/13/2022 | Teleconference with K. Davis (Revlon) re KEIP information request (0.2); correspond with L. Luo re KEIP (0.2); teleconference with B. Masumoto (UST), R. Britton, L. Luo re KEIP hearing (1.1); prepare for same (0.1); respond to additional information requests of U.S. Trustee (0.9); prepare for KEIP hearing (0.3). | 2.80 | 2,058.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/13/2022 | Correspond with PW bankruptcy team re KEIP (0.4); confer with PW team re open comments and proposed revisions to KEIP (0.7). | 1.10 | 1,248.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/13/2022 | Correspond with R. Aizen re UK pension board issue. | 0.20 | 235.00 | 712- |
| Britton, Robert | REST | Partner | 09/14/2022 | Prepare for KEIP hearing (3.6); correspond with Page re revised order (0.3); correspond with Luo re compensation issues (0.3); conference with Luo, PW team re same (0.8). | 5.00 | 8,200.00 | 712- |
| Synnott, Aidan | LIT | Partner | 09/14/2022 | Prepare for KEIP hearing. | 2.50 | 5,062.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/14/2022 | Correspond with L. Luo re KEIP (0.2); teleconference with B. Kleeper re sign off on KEIP documents (1.1); teleconference with A. Kidd re revisions (0.1); teleconference with H. Hellebrekers re KEIP (0.2); correspond with K. Subramanian re 8-K for KEIP (0.1); review and analyze Restructuring Committee resolutions re compensation programs (0.1); teleconference with L. Luo, B. Britton, R. Hellebrekers re compensation issue (0.8); review and analyze compensation issues (0.6); review and analyze 8-K for KEIP (0.8); correspond with G. Reed, R. Hellebrekers re KEIP issue (0.4). | 4.40 | 8,910.00 | 712- |
| Synnott, Aidan | LIT | Partner | 09/14/2022 | Prepare for KEIP hearing. | 0.70 | 1,417.50 | 712- |
| Eaton, Alice | REST | Partner | 09/14/2022 | Review materials for KEIP hearing and correspond with P. Basta regarding same (0.5); correspond and follow up with E. Vonnegut and P. Basta regarding same (0.4). | 0.90 | 1,741.50 | 712- |
| Basta, Paul M. | REST | Partner | 09/14/2022 | Follow up with A. Eaton and PW team re KEIP hearing. | 1.00 | 2,025.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/14/2022 | Correspond with Freshfields re UK pension. | 0.10 | 152.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 09/14/2022 | Prepare for KEIP hearing (2.5); revise KEIP order (0.4); revise PBGC responses (0.5); correspond with K. Kohn re same (0.2); conference with D. Keeton re DIP covenants for employee programs (0.3); conference with R. Britton, PW team re compensation issue (0.8); research same (0.2); revise KEIP 8-K (0.8). | 5.70 | 5,928.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/14/2022 | Revise KEIP and awards. | 1.50 | 1,560.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/14/2022 | Review and analyze Revlon 8-Ks for historical compensation reporting. | 0.20 | 208.00 | 712- |
| Page, Alana | REST | Associate | 09/14/2022 | Prepare for KEIP hearing. | 0.20 | 147.00 | 712- |
| Page, Alana | REST | Associate | 09/14/2022 | Prepare revised KEIP order (0.5); correspond with L. Luo re same (0.2); correspond with B. Masumoto re same (0.1). | 0.80 | 588.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/14/2022 | Correspond with J. McLoughlin and A. Ritschard re KEIP (1.5); revise final KEIP language (0.9); correspond with J. McLoughlin and PW team re compensation actions (1.4). | 3.80 | 4,313.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 09/14/2022 | Review and analyze KERP motion and order in connection with question re KERP replacements (0.4); correspond with G. Reed (Revlon) re KERP replacements (0.7); correspond with R. Hellebrekers re same (0.2). | 1.30 | 1,352.00 | 712- |
| Keeton, Douglas | REST | Associate | 09/14/2022 | Review and analyze DIP credit agreement regarding compensation issues (0.5); conference with L. Luo regarding same (0.3); correspond with Paul Weiss team regarding same (0.3). | 1.10 | 1,408.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/14/2022 | Review revised KEIP order (0.1); correspond with A. Page re same (0.1); correspond with E. Quinones, L. Luo re bonus program and related issues (0.3). | 0.50 | 587.50 | 712- |
| Hossain, Julia | REST | Paralegal | 09/14/2022 | Assist A. Eaton and PW team in preparation for KEIP hearing. | 0.50 | 190.00 | 712- |
| Synnott, Aidan | LIT | Partner | 09/15/2022 | Correspond with PW team regarding KEIP issues. | 0.30 | 607.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/15/2022 | Review and provide comments on KEIP (0.3); participate in call with A. Kidd, E. Bar-Ness and G. Reed (Revlon) regarding compensation issues (0.5); correspond with same re same (0.2); telephone conference with C. Akard regarding same (0.2). | 1.20 | 2,430.00 | 712- |
| Britton, Robert | REST | Partner | 09/15/2022 | Conference with Kidd re compensation issues (0.4); conference with Bar-Ness re compensation issues (0.5); correspond with Strzeletz re KERP issues (0.2). | 1.10 | 1,804.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/15/2022 | Review and revise KEIP 8-K. | 2.40 | 2,496.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/15/2022 | Correspond with J. McLoughlin re KERP (0.4); teleconference with A. Kidd, Revlon team, J. McLoughlin re compensation issues (0.5); draft and revise sections of 8-K re employee issues (0.5). | 1.40 | 1,589.00 | 712- |
| Rahnama, Omid | REST | Associate | 09/15/2022 | Correspond with I. Blumberg and Chambers re KEIP order. | 0.30 | 340.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 09/15/2022 | Correspond with G. Reed (Revlon) re KERP notice (0.1); correspond with J. McLoughlin and R. Hellebrekers re same (0.3); correspond with R. Britton re KERP adjustment (0.1); revise notice re KERP adjustment (0.4); circulate KERP notice to UST, UCC, lenders and other notice parties (0.1). | 1.00 | 1,040.00 | 712- |
| Luo, Lara | REST | Associate | 09/15/2022 | Revise KEIP 8-K (1.0); analyze KEIP plan (0.3). | 1.30 | 1,352.00 | 712- |
| Blumberg, Irene | REST | Associate | 09/15/2022 | Correspond with L. Luo and PW team re KEIP order. | 0.20 | 235.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/16/2022 | Correspond with K. Subramanian regarding KEIP 8-K. | 0.30 | 607.50 | 712- |
| Britton, Robert | REST | Partner | 09/16/2022 | Correspond with D. Edwards re retiree issues. | 0.20 | 328.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/16/2022 | Revise KEIP 8-K (0.1); confer with Freshfields and PW teams re UK pension matters (0.1). | 0.20 | 305.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/16/2022 | Correspond with PW team re KEIP 8-K. | 0.30 | 312.00 | 712- |
| Harnett, Sarah | REST | Counsel | 09/18/2022 | Review and revise draft update to employees re case status (0.6); correspond with Revlon, A&M, PW re same (0.2) | 0.80 | 1,220.00 | 712- |
| Page, Alana | REST | Associate | 09/18/2022 | Review and comment on employee letter. | 0.90 | 661.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McLoughlin, Jean | ECP | Partner | 09/19/2022 | Conference with Britton, PW team regarding compensation issues (0.2); revise KEIP letters (0.1); participate in teleconference with Revlon (A. Kidd, E. Bar-Ness, G. Reed, E. Quinones, M. Kvarda) and R. Britton regarding compensation issues (0.6); prepare revised KEIP award agreement (0.3); review and analyze question on international retention program (0.1); review and analyze KEIP award amendment (0.3); review and analyze KEIP 8-K disclosure question (0.1). | 1.70 | 3,442.50 | 712- |
| Britton, Robert | REST | Partner | 09/19/2022 | Conference with G. Reed, Revlon, L. Luo re compensation issues (0.6); conference with Mcloughlin, PW team re same (0.3); meet with Luo re same (0.3). | 1.20 | 1,968.00 | 712- |
| Eaton, Alice | REST | Partner | 09/19/2022 | Conference with Britton, PW team re compensation issue. | 0.30 | 580.50 | 712- |
| Aizen, Ron | ECP | Counsel | 09/19/2022 | Confer with G. Reed and L. Luo re retention program. | 0.10 | 152.50 | 712- |
| Harnett, Sarah | REST | Counsel | 09/19/2022 | Correspond with Revlon, A&M re draft case update communications to employees. | 0.20 | 305.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/19/2022 | Teleconference with Britton, PW team, Revlon re compensation issues (0.6); revise KEIP and related documents (0.5); correspond with McLoughlin, PW team re KEIP 8-K (0.5); correspond with G. Reed re KEIP (0.2). | 1.80 | 2,043.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/19/2022 | Review and analyze materials for final KEIP spreadsheet to send to Reed at Revlon to assist with finalizing KEIP awards. | 0.10 | 104.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/19/2022 | Revise KEIP award letters. | 0.60 | 624.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 09/19/2022 | Conference with A. Kidd, Revlon, R. Britton, PW team re compensation issues (0.6); conference with R. Britton re same (0.3); conference with D. Keeton re same (0.1). | 1.00 | 1,040.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 09/19/2022 | Teleconference with G. Reed re KERP issue. | 0.20 | 208.00 | 712- |
| Britton, Robert | REST | Partner | 09/20/2022 | Conference with Feltman re compensation issues (0.4); correspond with Luo re compensation issues (0.2). | 0.60 | 984.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/20/2022 | Revise 8-K for KEIP (0.3); correspond with R. Aizen re same (0.1). | 0.40 | 810.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/20/2022 | Correspond with A. Kidd and E. Bar-Ness re UK pension (1.5); comment on KEIP 8-K (0.9). | 2.40 | 3,660.00 | 712- |
| Subramanian, Keerthi | CORP | Counsel | 09/20/2022 | Finalize and file KEIP 8-K. | 7.20 | 10,980.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/20/2022 | Review and revise KEIP 8-K (0.6); correspond with McLoughlin, PW team re same (0.3). | 0.90 | 1,021.50 | 712- |
| Luo, Lara | REST | Associate | 09/20/2022 | Conference with J. Feltman, R. Britton re case status, compensation programs (0.4); conference with G. Reed re compensation program (0.2); review and analyze revised KEIP 8-K (0.3); review and analyze issues re compensation programs (0.4). | 1.30 | 1,352.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/20/2022 | Update document index. | 0.30 | 312.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/21/2022 | Correspond with G. Reed (Revlon) regarding KEIP (0.1); correspond with R. Hellebrekers regarding KEIP awards break down (0.3). | 0.40 | 810.00 | 712- |
| Britton, Robert | REST | Partner | 09/21/2022 | Conference with G. Reed (Revlon) re retiree issues. | 0.50 | 820.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/21/2022 | Correspond with A. Kidd and I. Blumberg re UK pension. | 0.10 | 152.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 09/21/2022 | Correspond with A. Page and C. Nanfara re interim comp procedures (0.1); correspond with E. Rocher re A&M staffing report and teleconference re same (0.3). | 0.40 | 610.00 | 712- |
| Luo, Lara | REST | Associate | 09/21/2022 | Conference with G. Reed (Revlon) re KEIP award letters (0.2); review and analyze compensation program award materials (0.3). | 0.50 | 520.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/21/2022 | Review and analyze spreadsheet for individual KEIP awards. | 0.50 | 520.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/21/2022 | Correspond with PW team and G. Reed (Revlon) re KEIP awards and taxes. | 0.70 | 794.50 | 712- |
| Blumberg, Irene | REST | Associate | 09/21/2022 | Correspond with R. Aizen re UK pension call. | 0.10 | 117.50 | 712- |
| Britton, Robert | REST | Partner | 09/22/2022 | Conference with R. Stark (BR) re retiree issues (0.4); correspond with S. Mitchell re same (0.3). | 0.70 | 1,148.00 | 712- |
| Kimpler, Kyle | REST | Partner | 09/22/2022 | Call with Freshfields, A. Kidd (Revlon), and R. Aizen re UK pension issues (0.6). | 0.60 | 1,005.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/22/2022 | Review and analyze non-US retention materials (0.2); teleconference with K. Kimpler and Freshfields team re UK pension (0.6); teleconference with G. Reed (Revlon) and S. Howe (Revlon) re retention letter (0.8); teleconference with A. Ritschard, G. Reed (Revlon) and C. Quick (Revlon) re clawback (0.4). | 2.00 | 3,050.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/22/2022 | Teleconference with R. Aizen, G. Reed (Revlon), and C. Quick (Revlon) re clawback and tax language (0.4); prepare final KEIP award letters (0.6). | 1.00 | 1,040.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Strzeletz, Nicholas | REST | Associate | 09/22/2022 | Correspond with G. Reed (Revlon), R. Britton and A. Synnott re KERP notice (0.4); prepare KERP notice and circulate same to notice parties (0.8); teleconference with G. Reed (Revlon) re KERP issue (0.2); review and analyze KERP motion and order re KERP issue (2.5); correspond with R. Britton and J. McLoughlin re same (0.4). | 4.30 | 4,472.00 | 712- |
| Luo, Lara | REST | Associate | 09/22/2022 | Confer with R. Aizen, I. Blumberg re pension matters (0.1); conference with G. Reed (Revlon) re compensation program (0.6); review and analyze same (0.1). | 0.80 | 832.00 | 712- |
| Blumberg, Irene | REST | Associate | 09/22/2022 | Correspond with L. Luo re UK pension call. | 0.20 | 235.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/22/2022 | Review and analyze KEIP allocations (0.4); review and analyze materials re KERP (0.3); correspond with G. Reed (Revlon) re KERP (0.4). | 1.10 | 1,248.50 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/23/2022 | Correspond with PW team re KEIP effective date. | 0.20 | 405.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/23/2022 | Correspond with PW team re KEIP (0.4); correspond with G. Reed (Revlon) and L. Luo re notice to pensioners (0.1). | 0.50 | 762.50 | 712- |
| Subramanian, Keerthi | CORP | Counsel | 09/23/2022 | Correspondence with R. Aizen re KEIP matters | 0.10 | 152.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/23/2022 | Review and analyze 8-K for employment issues. | 0.20 | 208.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/23/2022 | Review and analyze KEIP individual award materials. | 0.50 | 520.00 | 712- |
| Strzeletz, Nicholas | REST | Associate | 09/23/2022 | Correspond with R. Britton re KERP issues (0.5); correspond with G. Reed (Revlon) re award letter issue (0.3). | 0.80 | 832.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 09/23/2022 | Correspond with R. Aizen re pensioner notice (0.1); correspond with G. Reed and S. Driscoll (Revlon) re employee issue (0.1); analyze same (0.5). | 0.70 | 728.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/23/2022 | Review KEIP allocations and letters (0.5); correspond with G. Reed (Revlon) re same (0.3); correspond with R. Aizen re KERP (0.2). | 1.00 | 1,135.00 | 712- |
| Mitchell, Sean A. | REST | Associate | 09/24/2022 | Correspond with DPW team re pension issues. | 0.30 | 384.00 | 712- |
| Britton, Robert | REST | Partner | 09/26/2022 | Correspond with S. Mitchell re retiree issues. | 0.20 | 328.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/26/2022 | Teleconference with S. Mitchell, PW team, G. Reed (Revlon), Aon, and Groom re pension matter. | 2.10 | 3,202.50 | 712- |
| Luo, Lara | REST | Associate | 09/26/2022 | Correspond with R. Aizen and E. Rocher re pensioner issue (0.5); conference with S. Mitchell re pensioners (0.4); attend portion of teleconference with R. Aizen, PW team, G. Reed (Revlon), Aon, and Groom re pension claims (0.5); review and analyze same (1.0). | 2.40 | 2,496.00 | 712- |
| Robinson, Vida | REST | Associate | 09/26/2022 | Attend portion of teleconference with R. Aizen, PW team, G. Reed (Revlon), Aon, and Groom re pension claims. | 0.50 | 367.50 | 712- |
| Mitchell, Sean A. | REST | Associate | 09/26/2022 | Attend portion of teleconference with R. Aizen, PW team, G. Reed (Revlon), Aon, and Groom re pension matter (0.7); conference with L. Luo re pensioners (0.4); correspond with PW team re same (0.1). | 1.20 | 1,536.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/27/2022 | Correspond with G. Reed (Revlon) re compensation issues (0.3); analyze same (0.2). | 0.50 | 1,012.50 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Aizen, Ron | ECP | Counsel | 09/27/2022 | Teleconference with Aon, Davis Polk and Groom re pensions (1.1); teleconference with R. Coccaro re PBGC termination claims and related claims (0.2); correspond with R. Hellebrekers re LTIP awards (0.1). | 1.40 | 2,135.00 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/27/2022 | Save executed KEIP awards. | 0.10 | 104.00 | 712- |
| Luo, Lara | REST | Associate | 09/27/2022 | Conference with N. Bakke (A&M) re pension obligations (0.1); analyze same (0.2). | 0.30 | 312.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/27/2022 | Correspond with Revlon team re go forward compensation. | 0.20 | 227.00 | 712- |
| Mitchell, Sean A. | REST | Associate | 09/27/2022 | Review and analyze pension claims issues. | 0.60 | 768.00 | 712- |
| Britton, Robert | REST | Partner | 09/28/2022 | Conference with A. Kidd (Revlon) re KEIP (0.3); correspond with R. Aizen re same (0.3); conference with L. Luo re pension claims (0.1). | 0.70 | 1,148.00 | 712- |
| McLoughlin, Jean | ECP | Partner | 09/28/2022 | Correspond with R. Aizen regarding internal retention letter. | 0.20 | 405.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/28/2022 | Conference with L. Luo re pension claims (0.3); conference with G. Reed (Revlon) and J. Ciccone (Revlon) re pensions (0.2); research and analyze KEIP question (0.7); conference with G. Reed (Revlon) and L. Luo re retention letter (0.8). | 2.00 | 3,050.00 | 712- |
| Luo, Lara | REST | Associate | 09/28/2022 | Correspond with S. Mitchell re pension claims (0.2); conference with R. Aizen re same (0.3); conference with R. Britton re same (0.1); analyze same (1.0); correspond with I. Blumberg re same (0.1); draft summary re same (0.8); correspond with S. Mitchell re pension stipulation (0.2); conference with G. Reed (Revlon) and R. Aizen re retention letter (0.8). | 3.50 | 3,640.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ritschard, Alexandra | ECP | Associate | 09/28/2022 | Update document index. | 1.80 | 1,872.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/28/2022 | Correspond with R. Aizen re metrics. | 0.20 | 227.00 | 712- |
| Mitchell, Sean A. | REST | Associate | 09/28/2022 | Review and analyze draft materials from pensioners' counsel. | 0.50 | 640.00 | 712- |
| Britton, Robert | REST | Partner | 09/29/2022 | Conference with R. Coccaro, S. Massman (DPW), and K. Kohn (Groom) re non-qualified pensions. | 0.50 | 820.00 | 712- |
| Clareman, William | LIT | Partner | 09/29/2022 | Correspond with Revlon and R. Britton re pension plans. | 0.40 | 698.00 | 712- |
| Aizen, Ron | ECP | Counsel | 09/29/2022 | Confer with L. Luo re KEIP (0.2); review and revise retention letter (1.4); conference with DPW, PW, and A&M teams re pensions (2.2). | 3.80 | 5,795.00 | 712- |
| Luo, Lara | REST | Associate | 09/29/2022 | Conference with T. Behnke (A&M) and Company re scheduled claims (0.5); attend portion of conference with DPW, PW, and A&M teams re pensions (0.5); attend portion of conference with R. Britton, R. Coccaro, and S. Massman (DPW) re non-qualified pension plans (0.2); review and analyze issues re same (0.5); conference with R. Aizen re KEIP (0.2); review and analyze same (0.4). | 2.30 | 2,392.00 | 712- |
| Blumberg, Irene | REST | Associate | 09/29/2022 | Attend portion of teleconference with R. Aizen, DPW, PW, and A&M teams re pension claims. | 0.30 | 352.50 | 712- |
| Strzeletz, Nicholas | REST | Associate | 09/29/2022 | Analyze issues re proposed KERP award (0.3); correspond with G. Reed (Revlon), R. Hellebrekers re same (0.3); correspond with L. Luo re same (0.2); teleconference with G. Reed (Revlon) re same (0.2). | 1.00 | 1,040.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 09/29/2022 | Teleconference with counsel to lenders re pension issues and related follow up (0.7); review and analyze pension issues (1.0); teleconference with counsel to pensioners re claims issues and related follow up (0.7). | 2.40 | 3,072.00 | 712- |
| Britton, Robert | REST | Partner | 09/30/2022 | Conference with L. Luo, R. Aizen and M. Sidorenkov (A&M) re KEIP (0.4); conference with A. Kidd (Revlon) re same (0.5); conference with P. Basta re retiree issues (0.3); conference with B. Silverberg (BR) re same (0.3); conference with S. Mitchell and counsel to pensioners re pension issues (0.6); teleconference with S. Mitchell and UCC counsel re same (0.2). | 2.30 | 3,772.00 | 712- |
| Basta, Paul M. | REST | Partner | 09/30/2022 | Conference with R. Britton re retirees (0.3); correspond with R. Britton re same (0.2). | 0.50 | 1,012.50 | 712- |
| Basta, Paul M. | REST | Partner | 09/30/2022 | Attend video conference on KEIP metrics with Andrew Kidd, Debbie Perelman and Robert Caruso. | 0.70 | 1,417.50 | 712- |
| Aizen, Ron | ECP | Counsel | 09/30/2022 | Review and revise retention letter (0.6); confer with R. Britton, L. Luo, and M. Sidorenkov (A&M) re KEIP (0.4); comment on pension questions (0.1). | 1.10 | 1,677.50 | 712- |
| Ritschard, Alexandra | ECP | Associate | 09/30/2022 | Research and analyze KEIP filing motion precedents. | 0.10 | 104.00 | 712- |
| Hellebrekers, Robin | ECP | Associate | 09/30/2022 | Correspond with G. Reed (Revlon) re offers. | 0.10 | 113.50 | 712- |
| Mitchell, Sean A. | REST | Associate | 09/30/2022 | Teleconference with R. Britton and UCC counsel re pension issues (0.2); review and analyze pension issues and draft stipulation re same (1.0); teleconference with counsel to pensioners re pension issues (0.6); related follow ups re same(0.1). | 1.90 | 2,432.00 | 712- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 09/30/2022 | Conference with R. Britton, R. Aizen, M. Sidorenkov (A&M) re KEIP (0.4); review and analyze issues re same (0.4). | 0.80 | 832.00 | 712- |
| Maccio, John | CORP | Associate | 06/15/2022 | Review and analyze Revlon intercompany IP licensing arrangement to create an illustrative structure chart of the arrangement in preparation for Revlon bankruptcy filing. | 3.70 | 2,719.50 | 713- |
| Maccio, John | CORP | Associate | 06/15/2022 | Attend weekly Revlon/PW teleconference in preparation for the bankruptcy and draft meeting summary for PW IP team. | 0.70 | 514.50 | 713- |
| Goldenberg, Danielle | CORP | Associate | 06/16/2022 | Review and revise annual formula update (0.4); confer with R. Lynne re same (0.2). | 0.60 | 522.00 | 713- |
| McGuire, Michael | ENT | Paralegal | 06/16/2022 | Review and revise trademark Excel with status comments (2.0); Further revision of track change word document of US marks (1.0); Correspond with R. Lyne re same (0.5); Review and analyze brand questions and exchange correspondence with R. Lyne re same (1.0); Analyze US patent and exchange correspondence with R. Lyne regarding same (0.5); Revise IP diligence file (1.1). | 6.10 | 2,653.50 | 713- |
| Maccio, John | CORP | Associate | 06/17/2022 | Review and analyze Revlon professional and historical Colomer intercompany agreements for licensing structure chart. | 2.90 | 2,131.50 | 713- |
| Mitchell, Sean A. | REST | Associate | 06/20/2022 | Correspond with client re executory contract assumption and rejection issues (0.2); research re executory contracts (0.8). | 1.00 | 1,280.00 | 713- |
| Rahnama, Omid | REST | Associate | 06/21/2022 | Correspond with A&M team re lease rejection issues. | 0.20 | 227.00 | 713- |
| Lyne, Rebecca B. | CORP | Associate | 06/22/2022 | Correspond with I. Blumberg re Revlon influencer contracts. | 0.10 | 117.50 | 713- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 06/22/2022 | Review and analyze leases and contracts for rejection (1.6); teleconference with R. Britton, O. Rahnama, A. Gerber, and Y. Cuesta (Revlon) re assumption and rejection of contracts (0.4). | 2.00 | 1,470.00 | 713- |
| Rahnama, Omid | REST | Associate | 06/22/2022 | Review and analyze correspondence with landlord re lease status (0.2); correspond with A&M re same (0.1). | 0.30 | 340.50 | 713- |
| Rocher, Evan | CORP | Associate | 06/23/2022 | Research question re executory contract assumption from A. Gerber (Revlon). (1.2); correspond with R. Britton and O. Rahnama re same (0.3); correspond with D. Shiffman (A&M) re lease rejection issues (0.2). | 1.70 | 1,249.50 | 713- |
| Rahnama, Omid | REST | Associate | 06/23/2022 | Correspond with E. Rocher and Revlon team re lease rejection. | 0.20 | 227.00 | 713- |
| Rocher, Evan | CORP | Associate | 06/24/2022 | Teleconference with D. Shiffman (A&M) re lease analysis. | 0.20 | 147.00 | 713- |
| Britton, Robert | REST | Partner | 06/25/2022 | Review and revise lease rejection motion. | 0.50 | 820.00 | 713- |
| Rahnama, Omid | REST | Associate | 06/25/2022 | Revise and revise draft rejection motion. | 0.80 | 908.00 | 713- |
| Meredith-Goujon, Cla | CORP | Partner | 06/26/2022 | Correspond with PW bankruptcy and litigation teams re 2019 IP license agreement. | 0.20 | 349.00 | 713- |
| Rocher, Evan | CORP | Associate | 06/26/2022 | Begin draft of assumption/rejection analysis for various contracts. | 1.30 | 955.50 | 713- |
| Rahnama, Omid | REST | Associate | 06/27/2022 | Teleconference with D. Shiffman (A&M) re contract rejection issues. | 0.20 | 227.00 | 713- |
| Rocher, Evan | CORP | Associate | 06/27/2022 | Correspond with O. Rahnama re executory contract analysis (0.2); correspond with R. Britton re same (0.3). | 0.50 | 367.50 | 713- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 06/28/2022 | Correspond with landlord re lease (0.2); teleconferences with A. Cohen and A. Greenberg (Revlon) re executory contracts (0.8); review and analyze executory contracts (0.7); draft correspondence to contract counterparty re executory contract status (0.6). | 2.30 | 1,690.50 | 713- |
| Rahnama, Omid | REST | Associate | 06/28/2022 | Review and revise draft rejection motion (0.5); correspond with D. Shiffman (A&M) re same (0.1). | 0.60 | 681.00 | 713- |
| Mitchell, Sean A. | REST | Associate | 06/29/2022 | Review and analyze purchase and indemnity agreements (0.8); research re same (0.6); teleconference with A. Greenberg (Revlon) re executory contract assumption and rejection issues (0.4); research in connection with executory contract assumption issues (0.7). | 2.50 | 3,200.00 | 713- |
| Rocher, Evan | CORP | Associate | 06/29/2022 | Correspond with O. Rahnama, D. Shiffman (A&M) and K. Frankenberger (Revlon) re lease. | 0.20 | 147.00 | 713- |
| Rahnama, Omid | REST | Associate | 06/29/2022 | Teleconference with D. Shiffman (A&M) re lease rejection issues (0.4); correspond with E. Rocher and D. Shiffman lease (0.2) | 0.60 | 681.00 | 713- |
| Britton, Robert | REST | Partner | 06/30/2022 | Review and analyze Utilities objection (.4); confer with Rocher re same (.3). | 0.70 | 1,148.00 | 713- |
| Rahnama, Omid | REST | Associate | 06/30/2022 | Correspond with E. Rocher and re lease rejection. | 0.20 | 227.00 | 713- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Teleconference with J. Cohen re lease rejection motion (0.2); research re same (0.2); correspond with J. Cohen re same (0.1). | 0.50 | 567.50 | 713- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Review and analyze case precedents analysis prepared by J. Cohen re lease rejection. | 0.90 | 1,021.50 | 713- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/02/2022 | Revise draft lease rejection motion. | 1.70 | 1,929.50 | 713- |
| Britton, Robert | REST | Partner | 07/04/2022 | Review and revise lease rejection motion (0.3); correspondence with Rahnama re same (0.2). | 0.50 | 820.00 | 713- |
| Rahnama, Omid | REST | Associate | 07/04/2022 | Revise draft Lease Rejection motion (0.7); correspond with B. Britton and D. Shiffman re same (0.2). | 0.90 | 1,021.50 | 713- |
| Rahnama, Omid | REST | Associate | 07/05/2022 | Correspond with D. Shiffman and Z. Gold re lease rejection motion. | 0.30 | 340.50 | 713- |
| Rahnama, Omid | REST | Associate | 07/05/2022 | Teleconference with D. Shiffman re lease rejection motion and declaration. | 0.20 | 227.00 | 713- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Draft Lease Rejection Motion and notices filing versions (0.4); correspond with M. Tattnall re same (0.1). | 0.50 | 567.50 | 713- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Correspond with Kroll re lease rejection motion. | 0.20 | 227.00 | 713- |
| Rocher, Evan | CORP | Associate | 07/06/2022 | Review various contracts to determine executory status (.4); research caselaw related to executory contracts (2.1); analyze whether contracts are executory (1.1); correspond with R. Britton, O. Rahnama, D. Shiffman re same (.9). | 4.50 | 3,307.50 | 713- |
| Meredith-Goujon, Cla | CORP | Partner | 07/07/2022 | Teleconference with A&M and PW re IP assets for BK court disclosure. | 0.60 | 1,047.00 | 713- |
| Rocher, Evan | CORP | Associate | 07/08/2022 | Review, analyze outstanding executory contract and vendor issues (0.8), correspond with D. Shiffman (Alvarez) re same (0.3). | 1.00 | 735.00 | 713- |
| Lyne, Rebecca B. | CORP | Associate | 07/11/2022 | Correspond with S. Rosenthal and C. Meredith-Goujon re formula updates. | 0.30 | 352.50 | 713- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Correspond with Z. Gold (A&M) re leases. | 0.20 | 227.00 | 713- |
| Rocher, Evan | CORP | Associate | 07/11/2022 | Review, analyze contracts to determine executory status and appropriate next steps. | 1.30 | 955.50 | 713- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McGuire, Michael | ENT | Paralegal | 07/11/2022 | Correspond with R. Lyne re IP recordation issue. | 0.30 | 130.50 | 713- |
| Lyne, Rebecca B. | CORP | Associate | 07/12/2022 | Correspond with S. Rosenthal re IP filing in China. | 0.20 | 235.00 | 713- |
| Harnett, Sarah | REST | Counsel | 07/13/2022 | Correspond with PW, A&M re talking points for landlords. | 0.20 | 305.00 | 713- |
| Meredith-Goujon, Cla | CORP | Partner | 07/14/2022 | Review and analyze report re class 3 abandoned trademarks. | 0.30 | 523.50 | 713- |
| Angelopoulos, Marina | ENT | Paralegal | 07/14/2022 | Draft excel spreadsheet of Class 3 do not renew trademarks. | 4.30 | 1,634.00 | 713- |
| McGuire, Michael | ENT | Paralegal | 07/15/2022 | Review and analyze patent notices of recordation (0.3); update tracker regarding same (0.1). | 0.40 | 174.00 | 713- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Confer with R. Aizen re potential compensation issues (0.1); correspond with R. Aizen and D. Shiffman (A&M) re same (0.1). | 0.20 | 227.00 | 713- |
| Mitchell, Sean A. | REST | Associate | 07/20/2022 | Review and analyze client inquiry re executory contact issues (0.3); correspond with Company re same (0.2). | 0.50 | 640.00 | 713- |
| McGuire, Michael | ENT | Paralegal | 07/20/2022 | Review and analyze recordations of Revlon copyrights. | 0.40 | 174.00 | 713- |
| Harnett, Sarah | REST | Counsel | 07/21/2022 | Teleconference with A&M re real estate and landlord talking points (0.1); teleconference with Revlon, brokers, A&M re same (0.5); correspond with Revlon, A&M re communications for second day hearing (0.1); draft same (0.3). | 1.00 | 1,525.00 | 713- |
| Epstein, David | CORP | Counsel | 07/21/2022 | Analyze question re new lease. | 0.30 | 457.50 | 713- |
| Lyne, Rebecca B. | CORP | Associate | 07/21/2022 | Correspond with M. Angelopoulos re IP filing tracker. | 0.20 | 235.00 | 713- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/22/2022 | Correspond with D. Shiffman and B. Britton re lease (0.3); correspond with B. Britton, K. Frankenberger (Revlon), and landlord's attorney re rejection of lease and vacating property (0.2). | 0.50 | 567.50 | 713- |
| Maccio, John | CORP | Associate | 07/25/2022 | Correspond with R. Lyne and DPW team re abandonment notice. | 0.30 | 220.50 | 713- |
| Lyne, Rebecca B. | CORP | Associate | 07/25/2022 | Correspond with J. Maccio re IP filings. | 0.20 | 235.00 | 713- |
| Rahnama, Omid | REST | Associate | 07/25/2022 | Correspond with landlord counsel re lease rejection. | 0.10 | 113.50 | 713- |
| McGuire, Michael | ENT | Paralegal | 07/25/2022 | Review and analyze remaining patent notices of recordation, update record and chart regarding same and forward set of notices to R. Lyne (0.4); review and analyze status of trademark assignments, teleconference to assignment division re same and exchange correspond with R. Lyne regarding same (0.3). | 0.70 | 304.50 | 713- |
| Angelopoulos, Marina | ENT | Paralegal | 07/25/2022 | Prepared IP filings tracker for Rebecca Lyne. | 1.00 | 380.00 | 713- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Research lease rejection damages issue (0.8); correspond with Z. Gold re same (0.1). | 0.90 | 1,021.50 | 713- |
| Angelopoulos, Marina | ENT | Paralegal | 07/26/2022 | Prepared USPTO filing tracker for Rebecca Lyne. | 3.90 | 1,482.00 | 713- |
| McGuire, Michael | ENT | Paralegal | 07/28/2022 | Review and file 14 trademark notices of recordation (1.0); further review and analyses of copyright and patent notices (0.7); prepare Zip files of notices for Midcap and Jefferies and exchange correspondence with R. Lyne regarding same (0.7); assist M. Angelopolous with revisions to the Revlon tracker (0.3). | 2.70 | 1,174.50 | 713- |
| Rahnama, Omid | REST | Associate | 08/01/2022 | Draft lease rejection motion. | 2.50 | 2,837.50 | 713- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/02/2022 | Correspond with D. Shiffman and Z. Gold re leases to be rejected (0.2); review lease rejection diligence chart (0.1); research lease rejection precedents (0.5); draft lease rejection motion (0.9). | 1.70 | 1,929.50 | 713- |
| Angelopoulos, Marina | ENT | Paralegal | 08/02/2022 | Prepare IP filing tracker for Rebecca Lyne. | 3.00 | 1,140.00 | 713- |
| Rahnama, Omid | REST | Associate | 08/04/2022 | Correspond with Z. Gold and D. Shiffman (A&M) re lease rejections (0.2); review diligence in connection with lease rejection motion (0.2). | 0.40 | 454.00 | 713- |
| Rocher, Evan | CORP | Associate | 08/04/2022 | Correspond with I. Blumberg re executory contract question (0.2); research caselaw re same (0.5); review and analyze contract to determine if it is executory (0.2). | 0.90 | 661.50 | 713- |
| Britton, Robert | REST | Partner | 08/05/2022 | Revise lease rejection motion (0.5); correspond with Rahnama re same (0.2). | 0.70 | 1,148.00 | 713- |
| Harnett, Sarah | REST | Counsel | 08/05/2022 | Correspond with Revlon and PW re draft estoppel certificate for lease (0.2); review and analyze re same (0.1). | 0.30 | 457.50 | 713- |
| Rahnama, Omid | REST | Associate | 08/05/2022 | Review and revise estoppel certificate in connection with lease (0.3); correspond with S. Harnett and E. Quinones (Revlon) re same (0.1). | 0.40 | 454.00 | 713- |
| Rahnama, Omid | REST | Associate | 08/05/2022 | Review and revise draft certification re lease (0.4); correspond with S. Harnett and E. Quinones re same (0.1). | 0.50 | 567.50 | 713- |
| Rahnama, Omid | REST | Associate | 08/05/2022 | Review and revise draft lease rejection motion (1.1); correspond with D. Shiffman (A&M), B. Britton and I. Blumberg re same (0.3). | 1.40 | 1,589.00 | 713- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/05/2022 | Review and analyze lease letter (0.6); correspond with S. Harnett, O. Rahnama re same (0.1); review and analyze lease rejection motion (0.3); correspond with O. Rahnama re same (0.2). | 1.20 | 1,410.00 | 713- |
| Rocher, Evan | CORP | Associate | 08/08/2022 | Correspond with C. Meredith-Goujon, R. Lyne and D. Keeton re intellectual property issues. | 1.20 | 882.00 | 713- |
| Blumberg, Irene | REST | Associate | 08/08/2022 | Teleconference with D. Shiffman re lease rejection motion (0.2); review and analyze issues re same (0.2). | 0.40 | 470.00 | 713- |
| Meredith-Goujon, Cla | CORP | Partner | 08/09/2022 | Review and analyze trademark filings for Taiwanese trademarks. | 0.20 | 349.00 | 713- |
| Rahnama, Omid | REST | Associate | 08/09/2022 | Review and revise draft lease rejection motion (0.5); correspond with I Blumberg and D. Shiffman (A&M) re same (0.1); teleconference with D. Shiffman (A&M) re lease rejections (0.1); share draft lease rejection motion with stakeholders (0.3); correspond with Z. Gold (A&M) and D. Shiffman (A&M) re lease rejection motion (0.1); revise draft lease rejection motion (0.3); correspond with I. Blumberg re lease rejection motion (0.1); draft notice of lease rejection motion (0.5); prepare filing version of lease rejection motion and notice (0.6); correspond with Chambers re filing (0.2). | 2.80 | 3,178.00 | 713- |
| Blumberg, Irene | REST | Associate | 08/09/2022 | Review and analyze final version of lease rejection motion. | 0.30 | 352.50 | 713- |
| Meredith-Goujon, Cla | CORP | Partner | 08/10/2022 | Correspond with Taiwanese trademark counsel re Revlon trademarks. | 0.20 | 349.00 | 713- |
| Meredith-Goujon, Cla | CORP | Partner | 08/15/2022 | Correspond with Tsar & Tsai for renewal of Taiwan trademarks. | 0.10 | 174.50 | 713- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 08/15/2022 | Teleconference with M. Calvaruso (Osler) re vendor issue (0.2); correspondence with O. Rahnama re same (0.2). | 0.40 | 348.00 | 713- |
| Lyne, Rebecca B. | CORP | Associate | 08/15/2022 | Correspond with C. Goujon, E. Rocher re Taiwanese trademark issues. | 0.30 | 352.50 | 713- |
| Kimpler, Kyle | REST | Partner | 08/22/2022 | Teleconference with A. Kidd re Lease Rejection issues (0.3); correspond with O. Rahnama and L. Luo re same (0.3). | 0.60 | 1,005.00 | 713- |
| Britton, Robert | REST | Partner | 08/22/2022 | Teleconference with Kidd re lease rejection issues (0.3); plan and prepare for omnibus hearing (0.2). | 0.50 | 820.00 | 713- |
| Luo, Lara | REST | Associate | 08/22/2022 | Correspond with K. Kimpler, PW team re lease rejection deadlines. | 0.10 | 104.00 | 713- |
| Rahnama, Omid | REST | Associate | 08/22/2022 | Research lease rejection issues (0.9); correspond with K. Kimpler re same (0.5). | 1.40 | 1,589.00 | 713- |
| Rahnama, Omid | REST | Associate | 08/22/2022 | Draft CNO re second omnibus lease rejection motion (0.4); correspond with PW team including I. Blumberg re same (0.1); prepare order for submission to chambers (0.3); correspond with chambers re same (0.1). | 0.90 | 1,021.50 | 713- |
| Blumberg, Irene | REST | Associate | 08/22/2022 | Review and analyze filing version of lease rejection CNO and proposed order (0.3); correspond with O. Rahnama and PW team re filing of same (0.1). | 0.40 | 470.00 | 713- |
| Lyne, Rebecca B. | CORP | Associate | 08/23/2022 | Review and analyze materials re IP issues. | 0.30 | 352.50 | 713- |
| Meredith-Goujon, Cla | CORP | Partner | 08/24/2022 | Review and analyze DPW questions re lien filings (0.4); correspond with D. Keeton, D. Carmona and J. Eland re same (0.2). | 0.60 | 1,047.00 | 713- |
| Meredith-Goujon, Cla | CORP | Partner | 08/25/2022 | Correspond with D. Keeton re lien filings. | 0.20 | 349.00 | 713- |
| Blumberg, Irene | REST | Associate | 08/26/2022 | Teleconference with E. Quinones re timeline for rejection of leases (0.2); research re same (0.3). | 0.50 | 587.50 | 713- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/27/2022 | Correspond with O. Rahnama re lease inquiry. | 0.10 | 117.50 | 713- |
| Blumberg, Irene | REST | Associate | 08/29/2022 | Correspond with O. Rahnama re lease inquiry (0.1); draft summary of timeline for E. Quinones (0.4). | 0.50 | 587.50 | 713- |
| Blumberg, Irene | REST | Associate | 08/30/2022 | Correspond with O. Rahnama re lease inquiry (0.2); review and analyze client materials re outstanding questions on lease rejection (0.2). | 0.40 | 470.00 | 713- |
| Rahnama, Omid | REST | Associate | 08/30/2022 | Correspond with E. Quinones (Revlon) and I. Blumberg (Revlon) re lease rejection issues. | 0.40 | 454.00 | 713- |
| Rocher, Evan | CORP | Associate | 08/31/2022 | Review and analyze potential executory contract (0.5); research caselaw re same (0.4); correspond with O. Rahnama, I. Blumberg re same (0.4); teleconference with D. Shiffman (A&M) re same (0.2). | 1.50 | 1,102.50 | 713- |
| Blumberg, Irene | REST | Associate | 09/02/2022 | Review and analyze NDA re potential sublease (0.5); correspond with E. Quinones (Revlon) re same (0.3); summarize issues for R. Britton and B. Bolin re same (0.2). | 1.00 | 1,175.00 | 713- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Correspond with O. Rahnama and D. Shiffman (A&M) re lease rejection deadline. | 0.10 | 117.50 | 713- |
| Rahnama, Omid | REST | Associate | 09/06/2022 | Correspond with D. Shiffman (A&M) re lease rejection issues. | 0.30 | 340.50 | 713- |
| Rahnama, Omid | REST | Associate | 09/07/2022 | Research and review case precedents re rejection extension motion (1.6); correspond with M. Tattnall re same (0.1). | 1.70 | 1,929.50 | 713- |
| Rahnama, Omid | REST | Associate | 09/14/2022 | Correspond with I. Blumberg re lease rejection issues (0.1); correspond with E. Quinones re same (0.2); correspond with D. Shiffman (A&M) re same (0.1). | 0.40 | 454.00 | 713- |
| Blumberg, Irene | REST | Associate | 09/14/2022 | Review and revise O. Rahnama email to client re: lease rejection issues. | 0.50 | 587.50 | 713- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/15/2022 | Correspond with E. Quinones and L. Hingston (Freshfields) re UK lease issues. | 0.30 | 340.50 | 713- |
| Meredith-Goujon, Cla | CORP | Partner | 09/21/2022 | Correspond with A. Eaton re licenses. | 0.30 | 523.50 | 713- |
| Rahnama, Omid | REST | Associate | 09/21/2022 | Correspond with C. Nanfara re lease rejection extension motion (0.4); review precedents re same (0.3). | 0.70 | 794.50 | 713- |
| Nanfara, Chloe | REST | Associate | 09/22/2022 | Research re rejection deadline extension motion (2.5); draft rejection deadline extension motion and order (4.0). | 6.50 | 5,655.00 | 713- |
| Britton, Robert | REST | Partner | 09/23/2022 | Correspond with E. Rocher re IP issues. | 0.20 | 328.00 | 713- |
| Nanfara, Chloe | REST | Associate | 09/23/2022 | Research re rejection deadline extension motion (1.0); draft rejection deadline extension motion and order (1.2). | 2.20 | 1,914.00 | 713- |
| Nanfara, Chloe | REST | Associate | 09/27/2022 | Research re rejection deadline extension motion (0.8); correspond with O. Rahnama re same (0.2). | 1.00 | 870.00 | 713- |
| Rahnama, Omid | REST | Associate | 09/27/2022 | Review and revise draft rejection extension motion (0.6); correspond with C. Nanfara re same (0.2). | 0.80 | 908.00 | 713- |
| Rahnama, Omid | REST | Associate | 09/29/2022 | Correspond with P. Basta and K. Kimpler re research in connection with certain executory contracts (0.3); research and analyze case law re same (0.8); review contracts analysis re same (0.4); review and revise draft rejection deadline extension motion (0.8); research and analyze law re same (0.5); correspond with C. Nanfara and I. Blumberg re same (0.2). | 3.00 | 3,405.00 | 713- |
| Nanfara, Chloe | REST | Associate | 09/29/2022 | Review and revise lease rejection deadline extension motion (1.2); correspond with O. Rahnama re same (0.3). | 1.50 | 1,305.00 | 713- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 06/15/2022 | Correspondence with Ropes, KPMG re retention matters (.2); finalize ELs for Baker and Panagos and correspondences with Ropes, Baker, PW re same (.9). | 1.10 | 1,677.50 | 714- |
| Harnett, Sarah | REST | Counsel | 06/15/2022 | Finalize engagement letters for Baker and Panagos and emails with Ropes, Baker, PW re same (0.9); correspond with K. Scott (Ropes), W. Shaffer (KPMG) re retention matters (0.2). | 1.10 | 1,677.50 | 714- |
| James, Amanda E | 045 | Associate | 06/15/2022 | Prepare execution version of CRO engagement letter (0.2); correspond with R. Caruso (A&M) and V. Dolan (Revlon) re execution (0.3); Correspondence with S. Harnett re executed engagement letters (0.5). | 1.00 | 870.00 | 714- |
| Harnett, Sarah | REST | Counsel | 06/16/2022 | Correspond with J. Baker, K. Kimpler re Gover, Petrillo and Molo re retentions (0.2); correspond with Ropes team re retention application (0.1). | 0.30 | 457.50 | 714- |
| Britton, Robert | REST | Partner | 06/20/2022 | Confer with Luo re next steps on applications. | 0.30 | 492.00 | 714- |
| Rahnama, Omid | REST | Associate | 06/20/2022 | Correspond with S. Fier re ordinary course professionals. | 0.20 | 227.00 | 714- |
| Tattnall, Maurice | RES | Paralgl | 06/20/2022 | Review and analyze cases filed in SDNY re ordinary course professionals (OCP) motions approved by the court. | 1.20 | 420.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 06/21/2022 | Correspond with KPMG, Molo, PJT, Gover and Ropes re status of retention applications (0.7); Prepare for and attend teleconference with L. Luo and A. Page re draft retention applications and next steps (1); follow-up correspondence with L. Luo and A. Page re same (0.4); review and analyze internal PW task list for retention applications (0.4). | 2.50 | 3,812.50 | 714- |
| Luo, Lara | REST | Associate | 06/21/2022 | Teleconference and correspond with M. Dvorak (A&M) re parties in interest list (0.2); teleconference with S. Harnett and A. Page re retention applications (0.5). | 0.70 | 728.00 | 714- |
| Page, Alana | REST | Associate | 06/21/2022 | Correspond with L. Luo re retention applications (0.1); teleconference with S. Harnett and L. Luo to discuss retention applications for various professionals (0.5); review and revise retention applications for KPMG and Kroll (0.8); review and analyze docket to determine additional parties in interest (1.0); review and revise updated parties in interest list and circulate to L. Luo (0.5). | 2.90 | 2,131.50 | 714- |
| Rocher, Evan | CORP | Associate | 06/21/2022 | Correspond with M. Dvorak and J. Hanson (A&M) re ordinary course professionals motion (0.1); correspond with J. Greanias re same (0.2); review and analyze list of possible OCPs from company (0.4). | 0.70 | 514.50 | 714- |
| Blumberg, Irene | REST | Associate | 06/21/2022 | Correspond with S. Harnett re status of retention applications. | 0.10 | 117.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 06/22/2022 | Correspond with Molo, Deloitte, PW and A&M re retention application issues (0.8); prepare for and attend teleconference with Gover, Petrillo and PW re retention issues (0.7); follow-up teleconference with L. Luo re same (0.5); follow-up correspondence with Gover and PW re same (0.2); teleconferences with PW, Deloitte re retention application (0.2); correspond with Deloitte and PW re same (0.2). | 2.60 | 3,965.00 | 714- |
| Luo, Lara | REST | Associate | 06/22/2022 | Review and revise Gover retention application (3.0); teleconference with Gover and Petrillo re retention applications (0.3); teleconference with S. Harnett re same (0.5); teleconference with S. Harnett, Deloitte re retention application (0.2). | 4.00 | 4,160.00 | 714- |
| Page, Alana | REST | Associate | 06/22/2022 | Review and revise retention applications for KPMG and Kroll (1.7); correspond with S. Harnett regarding the same (0.3). | 2.00 | 1,470.00 | 714- |
| Rocher, Evan | CORP | Associate | 06/22/2022 | Teleconference with R. Neimerg and J. Greanias (A&M) re ordinary course professionals (0.3); review and analyze proposed ordinary course professionals list (0.4); review and analyze precedent for ordinary course professional orders (1.2). | 1.90 | 1,396.50 | 714- |
| Blumberg, Irene | REST | Associate | 06/22/2022 | Correspond with S. Harnett and PW team re retention of Deloitte. | 0.20 | 235.00 | 714- |
| Harnett, Sarah | REST | Counsel | 06/23/2022 | Teleconference and correspondence with L. Luo and A. Page re retention applications (0.8); correspond with Molo, A Gover, Deloitte, PJT, A&M and PW teams re same (0.5); correspond with Petrillo re draft EL (0.2). | 1.50 | 2,287.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 06/23/2022 | Review and revise Gover retention application (0.9); review and analyze precedent re same (0.7); teleconferences and correspondence with S. Harnett re same (0.4); teleconference with A. Page re retention applications (0.3). | 2.30 | 2,392.00 | 714- |
| Page, Alana | REST | Associate | 06/23/2022 | Correspond with S. Harnett regarding retention applications (0.2); teleconference with L. Luo re timing of filing of retention applications (0.3); review and revise Kroll retention application and proposed order (3.9); review and revise KPMG retention application and proposed order (3.5); follow up correspondence with M. Dvorak (A&M) re parties in interest list (0.1); correspond with E. Rocher re OCP list (0.1); circulate updated parties in interest list to professionals (0.4); correspond with paralegals re Deloitte Canada retention application precedent (0.1); correspond with S. Harnett re draft Kroll and KPMG retention applications (0.1). | 8.70 | 6,394.50 | 714- |
| Rocher, Evan | CORP | Associate | 06/23/2022 | Correspond with L. Hingston and K. Baird (Freshfields) re retention process and next steps (0.3); correspond with R. Niemerg (A&M) re ordinary course professional retentions (0.1). | 0.40 | 294.00 | 714- |
| Kozek, Daniel | LIT | Paralegal | 06/23/2022 | Review and analyze Deloitte retention application. | 1.00 | 380.00 | 714- |
| Nolan, Maria | LIT | Paralegal | 06/23/2022 | Research dockets for retention applications for A. Page. | 0.80 | 304.00 | 714- |
| Kimpler, Kyle | REST | Partner | 06/24/2022 | Teleconference with S. Harnett re retention issues for special counsel. | 0.50 | 837.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 06/24/2022 | Teleconference with Zelin re retention applications. | 0.20 | 387.00 | 714- |
| Britton, Robert | REST | Partner | 06/24/2022 | Teleconference with Kidd re retention issues. | 0.30 | 492.00 | 714- |
| Harnett, Sarah | REST | Counsel | 06/24/2022 | Correspond with Gover, J. Baker re Gover/Petrillo ELs (0.2); correspond with PW, Deloitte, Freshfields and A&M teams re retention/OCP issues (0.3); correspond with PJT and Molo teams re update on status of retention applications (0.2); review and analyze section 327(e) retentions (0.5); correspond with R. Britton and L. Luo re same (0.2); review and revise draft A&M retention application (1.3); review and revise draft PJT retention application. (0.8); correspondence and teleconferences with A. Page re KPMG retention (0.2); teleconference with K. Kimpler re retention issues (0.5). | 4.20 | 6,405.00 | 714- |
| Luo, Lara | REST | Associate | 06/24/2022 | Review and revise Gover retention application. | 0.70 | 728.00 | 714- |
| Page, Alana | REST | Associate | 06/24/2022 | Review and analyze precedent retention applications in SDNY (0.3); review and analyze local rules on declarations accompanying retention applications (0.2); correspond with S. George (PJT) regarding parties in interest list (0.1); begin draft of Deloitte retention application (0.3); teleconference with S. Harnett re KPMG retention application (0.2). | 1.10 | 808.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 06/24/2022 | Teleconference with R. Neimerg (A&M) and Revlon working group re ordinary course professionals (1.0); review and revise ordinary course professional motion (1.0); review and analyze proposed list of ordinary course professionals (0.5); teleconference with L. Hingston and K. Baird (Freshfields) re retention process (0.1). | 2.60 | 1,911.00 | 714- |
| Page, Alana | REST | Associate | 06/24/2022 | Correspond with M. Holker-Smith re banking information from DIP law firms for payment purposes. | 0.90 | 661.50 | 714- |
| Blumberg, Irene | REST | Associate | 06/24/2022 | Correspond with Company and E. Rocher re OCPs (0.2); coordinate collection of banking information for various professionals as requested by Company (0.3); correspond with R. Aizen re payment inquiry issue. (0.1); review and revise interim comp motion (1.2); correspond with O. Rahnama re same (0.2); correspond with S. Harnett re Deloitte retention question (0.1); review and analyze draft retention applications and share same with O. Rahnama for distribution (0.3). | 2.40 | 2,820.00 | 714- |
| Page, Alana | REST | Associate | 06/24/2022 | Teleconference with L. Luo re retention applications (0.2); correspond with Freshfields re parties in interest (0.1). | 0.30 | 220.50 | 714- |
| Kozek, Daniel | LIT | Paralegal | 06/24/2022 | Research precedent retention applications and court cases (1.2); correspondence with I. Blumberg and PW team re same (0.2). | 1.40 | 532.00 | 714- |
| Britton, Robert | REST | Partner | 06/25/2022 | Review and revise PJT application (0.6); Review and revise A&M application (0.5); Review and revise interim comp procedures (0.4) | 1.50 | 2,460.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 06/25/2022 | Correspond with R. Britton re comments on PJT and A&M retention applications. | 0.20 | 305.00 | 714- |
| Luo, Lara | REST | Associate | 06/25/2022 | Review and revise Gover retention application. | 0.60 | 624.00 | 714- |
| Rahnama, Omid | REST | Associate | 06/25/2022 | Correspond with B. Britton re comments to draft Interim Comp Procedures motion and lease rejection motion (0.1); Review and revise draft interim compensation motion (.7). | 0.80 | 908.00 | 714- |
| Britton, Robert | REST | Partner | 06/27/2022 | Teleconference with I. Blumberg re case organization and next steps (0.4); Teleconference with Luo re applications and second day filings (0.3); Teleconference with Rocher re second day filings (0.2). | 0.90 | 1,476.00 | 714- |
| Harnett, Sarah | REST | Counsel | 06/27/2022 | Correspond with PW, PJT and A&M teams re status of retention applications (0.5); review and revise A&M retention application (0.7). | 1.20 | 1,830.00 | 714- |
| Page, Alana | REST | Associate | 06/27/2022 | Correspond with Deloitte re OCP status (0.2); correspond with M. Dvorak (A&M) re PII list inquiries (0.3); correspond with M. Rothchild (Deloitte) re PII list (0.3); correspond with G. South (PJT) regarding PII list (0.1); review and analyze docket for additional parties in interest (0.2). | 1.10 | 808.50 | 714- |
| Rocher, Evan | CORP | Associate | 06/27/2022 | Teleconference with J. Greanias (Alvarez) re ordinary course professionals. | 0.20 | 147.00 | 714- |
| Eaton, Alice | REST | Partner | 06/28/2022 | Correspond with S. Harnett and PW team re retention of professionals. | 0.40 | 774.00 | 714- |
| Britton, Robert | REST | Partner | 06/28/2022 | Review and revise OCP motion (0.9); Meeting with Rocher re same (0.4); Teleconference with Harnett re retention applications (0.4) | 1.70 | 2,788.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 06/28/2022 | Review and comment on draft Kroll retention application (0.7); review and revise internal PW task list for retention application updates (0.5); correspond with A. Page re Freshfields retention application (0.2); review and revise PJT application (0.4); correspondence and teleconferences with PJT re same (0.4); review and analyze further revisions to A&M application (0.3) correspond with A&M re same (0.1); correspond with G. Petrillo and L. Luo re retention application (0.2); correspond and teleconferences with Ropes re retention application update (0.2); teleconference with L. Luo and A. Page re status update on retention applications (0.3); follow-up teleconference with R. Britton, L. Luo and A. Page re same (0.2); review and comment on draft Gover retention application (2.0); correspond with L. Luo re same (0.1). | 5.60 | 8,540.00 | 714- |
| Luo, Lara | REST | Associate | 06/28/2022 | Teleconference with S. Harnett and A. Page re retention applications (0.3); teleconference with A. Page and E. Rocher re Freshfields application (0.1); teleconference with PW team re retention applications (0.3); review and revise Petrillo retention application (2.0). | 2.70 | 2,808.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/28/2022 | Correspond with S. Harnett re retention applications (0.2); teleconferences with L. Luo and S. Harnett re retention applications (0.3); teleconference with A. Rich (Freshfields) re retention issues (0.2); correspond with Freshfields re questions on conflicts and retention issues (0.4); teleconference with S. Harnett, L. Luo and R. Britton re status of retention applications (0.3); teleconference with  M. Rothchild (Deloitte Tax) re status of retention (0.1); teleconference with T. Behnke (A&M) re update on status of Deloitte retention application (0.1); teleconference with E. Rocher and A. Rich (Freshfields) re retention application (0.3); correspond with PW paralegal team re retention application research (0.2); review and revise Kroll retention application with comments from S. Harnett (1.4); correspond with G. Brunswick (Kroll) re retention application (0.1); teleconference with K. Scott (Ropes) re retention application (0.1). | 3.70 | 2,719.50 | 714- |
| Rocher, Evan | CORP | Associate | 06/28/2022 | Review and revise ordinary course professionals motion (1.1); teleconference with A. Page, A. Rich, S. Talmadge (Freshfields) re Freshfields retention applications (0.2). | 1.30 | 955.50 | 714- |
| Nolan, Maria | LIT | Paralegal | 06/28/2022 | Review and analyze docket entry dates for retention order cites. | 1.90 | 722.00 | 714- |
| Britton, Robert | REST | Partner | 06/29/2022 | Review and revise KEIP motion (1.3); Meeting with Luo re same (.2); Correspond with Kimpler re KPMG issues (.2). | 1.70 | 2,788.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 06/29/2022 | Teleconference with Rocher re OCP issues (.3); Correspondence with Rocher re same (.2). | 0.50 | 820.00 | 714- |
| Harnett, Sarah | REST | Counsel | 06/29/2022 | Teleconference with PJT re revisions to retention applications (0.1); correspond with A&M and PJT teams re same (0.2); correspond with PW and Freshfields teams re retention (0.2); review and comment on KPMG retention application (2.2); correspond with A. Page re same (0.2); correspond with A. Gover, G. Petrillo, L. Luo re open issues for retention applications (0.2); review and revise Gover retention application (0.5); review and revise PJT application (0.2). | 3.80 | 5,795.00 | 714- |
| Luo, Lara | REST | Associate | 06/29/2022 | Teleconference with A. Gover re retention application (0.6); review and revise Gover, Petrillo retention applications (3.1); correspond with S. Harnett re same (0.4). | 4.10 | 4,264.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/29/2022 | Correspond with G. Brunswick (Kroll) to circulate PII list (0.1); Correspond with W. Shaffer (KPMG) re retention application (0.1); Correspond with A. Rich (Freshfields) to discuss retention application follow up (0.1); Teleconference with M. Dvorak (A&M) to discuss parties in interest question received from G. Brunswick (Kroll) (0.1); Correspond with L. Luo to discuss parties in interest list and conflicts process (0.3); Correspond with A. Rich (Freshfields) re respond to question re billing codes and conflicts process (0.2); Correspond with professionals regarding parties in interest list (0.3). | 1.20 | 882.00 | 714- |
| Rocher, Evan | CORP | Associate | 06/29/2022 | Correspond with A. Rich (Freshfields) re retention plans (0.4); correspond with R. Britton re same (0.1); teleconference with A. Rich re same (0.1); correspond with S. Rosenthal (Revlon) re ordinary course retentions (0.2); teleconferences with S. Rosenthal (Revlon) re same (0.9); correspond with R. Neimerg (A&M) re same (0.2). | 1.90 | 1,396.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 06/30/2022 | Review and revise Molo retention application (2.0); correspond with PW and Molo teams re same (0.2); review and revise PJT application (0.5); correspond with PW, A. Gover and G. Petrillo re inquiries on retention applications (0.5); teleconference with G. Petrillo, L. Luo re same. (0.6); review and revise Petrillo retention application (0.4); review and revise Kroll retention application (0.3); correspond with Kroll re same. (0.2); review and revise KPMG retention application (1.8); teleconference and correspondence with A. Page re same (0.3). | 6.80 | 10,370.00 | 714- |
| Luo, Lara | REST | Associate | 06/30/2022 | Teleconferences with G. Petrillo and S. Harnett re retention applications (0.8); teleconference with PW team re billing (0.2); review and revise Gover and Petrillo applications (1.1). | 2.10 | 2,184.00 | 714- |
| Page, Alana | REST | Associate | 06/30/2022 | Review and revise KPMG retention application (3.1); teleconference with S. Harnett re same (0.3); correspond with K. Scott (Ropes) re retention application (0.2); teleconference with G. Brunswick (Kroll) regarding retention application (0.1); correspond with A. Rich (Freshfields) regarding retention application (0.2); review and revise Kroll retention application (1.8). | 5.70 | 4,189.50 | 714- |
| Rocher, Evan | CORP | Associate | 06/30/2022 | Teleconference with S. Rosenthal (Revlon) re ordinary course professionals (0.3); Teleconference with R. Niemerg (Alvarez) re same (0.2); Correspond with R. Niemerg (Alvarez) re same (0.2). | 0.70 | 514.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 07/01/2022 | Teleconference with L. Luo and A. Page re status update on draft retention apps (0.5); correspond with B. Britton, L. Luo, A. Page re same and next steps (0.7); correspond with Revlon, PW re monthly payments for independent director/officers (0.2); review and analyze engagement letters re same (0.2); review and comment on further revised KPMG retention app (1.0); correspond with A. Page, KPMG re same (02); correspond with A. Page, Kroll re revisions to retention app (0.2). | 3.00 | 4,575.00 | 714- |
| Page, Alana | REST | Associate | 07/01/2022 | Review, revise KPMG retention application (1.1); teleconference with S. Harnett to discuss retention applications (0.2); discuss retention application with W. Shaffer (KPMG) (0.3); revise Kroll retention application with comments from B. Britton (0.8); circulate draft KPMG retention application to B. Britton (0.1); circulate revised Kroll retention application to Kroll team (0.1); consider issues related to KPMG retention application (0.5); teleconference with E. Rocher regarding same (0.1); further teleconference with S. Harnett to discuss retention applications (0.3). | 3.50 | 2,572.50 | 714- |
| Rocher, Evan | CORP | Associate | 07/01/2022 | Review, revise OCP motion and list (2.1); research and review precedent OCP motions (1.0), correspondence with S. Rosenthal (Revlon); R. Niemerg re OCP issues (.4). | 3.50 | 2,572.50 | 714- |
| Rocher, Evan | CORP | Associate | 07/01/2022 | Call with R. Britton, S. Mitchell, A. Gerber (Revlon) re litigation counsel. | 0.50 | 367.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 07/01/2022 | Call with client and outside counsel re litigation issues (0.6); revisions to and comments to letter to opposing counsel (0.8); communications with client re executory contract issues (0.3). | 1.70 | 2,176.00 | 714- |
| Mitchell, Sean A. | REST | Associate | 07/01/2022 | Analysis of certain retention issues. | 0.30 | 384.00 | 714- |
| Britton, Robert | REST | Partner | 07/02/2022 | Review and analyze draft OCP motion (.3); correspond with E. Rocher re same. | 0.60 | 984.00 | 714- |
| Harnett, Sarah | REST | Counsel | 07/02/2022 | Correspond with A. Page re revisions to KPMG retention application (0.2); revise draft email to company re draft retention applications (0.7). | 0.90 | 1,372.50 | 714- |
| Page, Alana | REST | Associate | 07/02/2022 | Revise KPMG retention application (1.0); compile, circulate draft retention applications to Revlon for review (0.3); revise work in progress list and circulate to PW team (0.7). | 2.00 | 1,470.00 | 714- |
| Harnett, Sarah | REST | Counsel | 07/03/2022 | Revise updated Gover and Petrillo retention applications (1.0); correspond with L. Luo re same (0.1). | 1.10 | 1,677.50 | 714- |
| Luo, Lara | REST | Associate | 07/03/2022 | Revise Gover and Petrillo retention applications. | 1.10 | 1,144.00 | 714- |
| Page, Alana | REST | Associate | 07/03/2022 | Correspondence regarding ordinary course professionals motion with A. Kidd (Revlon). | 0.20 | 147.00 | 714- |
| Kimpler, Kyle | REST | Partner | 07/04/2022 | Review and analyze Molo, Petrillo, Ropes retention issues. | 0.50 | 837.50 | 714- |
| Britton, Robert | REST | Partner | 07/04/2022 | Review and revise Grover application (0.5); review and revise Petrillo application (0.7); correspondence with L. Luo re same (0.4). | 1.60 | 2,624.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 07/04/2022 | Correspond with B. Britton, L. Luo re comments on draft Gover/Petrillo retention applications (0.3); further revise same to incorporate B. Britton's comments (0.8); correspond with J. Baker re drafts of same (0.1); follow-up correspondence with PW team re open issues on Gover/Petrillo applications (0.2); correspondence with L. Luo, Gover, Petrillo re same (0.2); correspond with PW, Ropes re Huron engagement letter (0.2). | 1.80 | 2,745.00 | 714- |
| Luo, Lara | REST | Associate | 07/04/2022 | Revise Gover and Petrillo retention applications (1.1); correspond with PW team, Gover, Petrillo re same (0.6). | 1.70 | 1,768.00 | 714- |
| Page, Alana | REST | Associate | 07/04/2022 | Collect retention applications and circulate to PW team. | 0.20 | 147.00 | 714- |
| Kimpler, Kyle | REST | Partner | 07/05/2022 | Review and analyze draft engagement letters and retention materials for Gover and Petrillo (0.8); teleconference with S. Harnett re same (0.4); correspond with PW team re same (0.3); review and analyze draft OCP motion (0.5); correspond with E. Rocher re OCP motion and foreign counsel issues (0.3). | 2.30 | 3,852.50 | 714- |
| Britton, Robert | REST | Partner | 07/05/2022 | Review and analyze Ropes retention application. | 0.50 | 820.00 | 714- |
| Harnett, Sarah | REST | Counsel | 07/05/2022 | Correspond with A. Page, Revlon re company inquiries on draft retention applications (0.2); correspond with PJT re retention application (0.1). | 0.30 | 457.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 07/05/2022 | Teleconference and correspondence with K. Kimpler, S. Mitchell re draft Gover, Petrillo retention applications (0.3); further revise draft Gover, Petrillo retention apps and ELs (2.0); correspond with J. Baker, Gover, Petrillo re revised drafts of same (0.3); review and analyze Ropes retention app (0.3); teleconference with Molo re open issues for retention app (0.2); revise A&M retention application (0.5); correspondence with PW team re draft retention apps for distribution to company (0.2). | 3.80 | 5,795.00 | 714- |
| Luo, Lara | REST | Associate | 07/05/2022 | Review and revise Gover and Petrillo retention applications. | 0.70 | 728.00 | 714- |
| Page, Alana | REST | Associate | 07/05/2022 | Discuss PWC and Deloitte OCP retention with E. Rocher and S. Harnett (0.2); prepare response to V. Dolan's correspondence re OCPs (0.1); discuss PWC retention with Revlon (0.2); discuss retention application with W. Shaffer (KPMG) (0.1); circulate form notice of motion to Molo (0.1); discuss retention application with A. Rich (Freshfields) (0.1); respond to request of S. Levitt (A&M) re retention applications (0.2); review and revise KPMG retention application with final comments from KPMG (0.5); circulate final draft of retention application to W. Shaffer (KPMG) (0.1); review and revise Kroll application (0.3); request parties in interest information from M. Dvorak (A&M) (0.1). | 1.90 | 1,396.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/05/2022 | Revise draft interim compensation procedures motion (0.8); draft notice re same (0.6). | 1.40 | 1,589.00 | 714- |
| Rocher, Evan | CORP | Associate | 07/05/2022 | Correspond with M. Sidorenkov, J. Galaz (Alvarez) re payment of retained professionals (.2), correspond with R. Neimerg re OCP issues (.2), review, analyze revised OCP list (.9). | 1.30 | 955.50 | 714- |
| Mitchell, Sean A. | REST | Associate | 07/05/2022 | Teleconference with S. Harnett re retention issues (.2); call with outside counsel and client re retention issues (.6). | 0.80 | 1,024.00 | 714- |
| Blumberg, Irene | REST | Associate | 07/05/2022 | Review and revise OCP motion. | 0.70 | 822.50 | 714- |
| Kimpler, Kyle | REST | Partner | 07/06/2022 | Teleconferences and correspondence with S. Harnett, et al re finalizing Gover, Petrillo, Ropes, and Huron retention applications (0.6); review and analyze drafts of same (1.0); correspondence re retention of foreign counsel (0.4). | 2.00 | 3,350.00 | 714- |
| Britton, Robert | REST | Partner | 07/06/2022 | Review Huron application (0.4); correspondence with Kimpler re Gover and Petrillo applications (0.3). | 0.70 | 1,148.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 07/06/2022 | Review and comment on draft Ropes and Huron retention applications (1.2) and correspondence with Ropes re same (0.3); further revisions to A&M retention application (1.0); revise PJT application and prep for filing (0.8); correspondence and teleconferences with J. Klein re revisions to Petrillo retention application (0.5); revise Gover, Petrillo retention applications (1.7); review and comment on revised Molo application (0.3); correspondence with Molo team re same (0.2); review and finalize PJT, A&M, KPMG, Kroll retention applications for filing (2.4); various correspondences with I. Blumberg and A. Page re same (0.6). | 9.00 | 13,725.00 | 714- |
| Luo, Lara | REST | Associate | 07/06/2022 | Correspond with PW team re Gover and Petrillo applications. | 0.10 | 104.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/06/2022 | Review and analyze KPMG engagement letters and draft list of exhibits (0.5); review, revise KPMG retention application (0.3); discuss same with S. Harnett (0.2); discuss issues regarding KPMG UK with W. Shaffer (KPMG) (0.1); teleconference with E. Rocher regarding KPMG UK retention (0.2); further revise exhibits list to KPMG declaration (0.4); prepare filing versions of retention applications (1.5); teleconference with S. Harnett to discuss same (0.5); coordinate filing of retention applications with PW team (0.5); discuss retention of Kroll parent entity with E. Quinones (Revlon) (0.1); teleconference with G. Brunswick (Kroll) to discuss Kroll retention application (0.2); discuss Deloitte retention with M. Rothchild (0.1); circulate as-filed retention applications to professionals (0.2). | 4.80 | 3,528.00 | 714- |
| Blumberg, Irene | REST | Associate | 07/06/2022 | Correspondence with R. Britton re monthly operating reports (0.1); correspondence with PW team re KPMG UK retention (0.1); Correspondence with client re upcoming filings (0.2); Correspondence with A&M re UCC request for PII detail (0.2); attend to filing of various motions and professional retention applications, including final review and coordination re: same (3.5); correspondence with Kroll re same (0.1); correspond with O. Rahnama re correspondence to chambers (0.2). | 4.40 | 5,170.00 | 714- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Review and revise draft Interim Compensation Procedures motion. | 0.30 | 340.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 07/06/2022 | Review, revise OCP motion (1.6); research issues related to same (.8). | 2.20 | 1,617.00 | 714- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Draft Interim Compensation Procedures Motion and Notice filing versions. | 0.40 | 454.00 | 714- |
| Kimpler, Kyle | REST | Partner | 07/07/2022 | Correspond with PW team re retention issues for potential litigation experts (0.3); follow up with L. Clayton re Petrillo ad Gover Application materials (0.2). | 0.50 | 837.50 | 714- |
| Clayton, Lewis R | LIT | Partner | 07/07/2022 | Teleconferences with  Kidd and Kimpler regarding potential WSJ article regarding counsel retention and related correspondence and review of retention motion papers. | 0.80 | 1,620.00 | 714- |
| Page, Alana | REST | Associate | 07/07/2022 | Discuss retention of Kroll parent with J. Martinez (Revlon) and PW team (0.4); teleconference with G. Brunswick to discuss Kroll retention (0.2). | 0.60 | 441.00 | 714- |
| Rocher, Evan | CORP | Associate | 07/07/2022 | Correspond with K. Villareal (Paul Hastings), S. Levitt (Alvarez) re payment of ABL fees (6.), correspond with I. Blumberg re OCP issues (.4). | 1.00 | 735.00 | 714- |
| Harnett, Sarah | REST | Counsel | 07/08/2022 | Correspondence with J. Baker re Gover/Petrillo retention applications (0.1); correspondence with PW team, Kroll re Kroll parent retention application (0.2). | 0.30 | 457.50 | 714- |
| Page, Alana | REST | Associate | 07/08/2022 | Discuss Kroll Parent retention with Kroll Restructuring team (0.2); discuss parties in interest requests with M. Dvorak (A&M) (0.2); update J. Martinez and M. Mauskop (Revlon) on status of Kroll Parent retention (0.1). | 0.50 | 367.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 07/08/2022 | Teleconference with M. Cook (Schulte) re Kroll Parent retention application (.2), correspondence re same (.5). | 0.70 | 514.50 | 714- |
| Keeton, Douglas | REST | Associate | 07/10/2022 | Review and revise company deck re payment of professional fees (1.8); correspond with E. Rocher regarding same (0.3); further review and revise same (0.4). | 2.50 | 3,200.00 | 714- |
| Rocher, Evan | CORP | Associate | 07/10/2022 | Review, revise draft A&M materials regarding professional fee payment procedures (1.2), correspond with D. Keeton re same (.3). | 1.50 | 1,102.50 | 714- |
| Blumberg, Irene | REST | Associate | 07/10/2022 | Correspondence with E. Rocher re professional fee payment procedures (0.1); review draft of same (0.2). | 0.30 | 352.50 | 714- |
| Britton, Robert | REST | Partner | 07/11/2022 | Confer with Page re applications and next steps. | 0.20 | 328.00 | 714- |
| Page, Alana | REST | Associate | 07/11/2022 | Respond to request from Brown Rudnick on parties in interest list (0.5); circulate parties in interest list to R. Gad (Teneo) (0.1). | 0.60 | 441.00 | 714- |
| Blumberg, Irene | REST | Associate | 07/11/2022 | Review and analyze correspondence with D. Keeton, E. Rocher re professional fee payment procedures. | 0.50 | 587.50 | 714- |
| Rocher, Evan | CORP | Associate | 07/11/2022 | Call with J. Galaz (Alvarez) re professional fee payment procedures (.2), review, revise Alvarez presentation re professional fee payment procedures (.3). | 0.50 | 367.50 | 714- |
| Blumberg, Irene | REST | Associate | 07/11/2022 | Review and analyze summary of professional fee procedures. | 0.30 | 352.50 | 714- |
| Harnett, Sarah | REST | Counsel | 07/12/2022 | Correspondence with PW team re UST comments on retention applications (0.2); attend teleconference with UST re same (0.6); follow-up correspondence with PW, Kroll PJT, A&M re same (0.6). | 1.40 | 2,135.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/12/2022 | Attend teleconference with US Trustee to discuss comments to retention applications and motion to retain ordinary course professionals (0.5); discuss US Trustee's comments to retention applications with G. Morgan (Kroll) (0.2); discuss parties in interest list with paralegal team (0.1). | 0.80 | 588.00 | 714- |
| Rocher, Evan | CORP | Associate | 07/12/2022 | Teleconference with R. Niemerg (Alvarez) re ordinary course professionals motion. | 0.30 | 220.50 | 714- |
| Harnett, Sarah | REST | Counsel | 07/13/2022 | Review and analyze as-filed retention orders per UST comments (1.0); correspondence and teleconference's with L. Luo re UST comments on Gover/Petrillo retention apps (0.2); correspond with A. Page re UST comments on Kroll, KGMP apps (0.2); correspondence and teleconference's with Molo re UST comments on retention app (0.2); teleconference with PW, BR re UCC comments on second day motions, retention apps (0.6); correspond with PJT and A&M re UCC comments on retention apps (0.5). | 2.70 | 4,117.50 | 714- |
| Luo, Lara | REST | Associate | 07/13/2022 | Confer with S. Harnett re UST comments to retention applications (0.3); revise Gover and Petrillo retention orders (0.3); draft response to UST requests re same (0.3); correspond with Gover, Petrillo, S. Harnett re same (0.2). | 1.10 | 1,144.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/13/2022 | Teleconference with S. Harnett to discuss U.S. Trustee's initial comments to retention applications (0.1); review and analyze Kroll retention application (0.2); request additional information from Kroll (0.1); share US Trustee's comments with Kroll and KPMG (0.1); respond to paralegal questions regarding tracking appearances (0.2). | 0.70 | 514.50 | 714- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Revise draft Interim Compensation Procedures order. | 0.30 | 340.50 | 714- |
| Britton, Robert | REST | Partner | 07/14/2022 | Teleconference with Harnett re retention issues. | 0.30 | 492.00 | 714- |
| Harnett, Sarah | REST | Counsel | 07/14/2022 | Correspondence with Molo re UST comments on retention app (0.2); draft response to UST's retention app comments (0.6); follow-up correspondence with UST re same (0.2); correspondence and teleconference's with PW team re comments on retention apps (0.3); teleconference's with A&M re retention application (0.1); teleconference with PW, UST re comments to second day orders, retention orders (0.6); revise PJT retention order (0.2); correspond with PJT re update on UCC comments to retention order (0.1); teleconferences and correspondence with Ropes re UST comments on Ropes and Huron retention apps (0.2). | 2.50 | 3,812.50 | 714- |
| Rocher, Evan | CORP | Associate | 07/14/2022 | Prepare for teleconference with UST re objections/issues with motions (.3); teleconference with R. Britton, S. Harnett, I. Blumberg, L. Luo, B. Masumoto, M. Bruh (UST) re same (.2). | 0.50 | 367.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 07/15/2022 | Correspondence with PJT re revised retention order (0.1); revise Molo retention order (0.2); correspond with UST re revised retention orders (0.2); correspond with A. Gover re Teneo retention (0.2). | 0.70 | 1,067.50 | 714- |
| Luo, Lara | REST | Associate | 07/15/2022 | Review and revise July 22 hearing agenda (1.8); correspond with PW team re same (0.3); correspond, teleconferences with PW team re works in process (0.7). | 2.80 | 2,912.00 | 714- |
| Page, Alana | REST | Associate | 07/15/2022 | Conference with R. Britton regarding potential OCP reply. | 0.20 | 147.00 | 714- |
| Rocher, Evan | CORP | Associate | 07/16/2022 | Correspond with R. Niemerg (Alvarez) re OCP issues (0.2); review and analyze caselaw re UST OCP objection (1.8); review, revise OCP order (0.4). | 2.40 | 1,764.00 | 714- |
| Britton, Robert | REST | Partner | 07/17/2022 | Teleconference with E. Rocher re OCPs. | 0.30 | 492.00 | 714- |
| Rocher, Evan | CORP | Associate | 07/17/2022 | Teleconference with R. Britton re OCP reply (0.3); review and analyze proposed OCP retentions and alternatives (1.4); research caselaw re same (1.0). | 2.70 | 1,984.50 | 714- |
| Britton, Robert | REST | Partner | 07/18/2022 | Call with E. Rocher re OCP analysis. | 0.50 | 820.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 07/18/2022 | Correspond with Ropes re objection deadline for Ropes, Huron retention applications (0.2); review and analyze agenda for July 22 hearing re retention applications (0.2); correspond with PW team re same (0.1); teleconferences and correspond with A Page re Kroll, KPMG retention orders (0.2); review and analyze revised KPMG retention order (0.1); correspond with BR re revised PJT order (0.1); correspond with PW team re revised retention orders for distribution to various stakeholders (0.2). | 1.10 | 1,677.50 | 714- |
| Page, Alana | REST | Associate | 07/18/2022 | Teleconference to discuss KMPG and Kroll retention applications with S. Harnett (0.5); revise proposed KPMG retention order (0.3); circulate revised KPMG order to B. Masumoto (0.1). | 0.90 | 661.50 | 714- |
| Rocher, Evan | CORP | Associate | 07/18/2022 | Correspond with J. Greanias (Alvarez) re OCPs (0.2); conferences with J. Greanias (Alvarez), G. Reed, D. Walsh (Revlon) re OCPs (0.6); review, analyze OCP issues in light of new information (1.3); correspond with R. Britton re next steps on OCP retentions (2.3). | 4.40 | 3,234.00 | 714- |
| Page, Alana | REST | Associate | 07/18/2022 | Revise proposed retention orders (0.6); discuss revised proposed orders with PW team and compile for circulation to various creditor groups (0.8). | 1.40 | 1,029.00 | 714- |
| Tattnall, Maurice | RES | Paralgl | 07/18/2022 | Research precedent OCP orders. | 1.80 | 630.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 07/19/2022 | Correspond with A. Gover and A&M re status of retention applications (0.1); teleconferences with Petrillo re upcoming second day hearing (0.1); teleconferences with A&M re same (0.2); correspond with E. Rocher, A. Page re PWC retention (0.1); correspond with UCC, PW re CNO filings (0.1); review and comment on draft CNOs for retention applications (0.8); correspond with L. Luo, A Page re same (0.2); correspond with Molo, Gover, Petrillo, Ropes, A&M, PJT re CNO filings for retention apps (0.3). | 2.00 | 3,050.00 | 714- |
| Page, Alana | REST | Associate | 07/19/2022 | Discuss PWC retention with PW team (0.1); prepare certificates of no objection for retention applications (1.5); coordinate filing of certificates of no objection for retention applications (0.8); discuss same with S. Harnett and L. Luo (0.2); circulate as filed retention applications to various professionals (0.2); complete research in support of retention applications (4.0); coordinate paralegal help with same (0.2). | 7.00 | 5,145.00 | 714- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Revise draft vendors orders (0.2); correspond with I. Blumberg re same (0.1); prepare orders for distribution (0.5). | 0.80 | 908.00 | 714- |
| Rocher, Evan | CORP | Associate | 07/19/2022 | Teleconference with B. Masumoto (UST) re OCP objection. | 0.30 | 220.50 | 714- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Revise draft interim compensation orders. | 0.20 | 227.00 | 714- |
| Hossain, Julia | REST | Paralegal | 07/19/2022 | Research precedent OCP orders. | 0.90 | 342.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 07/20/2022 | Teleconferences and correspond with A. Page re retention issues (0.3); teleconferences with E. Rocher re same (0.2); teleconference with Company, A&M, PW re OCP, retention issues (0.4); teleconferences with J. Klein (Petrillo) re retention hearing (0.3); teleconferences with I. Blumberg and M. Tattnall re same (0.3); prepare for retention hearing (0.5); teleconference with PW retention team re open issues and next steps (0.5); review and analyze revised agenda re retention apps (0.2); correspond with PW, Ropes re same (0.1); correspond with Kroll Parent, Freshfields, Teneo, Deloitte re status of draft retention apps (0.2). | 3.00 | 4,575.00 | 714- |
| Luo, Lara | REST | Associate | 07/20/2022 | Teleconference with C. Nanfara, S. Harnett, A. Page re retention applications (0.5); correspond with PW team re same (0.1). | 0.60 | 624.00 | 714- |
| Nanfara, Chloe | REST | Associate | 07/20/2022 | Correspond with A. Page regarding various retention applications (0.2); teleconference with S. Harnett, L. Luo and A. Page regarding retention application (0.5). | 0.70 | 609.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/20/2022 | Discuss PWC retention with S. Harnett (0.1); discuss OCP list with E. Rocher (0.1); discuss additional retention applications to be filed with S. Harnett (0.2); discuss retention applications with C. Nanfara (0.1); research retention issues (2.1); call with S. Harnett, L. Luo, and C. Nanfara to discuss retention applications (0.4); correspond with M. Dvorak regarding updated parties in interest list (0.1); correspond with S. Fiszer regarding tracking docket parties (0.2); discuss updating hearing timing with professionals seeking retention (0.3); correspond with H. Alli Balogun (Kroll) regarding service timing (0.2); correspond re retention research with PW team (0.1). | 3.90 | 2,866.50 | 714- |
| Rocher, Evan | CORP | Associate | 07/20/2022 | Teleconference with S. Harnett, T. Behnke (Alvarez), D. Walsh re accounting retention considerations (0.4); teleconference with S. Harnett re same (0.1); correspond with R. Britton re ordinary course professional retentions (0.6). | 1.10 | 808.50 | 714- |
| Britton, Robert | REST | Partner | 07/21/2022 | Correspond with E. Rocher re OCP issues. | 0.30 | 492.00 | 714- |
| Harnett, Sarah | REST | Counsel | 07/21/2022 | Correspond with PW, KPMG, Molo re upcoming hearing on retention apps (0.3); teleconference with PW, PWC re retention application process (0.4); follow-up teleconferences with A. Page re same (0.2); review and analyze as-filed retention orders (0.6); correspond with professionals and PW re same (0.3). | 1.80 | 2,745.00 | 714- |
| Luo, Lara | REST | Associate | 07/21/2022 | Teleconference with PWC and PW team re | 0.40 | 416.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 07/21/2022 | Teleconference with PwC regarding retention application (0.4); correspond with PW regarding same (0.3). | 0.70 | 609.00 | 714- |
| Page, Alana | REST | Associate | 07/21/2022 | Attend teleconference to discuss retention applications with PWC and PW teams (0.4); correspond with various professionals re entered retention orders (0.2). | 0.60 | 441.00 | 714- |
| Rocher, Evan | CORP | Associate | 07/21/2022 | Teleconference with M. Calvaruso (Osler) re retention analysis. | 0.30 | 220.50 | 714- |
| Rocher, Evan | CORP | Associate | 07/21/2022 | Draft talking points for presentation of OCP order. | 1.50 | 1,102.50 | 714- |
| Harnett, Sarah | REST | Counsel | 07/22/2022 | Correspond with C. Nanfara re PWC retention application. | 0.20 | 305.00 | 714- |
| Nanfara, Chloe | REST | Associate | 07/22/2022 | Correspond with PW team regarding PwC retention application (0.3); review and revise PwC retention application (0.5). | 0.80 | 696.00 | 714- |
| Page, Alana | REST | Associate | 07/22/2022 | Correspond with W. Shaffer (KPMG) regarding new KPMG engagement letter. | 0.10 | 73.50 | 714- |
| Rocher, Evan | CORP | Associate | 07/22/2022 | Correspond with R. Niemerg, J. Greanias (Alvarez) re OCP procedures. | 0.20 | 147.00 | 714- |
| Nanfara, Chloe | REST | Associate | 07/24/2022 | Review and provide comments on PwC retention application. | 3.80 | 3,306.00 | 714- |
| Britton, Robert | REST | Partner | 07/25/2022 | Teleconference with Rocher and others from PW team re OCP issues (.4); analyze same (.3). | 0.70 | 1,148.00 | 714- |
| Harnett, Sarah | REST | Counsel | 07/25/2022 | Correspond with A. Page re KMPG UK issues (0.2); correspond with PW team re status of retention apps for upcoming hearing (0.1); correspond with PW, Petrillo re draft Teneo retention app (0.2). | 0.50 | 762.50 | 714- |
| Luo, Lara | REST | Associate | 07/25/2022 | Teleconference (partially attend) with B. Britton and others from PW team re OCPs. | 0.20 | 208.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 07/25/2022 | Correspond with PW team regard PwC and Teneo retention applications (0.4); review and provide comments on PwC retention application (1.7); review and provide comments on Teneo retention application (2.7). | 4.80 | 4,176.00 | 714- |
| Rocher, Evan | CORP | Associate | 07/25/2022 | Correspond with law firm re OCP declaration (0.1); revise presentation to Company re OCPs (0.6); teleconference with R. Britton re OCP update (0.3). | 1.00 | 735.00 | 714- |
| Harnett, Sarah | REST | Counsel | 07/26/2022 | Correspond with Freshfields, PW re draft retention application. | 0.20 | 305.00 | 714- |
| Nanfara, Chloe | REST | Associate | 07/26/2022 | Correspond with PW team re Freshfields retention application (0.2); review and provide comments on Freshfields retention application (1.9). | 2.10 | 1,827.00 | 714- |
| Page, Alana | REST | Associate | 07/26/2022 | Correspond with Freshfields re retention application (0.2); correspond with M. Cook (SRZ) regarding Kroll LLC retention application (0.2); prepare draft notice of KPMG engagement letter (0.8); circulate same to S. Harnett (0.2). | 1.40 | 1,029.00 | 714- |
| Rocher, Evan | CORP | Associate | 07/26/2022 | Revise OCP materials for company presentation. | 0.40 | 294.00 | 714- |
| Britton, Robert | REST | Partner | 07/27/2022 | Revise materials forUCC presentation (.8); call with E. Ross (PJT) re same (.4); Teleconferences with A. Kidd re creditor negotiations (.6); teleconference with D. Perelman re same (.2). | 2.00 | 3,280.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 07/27/2022 | Correspond with PWC re retention status update (0.2); review and revise draft notice re additional KPMG engagement letter (0.6); correspond with A. Page re same (0.1); correspond with PW team re potential additional retentions (0.2); correspond with A. Page re KPMG UK retention issues (0.2); teleconference with L. Lou and others from PW team, A&M re same (0.4); correspond with C. Nanfara re Freshfields retention application (0.1). | 1.80 | 2,745.00 | 714- |
| Luo, Lara | REST | Associate | 07/27/2022 | Teleconference with S. Harnett re retention applications (0.4); teleconference with Freshfields re same (0.2). | 0.60 | 624.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/27/2022 | Correspond with S. Harnett to discuss KPMG retention questions (0.2); teleconference with A. Goldinstein (A&M) to discuss KPMG retention questions (0.6); teleconference with A. Rich (Freshfields) and L. Luo to discuss retention application process (0.3); prepare, circulate summary of teleconference with Freshfields for S. Harnett and C. Nanfara (0.2); correspond with S. Harnett regarding retention applications (0.2); correspond with J. Roberts (KPMG) regarding KPMG UK retention (0.2); correspond with M. Cook (Kroll) regarding Kroll LLC retention papers (0.1); prepare Kroll LLC retention application and order (1.2); revise Kroll LLC declaration in support of retention application (0.6); circulate draft retention papers to S. Harnett with comments (0.2); revise notice of additional KPMG engagement letter (0.3); correspond with R. Britton and W. Shaffer (KPMG) re same (0.2); correspond with S. Fiszer regarding parties in interest list (0.1). | 4.40 | 3,234.00 | 714- |
| Nanfara, Chloe | REST | Associate | 07/27/2022 | Correspond with Paul Weiss team regard Freshfields retention application (0.5); review and provide comments on Freshfields retention application (2.9); correspond with Paul Weiss team regarding remaining retention applications for bankruptcy professionals (0.5). | 3.90 | 3,393.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 07/28/2022 | Correspond with PW, KPMG, A&M re KPMG UK retention issue (0.2); correspond with PW team re filing and serving notice of additional KPMG engagement (0.3); correspond with E. Rocher re potential additional retentions (0.2). | 0.70 | 1,067.50 | 714- |
| Page, Alana | REST | Associate | 07/28/2022 | Correspond with W. Shaffer regarding additional KPMG engagement letter (0.1); correspond with S. Harnett and A. Goldinstein (A&M) regarding KPMG retention questions (0.2); correspond with W. Shaffer regarding KPMG retention questions (0.1); prepare filing version of notice of additional KPMG engagement letter (0.2); circulate same to Revlon (0.1); coordinate filing of same (0.3); correspond with J. Roberts (KPMG) re KPMG UK retention (0.2); determine proper notice parties for service of KPMG engagement letter (0.2); correspond with M. Tattnall re same (0.2). | 1.60 | 1,176.00 | 714- |
| Harnett, Sarah | REST | Counsel | 07/29/2022 | Teleconference with KPMG re KPMG UK retention issue (0.3); follow-up teleconferences with A. Page re next steps on same (0.2); correspond with PW re inquiries on A&M retention order (0.2); teleconferences with Deloitte Canada re retention process (0.5); correspond with Revlon, PW re potential additional retentions (0.2); correspond with PW team re Osler (0.1). | 1.50 | 2,287.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/29/2022 | Teleconference with KPMG, PW, and A&M teams re KPMG retention questions (0.4); correspond with M. Cook re retention application (0.1); correspond with J. Roberts regarding KPMG UK invoice (0.1); discuss E&Y retention with S. Harnett and D. Walsh (Revlon) (0.2); correspond with C. Nanfara re retention applications (0.1). | 0.90 | 661.50 | 714- |
| Blumberg, Irene | REST | Associate | 07/29/2022 | Correspondence with S. Harnett, A&M re A&M noticing obligations. | 0.20 | 235.00 | 714- |
| Melion, Max | CORP | Staff Attorney | 07/29/2022 | Review and revise billing entries for fee application process. | 7.20 | 3,960.00 | 714- |
| Harnett, Sarah | REST | Counsel | 07/30/2022 | Correspond with Deloitte Canada and PW re retention process. | 0.20 | 305.00 | 714- |
| Harnett, Sarah | REST | Counsel | 07/31/2022 | Review and revise PWC retention application (2.3); correspond with PWC re same (0.2); review and revise Teneo retention application (2.5); correspond with Gover/Petrillo re open issues in connection with same (0.3); review and revise Freshfield retention app (1.1). | 6.40 | 9,760.00 | 714- |
| Rocher, Evan | CORP | Associate | 07/31/2022 | Revise OCP presentation materials for the company. | 0.40 | 294.00 | 714- |
| Britton, Robert | REST | Partner | 08/01/2022 | Revise Freshfields application (0.6); revise Teneo application (0.5); correspond with Harnett re same (0.3); teleconference with Page re retention issues (0.4); analyze same (0.3). | 2.10 | 3,444.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 08/01/2022 | Review and comment on draft Kroll Parent retention app (2.5); teleconference with A. Page re same (0.3); correspond with A. Page re status update on retention apps (0.2); correspond with A. Page, PW team re KPMG UK applications (0.1); review and analyze B. Britton's comments on Teneo and Freshfields applications (0.2); correspond with C. Nanfara re same (0.2); teleconference with C. Nanfara re Osler retention (0.2); correspond with L. Luo, PW team re potential additional retentions (0.2). | 3.90 | 5,947.50 | 714- |
| Page, Alana | REST | Associate | 08/01/2022 | Correspond with M. Cook (SRZ) re Kroll retention application (0.2); correspond with S. Harnett and S. Carlin (KPMG) re KPMG retention questions (0.1); correspond with S. Harnett and C. Nanfara re status of retention applications (0.2); teleconference with M. Cook re Kroll retention application (0.3); teleconference with S. Harnett re retention applications (0.4); teleconference with L. Luo re retention applications (0.3); teleconference with E. Rocher re retention applications (0.2); research re retention issues (0.3); teleconference with R. Britton re retention applications (0.4); teleconference with E. Rocher re retention issues (0.3); additional research re retention applications (0.8); review and analyze Kroll retention application (0.5); teleconference with S. Carlin (KPMG) re KPMG UK retention (0.3); correspond with E. Rocher re retention research (0.1). | 4.40 | 3,234.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/01/2022 | Telephone conference with A. Page re retention applications. | 0.30 | 312.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/01/2022 | Correspond with A. Page, PW team regarding Freshfields retention application (1.0); review and revise Freshfields retention application (4.4); correspond with S. Harnett, PW team regarding remaining retention applications for bankruptcy professionals (1.0); correspond with M. Calvaruso, E. Rocher regarding OCP application (0.5); research with respect to same (1.8). | 8.70 | 7,569.00 | 714- |
| Rocher, Evan | CORP | Associate | 08/01/2022 | Revise materials for presentation to Company re OCP procedures (0.9); correspond with C. Nanfara re OCP retention question (0.2); research OCP retention issue (1.8); teleconference with A. Page re OCP retention procedures (0.2). | 3.10 | 2,278.50 | 714- |
| Blumberg, Irene | REST | Associate | 08/01/2022 | Correspond with MoloLamken re fee app. | 0.10 | 117.50 | 714- |
| Britton, Robert | REST | Partner | 08/02/2022 | Revise Kroll application (0.6); correspond with Harnett re same (0.2). | 0.80 | 1,312.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 08/02/2022 | Teleconference with A. Page and A&M re KPMG UK retention issues (0.3); follow-up teleconference with A. Page re same (0.2); teleconference with PW, A&M and KPMG re KPMG UK retention issues (0.5); follow-up correspondence with PW team re drafting KPMG retention app (0.1); further revisions to Kroll Parent retention app and correspond with A. Page re same (1.3); correspond with A. Page, B. Britton re follow-up to same (0.3); teleconference with C. Nanfara re Deloitte Canada retention issues (0.2); correspond with C. Nanfara, Deloitte Canada re same (0.1); correspond with PWC re comments on PWC retention app (0.1); revise same (0.3); correspond with PW and A&M re supplemental retention app (0.2); correspond with C. Nanfara re revisions to amendment to A&M EL (0.1). | 3.70 | 5,642.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/02/2022 | Research retention issues (0.8); teleconference with S. Harnett and A. Goldinstein (A&M) re KPMG UK retention (0.3); follow up teleconference with S. Harnett re retention applications status (0.2); teleconference with PW, A&M and KPMG re KPMG UK retention (0.5); revise Kroll retention application (0.8); circulate same to R. Britton (0.1); further revise Kroll retention application (0.4); circulate same to S. Harnett (0.1); teleconference with C. Nanfara re retention applications (0.2); teleconference with E. Rocher re additional retention applications (0.3); additional research re retention applications (0.3); revise Kroll retention application (0.3); correspond with R. Britton and S. Harnett re same (0.1). | 4.40 | 3,234.00 | 714- |
| Luo, Lara | REST | Associate | 08/02/2022 | Conference with Deloitte Canada, C. Nanfara re retention (0.5); telephone conference with C. Nanfara re same (0.4). | 0.90 | 936.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 08/02/2022 | Correspond with A. Page, S. Harnett regarding remaining retention applications for bankruptcy professionals (0.5); telephone conference with L. Luo and Deloitte Canada regarding retention application (0.5); draft Deloitte Canada retention application (4.5); telephone conference with A. Page regarding KPMG UK retention application (0.3); review and revise engagement letter with A&M (1.0); correspond with S. Harnett regarding same (0.2); correspond with Osler and E. Rocher regarding OCP application (0.3); telephone conference with M. Calvaruso at Osler regarding same (0.4). | 7.70 | 6,699.00 | 714- |
| Rocher, Evan | CORP | Associate | 08/02/2022 | Correspond with C. Nanfara re retention issues (0.1); teleconference with S. Harnett, A. Page, A. Goldinstein (Alvarez) re retention issues (0.7); teleconference with A. Page re same (0.5); teleconference with J. Galaz (Alvarez) re same (0.1); correspond re retention analysis with S. Harnett, L. Luo, A. Page (0.4), correspond with R. Niemerg (Alvarez) re OCP procedures (0.6). | 2.40 | 1,764.00 | 714- |
| Harnett, Sarah | REST | Counsel | 08/03/2022 | Teleconference with PWC re retention app (0.4) revise PWC retention app (0.4); correspond with PWC re same (0.1); analyze research re potential additional retentions (0.3); correspond with PW team re same and next steps (0.2). | 1.40 | 2,135.00 | 714- |
| Luo, Lara | REST | Associate | 08/03/2022 | Correspond with S. Harnett re outstanding retention applications. | 0.20 | 208.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/03/2022 | Research retention issues (0.4); teleconference with S. Harnett re same (0.2); prepare summary of retention research for PW team (0.5); draft retention application and order for Deloitte tax (1.8); review, revise Deloitte Tax declaration in support of same (0.9). | 3.80 | 2,793.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/03/2022 | Correspond with A. Page, S. Harnett re remaining retention applications for bankruptcy professionals (0.6); draft Deloitte Canada retention application (3.3); correspond with PW team and PwC team regarding retention application (0.3); correspond with S. Harnett re same (0.2); draft supplemental retention application for A&M (2.3). | 6.70 | 5,829.00 | 714- |
| Britton, Robert | REST | Partner | 08/04/2022 | Correspond with Harnett re Teneo application. | 0.10 | 164.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 08/04/2022 | Correspond with PW team re draft Deloitte retention applications (0.3); review and analyze open issues re A&M supplemental retention application (0.3); correspond with C. Nanfara re same (0.2); analyze revisions to PWC retention app (0.2); correspond with C. Nanfara re same (0.2); review and analyze KPMG notices of additional ELs (0.2); review and analyze KPMG UK engagement letter (0.2); correspond with KPMG UK re same and fee application process (0.2); follow-up correspondence with A. Page re open issues for retention apps (0.1); review and analyze B. Britton comments on Kroll parent retention application (0.2); correspond with A. Page re same (0.2); correspond with PW team re Teneo retention application filing (0.2); correspond with PW team re objection deadline for retention applications (0.3); review and analyze case management order re same (0.2). | 3.00 | 4,575.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 08/04/2022 | Correspond with S. Harnett, PW team regarding remaining retention applications for bankruptcy professionals (1.3); draft KPMG UK retention application (4.8); correspond with S. Harnett, PW team and PwC team regarding retention application (0.9); correspond with S. Harnett regarding same (0.3); draft supplemental retention application for A&M and research with respect to same (1.5); review and revise Deloitte Canada retention application and research with respect to same (1.1); review and revise Freshfields retention application and correspond with S. Harnett regarding same (0.6); correspond with S. Harnett and A. Page regarding Teneo retention application (0.5). | 11.00 | 9,570.00 | 714- |
| Page, Alana | REST | Associate | 08/04/2022 | Review and revise Deloitte Tax retention application (1.1); correspond with S. Harnett re same (0.2); research precedent Deloitte retention applications (0.8); correspond with J. Hossain and C. Nanfara re same (0.2); revise Deloitte Tax retention application (0.6); correspond with KPMG re retention status (0.2); correspond with M. Cook (Kroll) re Kroll LLC retention application (0.1); correspond with S. Harnett re same (0.3); teleconference with W. Shaffer re retention questions (0.2); correspond with S. Harnett and C. Nanfara re filing of Teneo retention application (0.3); revise Kroll LLC retention application (0.6); correspond with S. Harnett re same (0.1). | 4.70 | 3,454.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/04/2022 | Correspond with M. Holker-Smith (Revlon) re OCP issues (0.2); prepare materials for conference with Revlon and Alvarez re OCP status (0.4); conference with Revlon and Alvarez teams re OCP retentions (0.5). | 1.10 | 808.50 | 714- |
| Blumberg, Irene | REST | Associate | 08/04/2022 | Correspond with MoloLamken re fee app. | 0.10 | 117.50 | 714- |
| Hossain, Julia | REST | Paralegal | 08/04/2022 | Research precedent retention applications and retention orders for Deloitte Tax. | 0.30 | 114.00 | 714- |
| Britton, Robert | REST | Partner | 08/05/2022 | Revise KPMG retention application (0.4); correspond with Nanfara re same (0.1); correspond with Nanfara re A&M application (0.2). | 0.70 | 1,148.00 | 714- |
| Harnett, Sarah | REST | Counsel | 08/05/2022 | Confer with D. Walsh (Revlon) re retention issues (0.5); follow-up correspondence with A. Page, C. Nanfara re same (0.3); review KPMG UK side letter (0.4); analyze revised Kroll parent retention application (0.5); correspond with B. Britton, A. Page, M. Cook (SRZ) re same (0.2); teleconference with Petrillo re Teneo retention app (0.2); review and comment on draft correspondence to company re various retention applications for upcoming filing (0.3) correspond with A. Page and C. Nanfara re same (0.2); review and comment on draft A&M supplemental retention application (0.8); correspond with PW and A&M re same (0.2); review and comment on draft KPMG UK retention application (0.7); correspond with PW and PWC re draft retention application (0.2). | 4.50 | 6,862.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/05/2022 | Teleconference with S. Harnett, PW team, Revlon to discuss additional retentions (0.5); draft summary of additional retentions for S. Harnett (0.5); correspond with R. Britton re same (0.1); revise Kroll LLC retention papers (0.5); correspond with R. Britton re same (0.2); correspond with M. Cook (SRZ) re same (0.3); review, revise Kroll LLC retention papers (0.5); draft summary for client of retention applications to be filed (0.5); correspond with S. Harnett and C. Nanfara re same (0.2). | 3.30 | 2,425.50 | 714- |
| Nanfara, Chloe | REST | Associate | 08/05/2022 | Teleconference with Revlon, S. Harnett, PW retention team re remaining retention applications for bankruptcy professionals (0.5); correspond with Revlon and PW retention team re same (1.3); correspond with PW team and PwC team re PwC retention application (0.9); teleconference with A. Rich (FF) re Freshfields retention application (1.0); review and revise A&M supplemental retention application (0.5); correspond with A&M and PW retention team re same (0.5); review and revise KPMG UK retention application (0.4); correspond with S. Harnett, PW retention team re same (0.3). | 5.40 | 4,698.00 | 714- |
| Tattnall, Maurice | RES | Paralgl | 08/05/2022 | Research precedents of supplemental retention application filed in SDNY. | 1.20 | 420.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 08/06/2022 | Correspond with S. Harnett re remaining retention applications for bankruptcy professionals (0.5); review and revise KPMG UK retention application (0.8); correspond with KPMG UK team re same (0.1). | 1.40 | 1,218.00 | 714- |
| Harnett, Sarah | REST | Counsel | 08/07/2022 | Review and revise Deloitte Tax retention application (2.5); correspond with A. Page re same (0.1); correspond with PW, PJT and Revlon re Kroll parent retention application (0.2); review and revise daft Deloitte Canada retention application (1.0); correspond with C. Nanfara re same (0.2). | 4.00 | 6,100.00 | 714- |
| Page, Alana | REST | Associate | 08/07/2022 | Review and revise Deloitte Tax retention application (2.1); correspond with S. Harnett re same (0.1); correspond with Deloitte Tax re same (0.1). | 2.30 | 1,690.50 | 714- |
| Rocher, Evan | CORP | Associate | 08/07/2022 | Correspond with various law firms re OCP declarations. | 1.60 | 1,176.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/07/2022 | Review and revise Deloitte Canada retention application (3.0); correspond with PW retention team and Deloitte Canada re same (1.0). | 4.00 | 3,480.00 | 714- |
| Britton, Robert | REST | Partner | 08/08/2022 | Review, comment on Deloitte retention application. | 0.90 | 1,476.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 08/08/2022 | Review and analyze revisions to Freshfields application (0.2); correspond with A. Rich (Freshfields), B. Britton and C. Nanfara re same (0.2); review and analyze various revisions to Deloitte Canada retention application (1.5); correspond with C. Nanfara re same (0.7); teleconference with Deloitte Canada re revisions to retention app (0.5); prepare for and attend teleconference with KPMG UK, A. Page, PW team re revisions to retention application (0.8); review and analyze same (0.5); correspond with A. Page, PW team, Petrillo re Teneo retention app (0.2); correspond with E. Rocher, PW team, re PJT retention order (0.2); review and analyze revisions to Deloitte Tax application (1.0); correspond with C. Nanfara, PW team re same (0.2); correspond with A. Page re Kroll parent retention app (0.1). | 6.10 | 9,302.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 08/08/2022 | Correspond with S. Harnett, A. Page re remaining retention applications for bankruptcy professionals (0.5); correspond with T. Cody (PwC) re retention application (0.2); finalize PwC retention application (0.5); review and revise KPMG UK retention application (3.0); correspond with KPMG UK and PW retention team re same (1.5); teleconference with KPMG UK and A. Page re same (0.5); review and revise Deloitte Canada retention application (4.1); correspond with Deloitte Canada and PW retention team re same (2.0); teleconference with Deloitte Canada and PW retention team re same (0.5); correspond with FF team re retention application (0.7). | 13.50 | 11,745.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/08/2022 | Teleconference with S. Harnett and Deloitte Canada re retention application (0.5); teleconference with S. Harnett, C. Nanfara and KPMG UK re retention application (0.5); review and revise Kroll LLC retention application (0.5); correspondence with S. Harnett re same (0.3); review and revise Deloitte Tax retention application (0.2); correspond with M. Rothschild (Deloitte) re same (0.2); correspond with S. Harnett re same (0.2); prepare filing version of Kroll LLC retention application (0.3); correspond with D. Shkodina (KPMG) re KPMG retention (0.1); prepare notices for all retention applications (0.5); correspond with E. Ross and G. South (PJT) re retention applications (0.2); review, revise notice of additional KPMG engagement letters (0.3); further revise Deloitte Tax retention app per Deloitte's comments (1.4); correspond with clients re upcoming retention application filings (0.3). | 5.50 | 4,042.50 | 714- |
| Hossain, Julia | REST | Paralegal | 08/08/2022 | Draft OCP tracker. | 0.60 | 228.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 08/09/2022 | Correspond with I. Blumberg, A. Page, C. Nanfara re finalizing retention applications for filing (0.7); teleconference with A. Page re same (0.3); review and analyze A&M comments on draft A&M supplemental retention application (0.2); correspond with A&M re same (0.1); analyze additional revisions to Deloitte Tax and Deloitte Canada applications (1.0); review and comment on filing versions of various retention applications prior to filing (2.5). | 4.80 | 7,320.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/09/2022 | Correspond with T. Cody (PwC) and B. Britton re retention application (0.2); review, revise and compile PwC retention application (1.5); review, revise and compile KPMG UK retention application (1.5); correspond with KPMG UK and PW retention team re same (0.3); review, revise and compile Deloitte Canada retention application (3.5); correspond with Deloitte Canada, A. Page, S. Harnett re same (1.0); correspond with FF team re retention application (0.7); correspond with A&M and S. Harnett re supplemental retention application (0.3); review and analyze matters re filing of retention applications (0.4). | 9.40 | 8,178.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/09/2022 | Review and revise Deloitte tax retention application (1.3); review and revise Kroll LLC retention application (1.1); prepare filing versions of retention applications and coordinate filings (1.2); teleconference with S. Harnett re same (0.3); correspond with Deloitte Tax re retention application (0.3); correspond with Kroll LLC re retention application (0.2); correspond with I. Blumberg and B. Britton re retention applications (0.3). | 4.70 | 3,454.50 | 714- |
| Rocher, Evan | CORP | Associate | 08/09/2022 | Correspond with OCPs re declaration questions. | 0.60 | 441.00 | 714- |
| Blumberg, Irene | REST | Associate | 08/09/2022 | Review and analyze filing versions of KPMG, Deloitte Tax, Kroll LLC, PwC, Deloitte Canada retention applications. | 0.60 | 705.00 | 714- |
| Hossain, Julia | REST | Paralegal | 08/09/2022 | Track OCP drafts from various professionals (0.2); compare same against the OCP template (0.2); prepare OCP draft tracker (0.5). | 0.90 | 342.00 | 714- |
| Hossain, Julia | REST | Paralegal | 08/09/2022 | File KPMG letter for Revlon. | 0.40 | 152.00 | 714- |
| Hossain, Julia | REST | Paralegal | 08/09/2022 | File retention applications and notices for KPMG, Deloitte, PwC. | 1.50 | 570.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/10/2022 | Correspond with numerous OCPs re OCP declarations, review and comment upon drafts of same (4.0); teleconference with R. Niemerg (A&M) and Revlon Legal team re OCP questions (0.5); correspond with I. Blumberg re OCP status (0.2); review and analyze IP OCP payment question (0.8); teleconference with S. Rosenthal, M. Holker-Smith (Revlon) re IP OCPs (0.5); correspond with J. Hossain re OCP tracker (0.2). | 6.00 | 4,410.00 | 714- |
| Hossain, Julia | REST | Paralegal | 08/10/2022 | Office conference with E. Rocher re OCP draft and trackers. | 0.50 | 190.00 | 714- |
| Harnett, Sarah | REST | Counsel | 08/11/2022 | Correspond with J. Sutter, A&M team re draft supplemental retention application. | 0.20 | 305.00 | 714- |
| Rocher, Evan | CORP | Associate | 08/11/2022 | Review and comment upon draft OCP declarations. | 0.40 | 294.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/11/2022 | Correspondence with S. Harnett re A&M supplemental application. | 0.20 | 174.00 | 714- |
| Hossain, Julia | REST | Paralegal | 08/11/2022 | Draft OCP Declaration shell per E. Rocher. | 1.30 | 494.00 | 714- |
| Hossain, Julia | REST | Paralegal | 08/11/2022 | Update OCP tracker per E. Rocher. | 0.50 | 190.00 | 714- |
| Harnett, Sarah | REST | Counsel | 08/12/2022 | Correspond with E. Rocher, G. South (PJT) re PJT retention order (0.3); review precedent re transaction fees (0.5). | 0.80 | 1,220.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/12/2022 | Review and analyze Molo fee application (0.8); correspond with I. Blumberg re same (0.1). | 0.90 | 783.00 | 714- |
| Blumberg, Irene | REST | Associate | 08/12/2022 | Correspond with R. Britton, C. Nanfara, J. Bloom (Molo) re fee statement. | 0.20 | 235.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 08/15/2022 | Correspond with A. Page, PW team, M. Sidorenkov (A&M) re status of A&M supplemental retention application (0.2); correspond with A. Page re A&M monthly staffing report (0.1); correspond with A. Page re supplemental declaration for KPMG (0.2). | 0.50 | 762.50 | 714- |
| Nanfara, Chloe | REST | Associate | 08/15/2022 | Correspond re A&M supplemental application with S. Harnett, I. Blumberg and J. Sutter (A&M). | 0.60 | 522.00 | 714- |
| Page, Alana | REST | Associate | 08/15/2022 | Correspond with S. Harnett re KPMG retention application. | 0.20 | 147.00 | 714- |
| Rocher, Evan | CORP | Associate | 08/15/2022 | Correspond with S. Rosenthal (Revlon) re OCP issues. | 0.20 | 147.00 | 714- |
| Rahnama, Omid | REST | Associate | 08/15/2022 | Correspond with A. Page re A&M supplemental fee application. | 0.20 | 227.00 | 714- |
| Fiszer, Stacy | LIT | Paralegal | 08/15/2022 | Update parties in interest tracker. | 1.30 | 494.00 | 714- |
| Harnett, Sarah | REST | Counsel | 08/16/2022 | Correspond with A. Page re KPMG fee app (0.1); correspond with PW re A&M EL amendment (0.1); correspond with C. Nanfara re Deloitte Canada retention inquiries (0.1). | 0.30 | 457.50 | 714- |
| Page, Alana | REST | Associate | 08/16/2022 | Correspond with S. Harnett and W. Shaffer re KPMG fee application. | 0.20 | 147.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/16/2022 | Correspond with S. Harnett and A&M re A&M Supplemental Application (0.9); correspond with S. Harnett and E. Peon Valle (Deloitte) re Deloitte Canada retention application (1.2). | 2.10 | 1,827.00 | 714- |
| Blumberg, Irene | REST | Associate | 08/16/2022 | Correspond with S. Harnett and A. Kidd (Revlon) re supplemental A&M application. | 0.20 | 235.00 | 714- |
| Britton, Robert | REST | Partner | 08/17/2022 | Revise A&M supplemental application. | 0.40 | 656.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 08/17/2022 | Correspond with PW re A&M EL amendment (0.2); review and revise same (0.2); correspond with PW re draft supplemental A&M retention app (0.2); review and revise draft response to Deloitte Canada re retention inquiries (0.2); correspond with PW re draft KPMG fee app (0.2). | 1.00 | 1,525.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/17/2022 | Correspond with S. Harnett and A&M re A&M Supplemental Application. | 0.20 | 174.00 | 714- |
| Page, Alana | REST | Associate | 08/17/2022 | Review and analyze KPMG retention application (0.2); correspond with S. Harnett re same (0.1). | 0.30 | 220.50 | 714- |
| Blumberg, Irene | REST | Associate | 08/17/2022 | Correspond with A. Kidd (Revlon) re A&M amendment. | 0.10 | 117.50 | 714- |
| Harnett, Sarah | REST | Counsel | 08/18/2022 | Review and analyze KPMG monthly fee statement (0.2); correspond with A. Page re same (0.1). | 0.30 | 457.50 | 714- |
| Nanfara, Chloe | REST | Associate | 08/18/2022 | Correspond with S. Harnett and A&M re A&M Supplemental Application (0.3); review and revise A&M Supplemental Application (1.0). | 1.30 | 1,131.00 | 714- |
| Page, Alana | REST | Associate | 08/18/2022 | Review KPMG monthly fee statement and provide comments (0.5); correspond with S. Harnett re same (0.1). | 0.60 | 441.00 | 714- |
| Rocher, Evan | CORP | Associate | 08/18/2022 | Review and revise draft A&M monthly staffing report. | 0.80 | 588.00 | 714- |
| Blumberg, Irene | REST | Associate | 08/18/2022 | Correspond with S. Harnett re supplemental A&M EL and application. | 0.20 | 235.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 08/19/2022 | Correspond and teleconference with A. Page re KPMG fee statement (0.2); correspond with PW and Revlon re A&M's amended EL (0.2); correspond with A. Page and C. Nanfara re draft CNOs for retention applications (0.1). | 0.50 | 762.50 | 714- |
| Rocher, Evan | CORP | Associate | 08/19/2022 | Review and analyze precedent financial advisor staffing reports (0.8); correspond with S. Harnett, PW team re A&M staffing report (0.3). | 1.10 | 808.50 | 714- |
| Page, Alana | REST | Associate | 08/19/2022 | Review and analyze KPMG invoice for confidentiality and compliance with US Trustee guidelines (2.1); correspond with C. Campbell (KPMG) re same (0.2); correspond with C. Nanfara and S. Harnett re CNOs for retention applications (0.4); review and analyze prior CNOs for changes made by Judge Jones (0.2); revise form CNO (0.2); correspond with K. Scott re Ropes fee statement (0.2); correspond with M. Dvorak re PII list (0.2); review and analyze docket for new parties to add to PII list (0.5). | 3.80 | 2,793.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/19/2022 | Correspond with S. Harnett and I. Blumberg re A&M Supplemental Application (0.8); correspond with S. Harnett and Deloitte Canada re fee applications (0.8); review interim compensation procedure in connection with same (0.9); draft CNOs for retention applications (0.6); correspondence with S. Harnett re same (0.2). | 3.30 | 2,871.00 | 714- |
| Rahnama, Omid | REST | Associate | 08/19/2022 | Review PJT fee application (0.3); correspond with A. Page re same (0.1). | 0.40 | 454.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 08/20/2022 | Review and comment on draft A&M monthly staffing report (1.3); correspond and teleconference with E. Rocher re open issues on same (0.3). | 1.60 | 2,440.00 | 714- |
| Rocher, Evan | CORP | Associate | 08/20/2022 | Correspond with J. Sutter (A&M) re A&M staffing report (0.6); teleconference with S. Harnett re same (0.3). | 0.90 | 661.50 | 714- |
| Nanfara, Chloe | REST | Associate | 08/20/2022 | Revise CNOs for retention applications (0.2); correspond with S. Harnett re same (0.1). | 0.30 | 261.00 | 714- |
| Rocher, Evan | CORP | Associate | 08/21/2022 | Correspond with S. Harnett and PW team re A&M staffing application. | 0.60 | 441.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/21/2022 | Revise CNOs for retention applications (0.2); correspond with S. Harnett re same (0.1). | 0.30 | 261.00 | 714- |
| Harnett, Sarah | REST | Counsel | 08/22/2022 | Review and analyze CNOs for retention application (0.5); correspond with PW team re same, and filing CNOs (0.3); correspond with Petrillo re CNO for Teneo retention app (0.1); review and comment on revised A&M staffing report (0.2); correspond with PW team re filing of same, and PJT and KPMG fee statements (0.2). | 1.30 | 1,982.50 | 714- |
| Luo, Lara | REST | Associate | 08/22/2022 | Correspond with S. Harnett, PW team re hearing on retentions. | 0.20 | 208.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 08/22/2022 | Draft CNOs for retention applications (0.9); correspond with S. Harnett and A. Page re same (0.7); review, revise and finalize CNOs for retention application (2.1); correspond with S. Harnett, I. Blumberg and team re same (0.9); coordinate filing of same (0.3); correspond with A. Rich (Freshfields) and S. Harnett re Freshfields retention application (0.6); correspond with J. Klein (Teneo) and S. Harnett re Teneo retention application (0.6); correspond with M. Cook (Kroll), S. Harnett and A. Page re Kroll retention application (0.3); review and revise draft agenda in connection with retention applications (0.6). | 7.00 | 6,090.00 | 714- |
| Page, Alana | REST | Associate | 08/22/2022 | Prepare filing version of KPMG fee statement (0.4); prepare CNO for Deloitte Tax retention application (0.4); prepare CNO for Kroll LLC retention application (0.4); prepare filing version of Deloitte Tax and Kroll LLC retention applications and coordinate filing (0.5); correspond with S. Harnett re same (0.1). | 1.40 | 1,029.00 | 714- |
| Rocher, Evan | CORP | Associate | 08/22/2022 | Review, finalize and file A&M staffing report. | 0.60 | 441.00 | 714- |
| Rahnama, Omid | REST | Associate | 08/22/2022 | Correspond with I. Blumberg re various retention applications and CNOs re same (0.2); review CNOs and orders (0.5); correspond with chambers re same (0.2). | 0.90 | 1,021.50 | 714- |
| Blumberg, Irene | REST | Associate | 08/22/2022 | Review and analyze filing version of KPMG, PJT monthly fee statement and correspond with C. Nanfara, PW team re filing of same. | 0.50 | 587.50 | 714- |
| Hossain, Julia | REST | Paralegal | 08/22/2022 | File Certificates of No Objections to 6 retention applications. | 1.40 | 532.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hossain, Julia | REST | Paralegal | 08/22/2022 | File first monthly fee statements for KPMG, PW, PJT Partners and A&M. | 1.40 | 532.00 | 714- |
| Britton, Robert | REST | Partner | 08/23/2022 | Correspond with Rocher re OCP issues. | 0.40 | 656.00 | 714- |
| Harnett, Sarah | REST | Counsel | 08/23/2022 | Correspond with PW and A&M re KPMG UK's retention order (0.2); correspond with PW, Freshfields, Deloitte Canada and Teneo re prep for upcoming hearing on retention apps (0.5); review and analyze as-filed retention orders for various professionals (0.3); correspond with A&M and Revlon re A&M supplemental retention app (0.2); review and revise same (0.5); teleconference with I. Blumberg re fee app process (0.2); teleconference with Petrillo re same (0.1). | 2.30 | 3,507.50 | 714- |
| Nanfara, Chloe | REST | Associate | 08/23/2022 | Correspond with A. Rich (Freshfields) and S. Harnett re Freshfields retention application (0.4); correspond with J. Klein (Teneo) and S. Harnett re Teneo retention application (0.4); correspond with M. Cook (Kroll), S. Harnett and A. Page re Kroll retention application (0.2); correspond with N. Rassouli (Deloitte Canada) re Deloitte Canada retention application (0.3); correspond with T. Cody (PwC) re PwC retention application (0.2); correspond with F. Young (KPMG UK) re KPMG UK retention application (0.3); correspond with S. Harnett, I. Blumberg and PW team re entered orders for retention applications (0.5). | 2.30 | 2,001.00 | 714- |
| Page, Alana | REST | Associate | 08/23/2022 | Draft KPMG supplemental declaration (0.5); draft KPMG additional engagement letter notice (0.2). | 0.70 | 514.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/23/2022 | Confer with I. Blumberg and R. Niemerg (A&M) re OCP reporting. | 0.50 | 367.50 | 714- |
| Blumberg, Irene | REST | Associate | 08/23/2022 | Review and analyze issues re OCP disclosure for MOR (0.5); correspond with E. Rocher re same (0.2); teleconference with R. Niemerg (A&M), E. Rocher re OCP MOR disclosures (0.6). | 1.30 | 1,527.50 | 714- |
| Harnett, Sarah | REST | Counsel | 08/24/2022 | Correspond with KPMG UK re retention fee application inquiries (0.2); correspond with A&M, PW re revisions to A&M's supplemental retention app (0.2); review and comment on draft KPMG supplemental declaration and notice of additional EL (0.5). | 0.90 | 1,372.50 | 714- |
| Page, Alana | REST | Associate | 08/24/2022 | Review and revise supplemental KPMG declaration and notice of additional KPMG engagement letter (0.4); correspond with S. Harnett re same (0.1); correspond with W. Shaffer (KPMG) re same (0.1). | 0.60 | 441.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/24/2022 | Review and revise A&M supplemental retention application (0.2); correspond with I. Blumberg and S. Harnett re same (0.2). | 0.40 | 348.00 | 714- |
| Blumberg, Irene | REST | Associate | 08/24/2022 | Analyze issue re reporting of certain OCP payments (0.5); correspond with R. Britton re same (0.6); teleconference with T. Behnke (A&M) and E. Rocher re same (0.6); correspond with R. Britton and T. Behnke re conclusions (0.3). | 2.00 | 2,350.00 | 714- |
| Britton, Robert | REST | Partner | 08/25/2022 | Correspond with Blumberg re OCP issues. | 0.20 | 328.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 08/25/2022 | Correspond with A. Page, KPMG re supplement to parties in interest list (0.2); teleconference with A. Page re open retention fee application issues (0.3); correspond with A. Kidd re revised A&M supplemental retention application (0.1.). | 0.60 | 915.00 | 714- |
| Page, Alana | REST | Associate | 08/25/2022 | Review and revise KPMG supplemental declaration and supplemental engagement letter notice (0.2); correspond with R. Britton and S. Harnett re same (0.2); prepare and coordinate filing of KPMG documents (0.5); prepare notice to client group advising of upcoming filing of KPMG documents (0.2); review and revise PII list with new docket parties (0.4); correspond with M. Dvorak (A&M) re same (0.1); correspond with various professionals re updated PII list and supplemental conflicts check (1.1). | 2.70 | 1,984.50 | 714- |
| Rocher, Evan | CORP | Associate | 08/25/2022 | Correspond with I. Blumberg re OCP requests. | 0.20 | 147.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/25/2022 | Review and revise A&M supplemental retention application (0.2); correspond with I. Blumberg and S. Harnett re same (0.1.). | 0.30 | 261.00 | 714- |
| Blumberg, Irene | REST | Associate | 08/25/2022 | Review and analyze filing version of supplemental KPMG declaration and notice of additional engagement letter (0.3); correspond with A. Page re same (0.1); oversee filing of same (0.1). | 0.50 | 587.50 | 714- |
| Hossain, Julia | REST | Paralegal | 08/25/2022 | Correspond with E. Rocher re OCP tracker list. | 0.30 | 114.00 | 714- |
| Hossain, Julia | REST | Paralegal | 08/25/2022 | File KPMG supplemental declaration. | 0.20 | 76.00 | 714- |
| Hossain, Julia | REST | Paralegal | 08/25/2022 | File notice of additional KPMG engagement | 0.20 | 76.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 08/26/2022 | Correspond with PW and KPMG re supplemental declaration. | 0.10 | 152.50 | 714- |
| Page, Alana | REST | Associate | 08/26/2022 | Teleconference with C. Nanfara and A. Rich (Freshfields) re fee statement process (0.4); summarize documentation re same to share with A. Rich (0.5); revise form fee statement to share with A. Rich (0.2); prepare supplemental KPMG declaration to disclose new connections (0.5). | 1.60 | 1,176.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/26/2022 | Teleconference with A. Rich (Freshfields) and A. Page re fee application and next steps (0.5); correspond with A. Page re same (0.5). | 1.00 | 870.00 | 714- |
| Page, Alana | REST | Associate | 08/27/2022 | Draft and revise supplemental KPMG declaration. | 0.80 | 588.00 | 714- |
| Blumberg, Irene | REST | Associate | 08/27/2022 | Analyze inquiry from E. Rocher re OCP disclosures and respond to same. | 0.20 | 235.00 | 714- |
| Page, Alana | REST | Associate | 08/28/2022 | Correspond with J. Truman re fee applications (0.3); coordinate associate review of fee application (0.5). | 0.80 | 588.00 | 714- |
| Harnett, Sarah | REST | Counsel | 08/29/2022 | Correspond with A&M re retention application. | 0.10 | 152.50 | 714- |
| Page, Alana | REST | Associate | 08/29/2022 | Draft supplemental KPMG declaration (0.9); correspond with A. Rich (Freshfields) re supplemental declaration (0.2); correspond with S. Harnett re same (0.2). | 1.30 | 955.50 | 714- |
| Rocher, Evan | CORP | Associate | 08/29/2022 | Correspond with M. Holker-Smith re OCPs (0.2); review and analyze OCP issues. | 1.10 | 808.50 | 714- |
| Mitchell, Sean A. | REST | Associate | 08/29/2022 | Correspond with A. Gerber re retention question. | 0.40 | 512.00 | 714- |
| Harnett, Sarah | REST | Counsel | 08/30/2022 | Correspond with A. Kidd re A&M supplemental retention app (0.1); review and revise draft KPMG supplemental declaration (0.5). | 0.60 | 915.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/30/2022 | Review and revise second supplemental KPMG declaration. | 0.10 | 73.50 | 714- |
| Harnett, Sarah | REST | Counsel | 08/31/2022 | Finalize A&M supplemental retention application. | 0.10 | 152.50 | 714- |
| Rocher, Evan | CORP | Associate | 08/31/2022 | Update internal OCP tracker (1.7); correspond with J. Hossain re same (0.2); analyze next steps re OCPs (0.4). | 2.30 | 1,690.50 | 714- |
| Page, Alana | REST | Associate | 08/31/2022 | Review and revise second supplemental KPMG declaration (0.2); draft form supplemental declaration (0.4). | 0.60 | 441.00 | 714- |
| Nanfara, Chloe | REST | Associate | 08/31/2022 | Review and revise A&M supplemental application (0.2); correspond with S. Harnett and I. Blumberg re same (0.2). | 0.30 | 261.00 | 714- |
| Britton, Robert | REST | Partner | 09/01/2022 | Review and analyze KPMG second supplemental declaration. | 0.40 | 656.00 | 714- |
| Harnett, Sarah | REST | Counsel | 09/01/2022 | Review and comment on draft email to company re A&M supplemental application (0.2); review and analyze draft form of supplemental retention declaration (0.1). | 0.30 | 457.50 | 714- |
| Rocher, Evan | CORP | Associate | 09/01/2022 | Review and comment on draft OCP declarations. | 0.80 | 588.00 | 714- |
| Nanfara, Chloe | REST | Associate | 09/01/2022 | Correspond with S. Harnett, A. Page and Revlon re A&M Supplemental Application. | 0.40 | 348.00 | 714- |
| Page, Alana | REST | Associate | 09/01/2022 | Finalize second supplemental KPMG declaration (0.2); coordinate filing of same (0.2). | 0.40 | 294.00 | 714- |
| Rocher, Evan | CORP | Associate | 09/02/2022 | Correspond with J. Hossain re OCP declaration status (0.2); correspond with OCPs re declarations (1.0); review and comment on draft OCP declarations (0.6). | 1.80 | 1,323.00 | 714- |
| Nanfara, Chloe | REST | Associate | 09/02/2022 | Correspond with S. Harnett, A. Page and Revlon re A&M Supplemental Application. | 0.20 | 174.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 09/02/2022 | Correspond with A&M regarding professional fee invoices and payment issues. | 0.30 | 384.00 | 714- |
| Melvin, Marguerite | CORP | Paralegal | 09/02/2022 | Review and analyze materials from ordinary course professionals and update chart of ordinary course professionals with updated contact information and other data for each, per E. Rocher. | 5.00 | 2,175.00 | 714- |
| Nanfara, Chloe | REST | Associate | 09/05/2022 | Correspond with S. Harnett and E. Rocher re A&M Supplemental Application. | 0.20 | 174.00 | 714- |
| Rocher, Evan | CORP | Associate | 09/05/2022 | Correspond with OCPs re retention inquiries. | 0.30 | 220.50 | 714- |
| Britton, Robert | REST | Partner | 09/06/2022 | Review and revise supplemental A&M application. | 0.30 | 492.00 | 714- |
| Harnett, Sarah | REST | Counsel | 09/06/2022 | Review and analyze revisions to A&M supplemental application (0.3); correspond with PW team re same (0.1); correspond with A&M re same (0.1); review and analyze A&M supplemental application for filing (0.2). | 0.70 | 1,067.50 | 714- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Review and analyze filing version of KPMG second supplemental declaration (0.1); correspond with A. Page re same (0.1); review and analyze filing version of A&M supplemental application (0.2); correspond with S. Harnett re same (0.3). | 0.70 | 822.50 | 714- |
| Nanfara, Chloe | REST | Associate | 09/06/2022 | Review and finalize A&M Supplemental Application (2.5); correspond with S. Harnett, A. Page, I. Blumberg, B. Britton and Revlon team re same (1.5). | 4.00 | 3,480.00 | 714- |
| Page, Alana | REST | Associate | 09/06/2022 | Finalize and file second supplemental KPMG declaration (0.2); finalize and oversee filing of supplemental A&M retention application | 0.50 | 367.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 09/06/2022 | Correspond with OCP re draft declaration. | 0.10 | 73.50 | 714- |
| Hossain, Julia | REST | Paralegal | 09/06/2022 | Review and analyze OCP materials with Revlon counsel and revise OCP declaration tracker. | 2.40 | 912.00 | 714- |
| Melvin, Marguerite | CORP | Paralegal | 09/06/2022 | Review, prepare for and e-file the A&M supplemental retention application (0.6); review and e-file the notice for same (0.3); prepare for and e-file the KPMG declaration (0.5); correspond with A. Page re filing (0.1). | 1.50 | 652.50 | 714- |
| Harnett, Sarah | REST | Counsel | 09/07/2022 | Review emails with PW team re retention issues (0.2); correspond with A. Page re inquiries from Freshfields re fee applications (0.1). | 0.30 | 457.50 | 714- |
| Page, Alana | REST | Associate | 09/07/2022 | Prepare omnibus CNO for PW, PJT and KPMG fee statements. | 0.50 | 367.50 | 714- |
| Rocher, Evan | CORP | Associate | 09/07/2022 | Correspond with OCPs re OCP declarations (1.3); review and analyze same (0.7); correspond with I. Blumberg re OCP filing precedents (0.7). | 2.70 | 1,984.50 | 714- |
| Blumberg, Irene | REST | Associate | 09/07/2022 | Correspond with A. Page re KPMG second fee statement (0.1); review and comment on CNOs for fee statements (0.3); correspond with A. Page re same (0.2); correspond with E. Rocher re filing of OCP declarations (0.2); review and analyze filing of OCP declarations (0.1). | 0.90 | 1,057.50 | 714- |
| Hossain, Julia | REST | Paralegal | 09/07/2022 | Update OCP chart with recent emails from Counsel members. | 0.30 | 114.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Melvin, Marguerite | CORP | Paralegal | 09/07/2022 | Research and send precedent omnibus certificates of no objection to A. Page for review (0.5); draft omnibus certificate of no objection re the first monthly fee statements (1.5); revise the same (0.5); e-file the omnibus certificate of no objection (0.3); correspond with PW team re same (0.1). | 2.90 | 1,261.50 | 714- |
| Melvin, Marguerite | CORP | Paralegal | 09/07/2022 | Prepare ordinary course retention declarations for filing on the docket. | 0.30 | 130.50 | 714- |
| Harnett, Sarah | REST | Counsel | 09/08/2022 | Telephone call with Petrillo re fee application inquiries (0.3); correspond with PW and A&M re supplemental PW declaration (0.2). | 0.50 | 762.50 | 714- |
| Page, Alana | REST | Associate | 09/08/2022 | Correspond with A. Rich (FF) re fee statement guidelines. | 0.20 | 147.00 | 714- |
| Blumberg, Irene | REST | Associate | 09/08/2022 | Correspond with S. Harnett re A&M disclosure. | 0.10 | 117.50 | 714- |
| Nanfara, Chloe | REST | Associate | 09/08/2022 | Correspond with A. Page and Revlon team re supplemental conflicts list. | 0.20 | 174.00 | 714- |
| Melvin, Marguerite | CORP | Paralegal | 09/08/2022 | Prepare for, review and e-file thirteen ordinary course professional declarations per E. Rocher (2.0); correspond with E. Rocher re filed declarations (0.1); download, save and label ordinary course professional declarations to the system (0.5). | 2.60 | 1,131.00 | 714- |
| Melvin, Marguerite | CORP | Paralegal | 09/08/2022 | Prepare the form of an omnibus certificate of no objection regarding monthly fee statements per A. Page. | 0.60 | 261.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 09/09/2022 | Correspond with Petrillo re fee application inquiries (0.2); telephone calls with PW and Freshfields re same (0.2); correspond with PWC and PW re same (0.1); correspond with PW and KPMG re second fee application (0.1). | 0.60 | 915.00 | 714- |
| Page, Alana | REST | Associate | 09/09/2022 | Teleconference with A. Rich (FF), S. Harnett and C. Nanfara re fee statements (0.3); review and analyze KPMG second monthly fee statement (2.2); correspond with C. Campbell (KPMG) re same (0.2). | 2.70 | 1,984.50 | 714- |
| Luo, Lara | REST | Associate | 09/09/2022 | Correspond with A. Page re retention orders. | 0.10 | 104.00 | 714- |
| Blumberg, Irene | REST | Associate | 09/09/2022 | Correspond with A. Page re KPMG fee statement. | 0.10 | 117.50 | 714- |
| Rocher, Evan | CORP | Associate | 09/09/2022 | Correspond with OCPs re declarations and next steps. | 2.40 | 1,764.00 | 714- |
| Nanfara, Chloe | REST | Associate | 09/09/2022 | Teleconference with A. Rich (Freshfields), A. Page, and S. Harnett re fee statement (0.3); correspond with T. Cody (PwC) and S. Harnett re fee guidelines (0.4); review and analyze local guidelines and rules in connection with same (1.8). | 2.50 | 2,175.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/09/2022 | Correspond with E. Rocher re OCP declarations and discuss next steps. | 0.50 | 190.00 | 714- |
| Rocher, Evan | CORP | Associate | 09/11/2022 | Correspond with OCPs re retention issues. | 1.50 | 1,102.50 | 714- |
| Harnett, Sarah | REST | Counsel | 09/12/2022 | Telephone calls with A. Gover re retention inquiries (0.2); correspond with PW team re same (0.1). | 0.30 | 457.50 | 714- |
| Rocher, Evan | CORP | Associate | 09/12/2022 | Review and analyze draft OCP declarations. | 0.20 | 147.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/12/2022 | Organize OCP materials into OCP tracker with regard to documents to and from E. Rocher to various Revlon counsel. | 1.80 | 684.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Melvin, Marguerite | CORP | Paralegal | 09/12/2022 | Draft OCP tracker. | 0.50 | 217.50 | 714- |
| Harnett, Sarah | REST | Counsel | 09/13/2022 | Correspond with Petrillo re retention and fee application inquiries. | 0.10 | 152.50 | 714- |
| Rocher, Evan | CORP | Associate | 09/13/2022 | Review, comment upon draft OCP declarations (0.3); correspond with J. Hossain re OCP process (0.1). | 0.40 | 294.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/13/2022 | Correspond with Revlon OCPs re OCP shell declarations and instructions on how to submit OCP declarations. | 1.90 | 722.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/13/2022 | Revise OCP chart to reflect correspondence between OCPs and E. Rocher. | 0.60 | 228.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/14/2022 | Contact ordinary course professional attorneys to obtain the address or delivery instructions regarding where payment of professional fees should be sent and update the chart of ordinary course professionals with payment and delivery instructions. | 1.40 | 532.00 | 714- |
| Rocher, Evan | CORP | Associate | 09/15/2022 | Review and comment upon draft OCP declarations. | 0.20 | 147.00 | 714- |
| Nolan, Maria | LIT | Paralegal | 09/15/2022 | Update chart of OCP information. | 0.70 | 266.00 | 714- |
| Rocher, Evan | CORP | Associate | 09/16/2022 | Review and analyze OCP declarations (0.8); coordinate filing of OCP declarations (0.3). | 1.10 | 808.50 | 714- |
| Blumberg, Irene | REST | Associate | 09/16/2022 | Review OCP supplement (0.3); correspond with E. Rocher re same (0.2). | 0.50 | 587.50 | 714- |
| Hossain, Julia | REST | Paralegal | 09/16/2022 | Correspond with Revlon counsel re OCP declaration instructions. | 1.50 | 570.00 | 714- |
| Melvin, Marguerite | CORP | Paralegal | 09/16/2022 | Review and file the First Supplement to the OCP List (0.2); review and file eight OCP declarations (0.8); correspond with E. Rocher re same (0.1). | 1.10 | 478.50 | 714- |
| Nanfara, Chloe | REST | Associate | 09/18/2022 | Correspond with Brown Rudnick re A&M Supplemental Application. | 0.30 | 261.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 09/19/2022 | Review and analyze draft Gover & Petrillo fee applications (0.8); correspond with A. Page re same (0.2) | 1.00 | 1,525.00 | 714- |
| Rocher, Evan | CORP | Associate | 09/19/2022 | Correspond with OCPs re OCP declarations (0.5); review, analyze OCP declarations (0.3). | 0.80 | 588.00 | 714- |
| Page, Alana | REST | Associate | 09/19/2022 | Review Gover and Petrillo fee statements (0.9); correspond with S. Harnett re same (0.3). | 1.20 | 882.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/19/2022 | Update OCP tracker with information from various OCPs on status (1.7); prepare OCP declarations for filing (2.1); correspond with various retained OCPs regarding status and next steps (0.9). | 4.70 | 1,786.00 | 714- |
| Britton, Robert | REST | Partner | 09/20/2022 | Review and analyze advisor fee statements. | 0.30 | 492.00 | 714- |
| Kimpler, Kyle | REST | Partner | 09/20/2022 | Review and analyze Petrillo and Gover Fee App. | 0.40 | 670.00 | 714- |
| Harnett, Sarah | REST | Counsel | 09/20/2022 | Teleconference with A. Page re monthly fee applications for various professionals (0.2); correspond with PW team, Deloitte, Petrillo, PWC, Molo re same (0.1); review of PJT monthly fee application (0.4); review Molo fee statement (0.2); correspond with A. Page re same (0.1). | 1.00 | 1,525.00 | 714- |
| Page, Alana | REST | Associate | 09/20/2022 | Correspond with various professionals re status of monthly fee statements (0.1); teleconference with S. Harnett re monthly fee applications for various professionals (0.2); prepare for same (0.1). | 0.40 | 294.00 | 714- |
| Nanfara, Chloe | REST | Associate | 09/20/2022 | Correspond with Deloitte Canada, PwC, and Petrillo re fee statements and deadline (1.0); correspond with A. Page and S. Harnett re same (0.5). | 1.50 | 1,305.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hossain, Julia | REST | Paralegal | 09/20/2022 | Update OCP tracker (0.5); correspond with various OCPs re status and next steps (0.2). | 0.70 | 266.00 | 714- |
| Harnett, Sarah | REST | Counsel | 09/21/2022 | Review and analyze fee application materials from Deloitte Canada (0.3); correspond with C. Nanfara re same (0.1). | 0.40 | 610.00 | 714- |
| Rocher, Evan | CORP | Associate | 09/21/2022 | Review and comment on draft A&M staffing report (0.3); review and analyze issue re payment of fees under DIP order (0.2); correspond with S. Levitt (A&M) re same (0.1). | 0.60 | 441.00 | 714- |
| Page, Alana | REST | Associate | 09/21/2022 | Correspond with S. Harnett re filing of professional fee statements (0.3); review and analyze interim compensation procedures order (0.3); correspond with A. Rich (Freshfields) re invoice (0.1); correspond with V. Robinson, E. Rocher re OCP declarations (0.4). | 1.10 | 808.50 | 714- |
| Nanfara, Chloe | REST | Associate | 09/21/2022 | Draft CNO for A&M Supplemental Retention Application (0.3); correspond with S. Harnett and PW team re same (0.2); draft Deloitte fee statement (2.0); correspond with E. Peon (Deloitte) and S. Harnett re same (0.5). | 3.00 | 2,610.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/21/2022 | Update OCP tracker re status of OCP declarations. | 0.20 | 76.00 | 714- |
| Britton, Robert | REST | Partner | 09/22/2022 | Correspond with I. Blumberg re A&M CNO. | 0.20 | 328.00 | 714- |
| Harnett, Sarah | REST | Counsel | 09/22/2022 | Review and comment on draft Deloitte Canada monthly fee statement (0.8); review and analyze CNO re A&M supplemental retention order (0.1); review and analyze A&M August staffing report (0.2). | 1.10 | 1,677.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Heasley, Julia | REST | Associate | 09/22/2022 | Prepare form monthly preliminary flash report (1.8); correspond with E. Rocher re same (0.6); review and revise OCP declaration (0.2); correspond with E. Rocher re same (0.3); correspond with OCP re execution of OCP declaration (0.2). | 3.10 | 2,278.50 | 714- |
| Rocher, Evan | CORP | Associate | 09/22/2022 | Correspond with OCPs re declaration status. | 0.40 | 294.00 | 714- |
| Nanfara, Chloe | REST | Associate | 09/22/2022 | Coordinate filing of CNO for A&M Supplemental Retention Application (0.3); correspond with S. Harnett and PW team re same (0.2); correspond with S. Harnett re Deloitte fee statement (0.2). | 0.70 | 609.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/22/2022 | File CNO to A&M's supplemental application. | 0.30 | 114.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/22/2022 | Update OCP declaration tracker with new information. | 0.40 | 152.00 | 714- |
| Melvin, Marguerite | CORP | Paralegal | 09/22/2022 | Prepare eight OCP declarations for filing on the docket. | 0.40 | 174.00 | 714- |
| Britton, Robert | REST | Partner | 09/23/2022 | Correspond with E. Rocher re OCP issues. | 0.40 | 656.00 | 714- |
| Heasley, Julia | REST | Associate | 09/23/2022 | Revise form monthly preliminary flash report (0.6); correspond with E. Rocher re same (0.1); review OCPs ahead of filing (0.3); prepare second supplemental OCP (0.7); correspond with E. Rocher and OCP re invoicing question (0.2); correspond with paralegals re filing Second OCP Notice (0.4). | 2.30 | 1,690.50 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 09/23/2022 | Teleconference with OCP re payment issues (0.5); teleconference with D. Shiffman (A&M) re same (0.2); correspond with R. Britton and PW team re same (0.1); review and analyze OCP declarations (0.5); review, mark up draft supplemental OCP notice (0.1); coordinate filing of OCP declarations (0.3). | 1.70 | 1,249.50 | 714- |
| Nanfara, Chloe | REST | Associate | 09/23/2022 | Correspond with E. Peon re Deloitte fee statement. | 0.30 | 261.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/23/2022 | Update the OCP tracker with incoming correspondence from Revlon counsel. | 0.80 | 304.00 | 714- |
| Melvin, Marguerite | CORP | Paralegal | 09/23/2022 | Review, prepare, and file the Notice of Filing of Second Supplement to OCP List and seven OCP declarations (2.0); save a filed copy of each document to the system (0.2); correspond with E. Rocher re same (0.1). | 2.30 | 1,000.50 | 714- |
| Nanfara, Chloe | REST | Associate | 09/26/2022 | Correspond with S. Harnett and team re A&M Supplemental Application (0.3); coordinate chambers communications with O. Rahnama re same (0.2). | 0.50 | 435.00 | 714- |
| Rahnama, Omid | REST | Associate | 09/26/2022 | Correspond with C. Nanfara re A&M supplemental retention order filing and CNO. | 0.20 | 227.00 | 714- |
| Page, Alana | REST | Associate | 09/26/2022 | Correspond with A. Kidd (Revlon) re Freshfields invoice. | 0.10 | 73.50 | 714- |
| Hossain, Julia | REST | Paralegal | 09/26/2022 | Correspond with OCP counsel re next steps re payment. | 0.60 | 228.00 | 714- |
| Melvin, Marguerite | CORP | Paralegal | 09/26/2022 | Update the spreadsheet of OCP declarations dates and objection deadlines re the second group of OCP declarations filed. | 3.00 | 1,305.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 09/27/2022 | Correspond with A&M and C. Nanfara re supplemental retention order (0.1); correspond with A. Page re A&M staffing report (0.1); correspond with C. Nanfara re Deloitte CA fee application (0.1); correspond with Deloitte CA re same (0.1). | 0.40 | 610.00 | 714- |
| Heasley, Julia | REST | Associate | 09/27/2022 | Review and analyze OCP declaration (0.1); review and analyze E. Rocher's revisions to form monthly preliminary flash report (0.2); correspond with I. Blumberg re same (0.1) | 0.40 | 294.00 | 714- |
| Nanfara, Chloe | REST | Associate | 09/27/2022 | Correspond with S. Harnett re A&M Supplemental Application (0.2); correspond with S. Jansen (A&M) and A&M team re A&M Supplemental Order (0.2); teleconference with C. MacDonald (Deloitte) re Deloitte fee statement (0.3); correspond with S. Harnett re same (0.3); review and revise Deloitte fee statement (1.4). | 2.40 | 2,088.00 | 714- |
| Rocher, Evan | CORP | Associate | 09/27/2022 | Review and analyze OCP issue (0.4); correspond with S. Fier (Revlon) re same (0.2). | 0.60 | 441.00 | 714- |
| Rocher, Evan | CORP | Associate | 09/27/2022 | Correspond with OCPs re OCP declaration status. | 0.40 | 294.00 | 714- |
| Page, Alana | REST | Associate | 09/27/2022 | Prepare CNO for KPMG second monthly fee statement (0.4); coordinate and oversee filing of same (0.2). | 0.60 | 441.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/27/2022 | Prepare CNO for KPMG second monthly fee statement. | 0.40 | 152.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/27/2022 | File CNO re second monthly fee statement of KPMG LLP. | 0.20 | 76.00 | 714- |
| Hossain, Julia | REST | Paralegal | 09/27/2022 | Review and revise OCP tracker excel spreadsheet. | 2.90 | 1,102.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 09/28/2022 | Correspond with Revlon, A&M re KPMG UK fees (0.2); review and comment on revised Deloitte Canada first monthly fee statement (0.5). | 0.70 | 1,067.50 | 714- |
| Nanfara, Chloe | REST | Associate | 09/28/2022 | Correspond with S. Harnett re Deloitte fee statement (0.3); review and revise same (0.5); correspond with C. MacDonald re same (0.8); review and revise PwC Supplemental Declaration (1.7); correspond with S. Harnett re same (0.1). | 3.40 | 2,958.00 | 714- |
| Rocher, Evan | CORP | Associate | 09/28/2022 | Correspond with OCPs re declarations (0.4); correspond with S. Fier (Revlon) re OCP updates (0.2). | 0.60 | 441.00 | 714- |
| Melvin, Marguerite | CORP | Paralegal | 09/28/2022 | Update chart of filed OCP declarations. | 0.20 | 87.00 | 714- |
| Harnett, Sarah | REST | Counsel | 09/29/2022 | Correspond with KPMG UK re retention order (0.2); correspond with C. Nanfara re same (0.1); review KPMG UK retention order (0.1). | 0.40 | 610.00 | 714- |
| Heasley, Julia | REST | Associate | 09/29/2022 | Correspond with E. Rocher re OCP tracker status (0.2); correspond with outstanding OCPs (0.9). | 1.10 | 808.50 | 714- |
| Blumberg, Irene | REST | Associate | 09/29/2022 | Review and analyze A&M staffing report for filing (0.2); correspond with A. Page re same (0.1); review and analyze process material from A. Page re professional fee statements (0.2); review and analyze Deloitte Canada fee statement (0.2); correspond with C. Nanfara re same (0.1). | 0.80 | 940.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 09/29/2022 | Correspond with S. Harnett re KPMG UK fees (0.5); review fee application re same (0.8); correspond with I. Blumberg, R. Britton and C. MacDonald re Deloitte fee statement (0.5); correspond with S. Harnett re same (0.2). | 2.00 | 1,740.00 | 714- |
| Page, Alana | REST | Associate | 09/29/2022 | Review and finalize A&M staffing report (0.5); coordinate filing of same (0.2). | 0.70 | 514.50 | 714- |
| Hossain, Julia | REST | Paralegal | 09/29/2022 | File A&M's second monthly staffing report. | 0.30 | 114.00 | 714- |
| Harnett, Sarah | REST | Counsel | 09/30/2022 | Revise PWC supplemental declaration (0.2); emails with KPMG UK re retention order (0.1) | 0.30 | 457.50 | 714- |
| Blumberg, Irene | REST | Associate | 09/30/2022 | Analyze and comment on PwC first supplemental declaration. | 0.20 | 235.00 | 714- |
| Nanfara, Chloe | REST | Associate | 09/30/2022 | Review, revise and finalize PwC Supplemental Declaration (0.9); correspond with S. Harnett, R. Britton and I. Blumberg re same (0.6); coordinate filing of same (0.2). | 1.70 | 1,479.00 | 714- |
| Heasley, Julia | REST | Associate | 09/30/2022 | Review correspondence from OCP (0.1); correspond with E. Rocher and OCPs re same (0.3); review and revise OCP declarations (0.7). | 1.10 | 808.50 | 714- |
| Hossain, Julia | REST | Paralegal | 09/30/2022 | File first supplemental declaration of PwC retention application. | 0.30 | 114.00 | 714- |
| Melvin, Marguerite | CORP | Paralegal | 09/30/2022 | Research and save precedent pleadings re fee committees (1.5); research and save fee examiner reports (4.0); correspond with J. Hossain, S. Baham and M. Tattnall re same (0.5). | 6.00 | 2,610.00 | 714- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 06/15/2022 | Prepare billing memorandum (0.7); correspond with L. Luo regarding the same (0.1); correspond with billing and conflicts department re billing (0.5); teleconference re same with R. Britton (0.1); correspond with K. Lombardi re task codes (0.3). | 1.70 | 1,249.50 | 715- |
| Page, Alana | REST | Associate | 06/16/2022 | Circulate billing memorandum to PW team (0.1); correspond with PW team members re billing memo (0.1). | 0.20 | 147.00 | 715- |
| Page, Alana | REST | Associate | 06/19/2022 | Correspond with PW IP team regarding billing memo. | 0.20 | 147.00 | 715- |
| Eaton, Alice | REST | Partner | 06/21/2022 | Meet with Britton re retention application and review same. | 0.60 | 1,161.00 | 715- |
| Luo, Lara | REST | Associate | 06/21/2022 | Confer with PW team re S. Harnett and others from PW team PW retention application (0.1); review and revise PW retention application (0.9). | 1.00 | 1,040.00 | 715- |
| Page, Alana | REST | Associate | 06/21/2022 | Correspond with PW billing department regarding setting up proper billing practices. | 0.30 | 220.50 | 715- |
| Luo, Lara | REST | Associate | 06/22/2022 | Review and revise PW retention application. | 0.90 | 936.00 | 715- |
| Rahnama, Omid | REST | Associate | 06/22/2022 | Revise draft interim compensation procedures motion (1.4); review precedents in connection with same (.5) | 1.90 | 2,156.50 | 715- |
| Eaton, Alice | REST | Partner | 06/23/2022 | Review and analyze PW retention application (1); teleconference with PW team re same (0.2). | 1.20 | 2,322.00 | 715- |
| Harnett, Sarah | REST | Counsel | 06/23/2022 | Teleconference with L. Luo and others from PW team re draft retention application (0.8); review, analyze and comment on revise draft of same (1.0); teleconference with L. Luo re same (0.2) | 2.00 | 3,050.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 06/23/2022 | Teleconference with S. Harnett and others from PW team re PW retention application (0.8); teleconference with A. Platek re parties in interest list (0.1); teleconferences with PW team re information for PW retention application (0.9); review and revise PW retention application (2.2); teleconference with S. Harnett re same (0.2). | 4.30 | 4,472.00 | 715- |
| Britton, Robert | REST | Partner | 06/24/2022 | Review and revise PW application. | 0.40 | 656.00 | 715- |
| Harnett, Sarah | REST | Counsel | 06/24/2022 | Review and analyze revisions to PW retention application (0.2); teleconference with L. Luo re same (0.2). | 0.40 | 610.00 | 715- |
| Luo, Lara | REST | Associate | 06/24/2022 | Teleconference with PW ethics department re ethical screens (0.3); review and revise PW retention application (0.7); teleconference with S. Harnett re same (0.2). | 1.20 | 1,248.00 | 715- |
| Basta, Paul M. | REST | Partner | 06/27/2022 | Review and analyze PW conflicts results. | 0.50 | 1,012.50 | 715- |
| Harnett, Sarah | REST | Counsel | 06/27/2022 | Correspond with L. Luo re PW retention application. | 0.20 | 305.00 | 715- |
| Luo, Lara | REST | Associate | 06/27/2022 | Review and revise PW retention application (1.1); Correspond with PW team re conflicts disclosures (0.5). | 1.60 | 1,664.00 | 715- |
| Harnett, Sarah | REST | Counsel | 06/28/2022 | Correspond with L. Luo re update on PW conflicts review. | 0.10 | 152.50 | 715- |
| Luo, Lara | REST | Associate | 06/28/2022 | Teleconferences with A. Page re conflicts review (0.2); Review and analyze conflicts results (1.6); Review and revise PW retention application. (0.4). | 2.20 | 2,288.00 | 715- |
| Page, Alana | REST | Associate | 06/28/2022 | Teleconference with L. Luo re conflicts check (0.2); Review and analyze conflicts results and prepare summary for L. Luo (0.4). | 0.60 | 441.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 06/29/2022 | Correspond with with L. Luo re conflict review in connection with PW retention application (0.2); Review and analyze conflict search results re same. (0.5). | 0.70 | 1,067.50 | 715- |
| Luo, Lara | REST | Associate | 06/29/2022 | Correspond with A. Page, S. Harnett re conflicts analyis (0.5); Review and revise conflicts disclosures (1.2); Review and revise PW retention application (1.7). | 3.40 | 3,536.00 | 715- |
| Page, Alana | REST | Associate | 06/29/2022 | Review and analyze conflicts reports for L. Luo. | 2.50 | 1,837.50 | 715- |
| Luo, Lara | REST | Associate | 06/30/2022 | Correspond with PW team re PW retention application disclosures. | 0.50 | 520.00 | 715- |
| Harnett, Sarah | REST | Counsel | 07/01/2022 | Teleconferences and correspondences with L. Luo re revisions to PW retention application (0.3); review and analyze with PW team re same (0.2); review and analyze same (0.6). | 1.10 | 1,677.50 | 715- |
| Luo, Lara | REST | Associate | 07/01/2022 | Teleconference with S. Harnett re PW retention application, other retention applications (0.3); conferences with PW team re conflicts, PW retention application (0.8); review and revise PW retention application and disclosure schedules (2.9). | 4.30 | 4,472.00 | 715- |
| Rocher, Evan | CORP | Associate | 07/03/2022 | Review time entries to ensure compliance with Chapter 11 requirements. | 1.00 | 735.00 | 715- |
| Eaton, Alice | REST | Partner | 07/04/2022 | Review and analyze PW retention application and comments re same. | 1.00 | 1,935.00 | 715- |
| Luo, Lara | REST | Associate | 07/04/2022 | Correspond with PW team re PW retention application. | 0.20 | 208.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 07/05/2022 | Review and analyze PW retention application and update teleconference with Basta and Britton re same (0.8); various correspondence with Britton re retention application questions (0.4). | 1.20 | 2,322.00 | 715- |
| Harnett, Sarah | REST | Counsel | 07/05/2022 | Revise PW retention application. | 0.20 | 305.00 | 715- |
| Luo, Lara | REST | Associate | 07/05/2022 | Review and revise PW retention application. | 0.40 | 416.00 | 715- |
| Rocher, Evan | CORP | Associate | 07/05/2022 | Review time entries to correspond with UST guidelines and eliminate privilege issues. | 0.70 | 514.50 | 715- |
| Blumberg, Irene | REST | Associate | 07/05/2022 | Review and revise lease rejection motion. | 0.80 | 940.00 | 715- |
| Blumberg, Irene | REST | Associate | 07/05/2022 | Review and revise interim comp motion. | 0.80 | 940.00 | 715- |
| Rahnama, Omid | REST | Associate | 07/05/2022 | Draft notice in connection with lease rejection motion. | 0.60 | 681.00 | 715- |
| Britton, Robert | REST | Partner | 07/06/2022 | Review and analyze PW retention application (0.4); correspondence with Eaton re same (0.3). | 0.70 | 1,148.00 | 715- |
| Harnett, Sarah | REST | Counsel | 07/06/2022 | Correspondence with PW team re finalizing retention application (0.2); review filing version of PW app (0.4). | 0.60 | 915.00 | 715- |
| Luo, Lara | REST | Associate | 07/06/2022 | Revise PW retention application (0.1); correspond with PW team re same (0.2). | 0.30 | 312.00 | 715- |
| Page, Alana | REST | Associate | 07/06/2022 | Revise Paul, Weiss retention application with B. Britton comments (0.5); circulate revised retention application to PW team for review (0.1); discuss schedules with L. Luo (0.1). | 0.70 | 514.50 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 07/07/2022 | Correspond with PW re retention of litigation experts (0.6); correspond with potential IP expert (0.2); teleconference with Clayton re same (0.1); review and analyze PW retention application (0.2); review and analyze other docket filings (0.1); correspond with PW re discovery issues (0.2). | 0.60 | 915.00 | 715- |
| Paterson, Paul | LIT | Counsel | 07/07/2022 | Correspond with PW re retention of litigation experts (0.6); review and analyze PW retention application (0.2). | 0.80 | 1,220.00 | 715- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Review and revise draft professional fee payment process presentation for Revlon. | 0.70 | 794.50 | 715- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Review and analyze interim compensation procedures motion in connection with same (0.2); correspond with E. Rocher re same (0.1). | 0.30 | 340.50 | 715- |
| Luo, Lara | REST | Associate | 07/13/2022 | Analyze billing issues (0.5); teleconference with Company re same (0.3); conference with R. Britton re same (0.3); revise PW retention order (0.2); correspond with S. Harnett re same (0.3). | 1.60 | 1,664.00 | 715- |
| Basta, Paul M. | REST | Partner | 07/14/2022 | Telephone conference with Revlon. PW team re status. | 1.10 | 2,227.50 | 715- |
| Luo, Lara | REST | Associate | 07/14/2022 | Analyze PW billing issues (0.2); correspond with R. Britton re same (0.1); teleconference with Company re same (0.1). | 0.40 | 416.00 | 715- |
| Luo, Lara | REST | Associate | 07/15/2022 | Correspond, teleconferences with R. Britton, Company re PW billing. | 0.30 | 312.00 | 715- |
| Page, Alana | REST | Associate | 07/17/2022 | Review PW invoices for privilege, confidentiality and compliance with US Trustee guidelines. | 1.50 | 1,102.50 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/18/2022 | Review and analyze fee app precedent (0.3); correspondences with A. Eaton re same (0.1). | 0.40 | 454.00 | 715- |
| Blumberg, Irene | REST | Associate | 07/20/2022 | Conference, correspond with PW team re PW invoice review for privilege, confidentiality, and compliance with UST guidelines (0.5); review precedent fee apps (0.5). | 1.00 | 1,175.00 | 715- |
| Luo, Lara | REST | Associate | 07/21/2022 | Analyze PW fee application issues (0.3); correspond with I. Blumberg re same (0.1). | 0.40 | 416.00 | 715- |
| Blumberg, Irene | REST | Associate | 07/21/2022 | Correspond with PW team re form fee statement (0.2); draft correspondence to PW team re review of invoices for privilege, confidentiality, and compliance with UST guidelines (0.5). | 0.70 | 822.50 | 715- |
| Truman, Jennifer | LIT | Staff Attorney | 07/21/2022 | Correspond with I. Blumberg re PW fee application (1); correspondence with S. Merrill regarding staff of the same (0.3). | 1.30 | 741.00 | 715- |
| Luo, Lara | REST | Associate | 07/22/2022 | Teleconference with PW team re invoice review for privilege, confidentiality, and compliance with UST guidelines. | 0.40 | 416.00 | 715- |
| Page, Alana | REST | Associate | 07/22/2022 | Teleconference with PW team to discuss fee applications. | 0.40 | 294.00 | 715- |
| Keeton, Douglas | REST | Associate | 07/22/2022 | Teleconference with PW team regarding handling fee applications. | 0.50 | 640.00 | 715- |
| Rocher, Evan | CORP | Associate | 07/22/2022 | Teleconference with I. Blumberg, L. Luo, A. Page re PW fee application process. | 0.40 | 294.00 | 715- |
| Truman, Jennifer | LIT | Staff Attorney | 07/22/2022 | Review Paul, Weiss fee application for confidentiality and compliance with US Trustee guidelines (8.2); teleconference with PW team re fee application (0.4). | 8.60 | 4,902.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 07/24/2022 | Review PW invoices for privilege, confidentiality and compliance with US Trustee guidelines. | 0.60 | 441.00 | 715- |
| Page, Alana | REST | Associate | 07/25/2022 | Correspond with A. Goldstein (A&M) and S. Harnett re KPMG UK invoice. | 0.20 | 147.00 | 715- |
| Truman, Jennifer | LIT | Staff Attorney | 07/25/2022 | Review fee application entries spreadsheet to ensure compliance with UST guidelines for submission to the court. | 8.70 | 4,959.00 | 715- |
| Page, Alana | REST | Associate | 07/26/2022 | Review PW invoices for privilege, confidentiality and compliance with US Trustee guidelines. | 0.40 | 294.00 | 715- |
| Truman, Jennifer | LIT | Staff Attorney | 07/26/2022 | Review fee application entries spreadsheet to ensure compliance with UST guidelines for submission to the court. | 10.80 | 6,156.00 | 715- |
| Britton, Robert | REST | Partner | 07/27/2022 | Teleconference with V. Dolan (Revlon) re financing term sheet (.5); analyze same (.1). | 0.60 | 984.00 | 715- |
| Luo, Lara | REST | Associate | 07/27/2022 | Correspond with PW team re fee applications. | 0.50 | 520.00 | 715- |
| Page, Alana | REST | Associate | 07/27/2022 | Review PW invoices for privilege, confidentiality and compliance with US Trustee guidelines. | 0.50 | 367.50 | 715- |
| Nanfara, Chloe | REST | Associate | 07/27/2022 | Review PW invoices for privilege, confidentiality and compliance with US Trustee guidelines. | 0.50 | 435.00 | 715- |
| Truman, Jennifer | LIT | Staff Attorney | 07/27/2022 | Review fee application for compliance with US Trustee guidelines. | 11.30 | 6,441.00 | 715- |
| Strzeletz, Nicholas | REST | Associate | 07/28/2022 | Correspond with L. Luo re UCC advisor diligence requests (0.2); review and analyze compensation program documentation in connection with same (0.7). | 0.90 | 936.00 | 715- |
| Melion, Max | CORP | Staff Attorney | 07/28/2022 | Review PW invoices for compliance with UST guidelines. | 2.70 | 1,485.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Truman, Jennifer | LIT | Staff Attorney | 07/28/2022 | Review fee application entries for confidentiality and compliance with US Trustee guidelines (3.4); teleconference and correspondence with M. Melion re PW fee application (0.3); correspond with associate team re updated results and questions re same (0.8). | 4.50 | 2,565.00 | 715- |
| Page, Alana | REST | Associate | 07/31/2022 | Review PW invoices for privilege, confidentiality and compliance with US Trustee guidelines. | 1.10 | 808.50 | 715- |
| Blumberg, Irene | REST | Associate | 07/31/2022 | Correspond with L. Luo re fee statement. | 0.10 | 117.50 | 715- |
| Page, Alana | REST | Associate | 08/01/2022 | Teleconference with J. Truman re PW invoice review. | 0.30 | 220.50 | 715- |
| Luo, Lara | REST | Associate | 08/01/2022 | Correspond with A. Page, PW team re monthly fee applications (0.2); analyze same (0.3); telephone conference with C. Nanfara, PW team re monthly fee applications (0.7). | 1.20 | 1,248.00 | 715- |
| Nanfara, Chloe | REST | Associate | 08/01/2022 | Teleconference with L. Luo, PW team regarding fee applications. | 0.50 | 435.00 | 715- |
| Blumberg, Irene | REST | Associate | 08/01/2022 | Prepare draft fee application. | 0.50 | 587.50 | 715- |
| Page, Alana | REST | Associate | 08/02/2022 | Review PW invoice for confidentiality and compliance with US Trustee guidelines. | 0.20 | 147.00 | 715- |
| Rocher, Evan | CORP | Associate | 08/02/2022 | Review PW invoice for confidentiality and compliance with US Trustee guidelines. | 0.80 | 588.00 | 715- |
| Luo, Lara | REST | Associate | 08/03/2022 | Conference with I. Blumberg, PW team re PW fee application (0.7); review and analyze data for fee application (0.3). | 1.00 | 1,040.00 | 715- |
| Rahnama, Omid | REST | Associate | 08/03/2022 | Videoconference with D. Keeton, I. Blumberg, PW team re PW fee application. | 0.70 | 794.50 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/03/2022 | Teleconference with I. Blumberg, PW team re PW fee application and review of diaries for compliance with UST guidelines and privilege (0.7); review and analyze PW invoice for confidentiality and compliance with US Trustee guidelines (0.8). | 1.50 | 1,102.50 | 715- |
| Nanfara, Chloe | REST | Associate | 08/03/2022 | Teleconference with L. Luo, PW team re PW fee application (0.7); review time entries for compliance with UST guidelines and privilege (0.2). | 0.90 | 783.00 | 715- |
| Rocher, Evan | CORP | Associate | 08/03/2022 | Conference with L. Luo, PW working group re PW fee application and review of diaries for compliance with UST guidelines and privilege (0.7); review time entries for compliance with Chapter 11 guidelines and privilege (2.8). | 3.50 | 2,572.50 | 715- |
| Blumberg, Irene | REST | Associate | 08/03/2022 | Partially attend teleconference with L. Luo, PW team re PW fee application process. | 0.50 | 587.50 | 715- |
| Page, Alana | REST | Associate | 08/04/2022 | Review and analyze PW invoice for privilege and compliance with UST guidelines. | 0.30 | 220.50 | 715- |
| Rocher, Evan | CORP | Associate | 08/04/2022 | Review time entries for compliance with UST guidelines and privilege. | 0.80 | 588.00 | 715- |
| Blumberg, Irene | REST | Associate | 08/04/2022 | Review and revise monthly fee statement. | 1.30 | 1,527.50 | 715- |
| Nanfara, Chloe | REST | Associate | 08/05/2022 | Review and analyze diaries to ensure compliance with fee guidelines in preparation for fee application. | 2.80 | 2,436.00 | 715- |
| Page, Alana | REST | Associate | 08/05/2022 | Review and analyze time entries for privilege and compliance with US Trustee guidelines. | 2.20 | 1,617.00 | 715- |
| Blumberg, Irene | REST | Associate | 08/05/2022 | Correspond with D. Lulow (PW Billing) re invoices for upcoming fee statement. | 0.30 | 352.50 | 715- |
| Blumberg, Irene | REST | Associate | 08/05/2022 | Review and analyze invoices for compliance with US Trustee rules and guidelines. | 1.80 | 2,115.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/06/2022 | Review PW invoices for privilege, confidentiality, and compliance with UST guidelines. | 1.40 | 1,456.00 | 715- |
| Blumberg, Irene | REST | Associate | 08/06/2022 | Review and analyze invoices re compliance with US Trustee rules and guidelines. | 2.80 | 3,290.00 | 715- |
| Page, Alana | REST | Associate | 08/07/2022 | Review and analyze Paul, Weiss fee application for privilege and compliance with US Trustee guidelines. | 2.30 | 1,690.50 | 715- |
| Blumberg, Irene | REST | Associate | 08/07/2022 | Review and analyze invoices re compliance with US Trustee rules and guidelines. | 1.10 | 1,292.50 | 715- |
| Luo, Lara | REST | Associate | 08/08/2022 | Review PW invoices for privilege, confidentiality, and compliance with UST guidelines. | 1.90 | 1,976.00 | 715- |
| Page, Alana | REST | Associate | 08/08/2022 | Correspond with D. Lulow re Paul, Weiss fee application (0.3); correspond with L. Luo, PW team re same (0.1). | 0.40 | 294.00 | 715- |
| Blumberg, Irene | REST | Associate | 08/08/2022 | Correspond with D. Lulow (PW billing), A. Page re fee statement. | 0.50 | 587.50 | 715- |
| Rahnama, Omid | REST | Associate | 08/09/2022 | Review diaries for conformance with UST guidelines and privilege. | 2.50 | 2,837.50 | 715- |
| Page, Alana | REST | Associate | 08/09/2022 | Review Paul, Weiss fee application for compliance with UST guidelines and confidentiality. | 1.10 | 808.50 | 715- |
| Rocher, Evan | CORP | Associate | 08/09/2022 | Review time entries to ensure compliance with UST guidelines for monthly fee application. | 5.60 | 4,116.00 | 715- |
| Rahnama, Omid | REST | Associate | 08/10/2022 | Correspond with E. Rocher re preparation of fee statement consistent with UST guidelines (0.3); correspond with A. Page and B. Britton re preparation of fee statement consistent with UST guidelines (0.1). | 0.40 | 454.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/10/2022 | Review time entries for privilege, confidentiality, and compliance with UST guidelines. | 2.70 | 2,808.00 | 715- |
| Nanfara, Chloe | REST | Associate | 08/10/2022 | Review PW team time entries to ensure compliance with fee guidelines in preparation for fee application. | 2.60 | 2,262.00 | 715- |
| Page, Alana | REST | Associate | 08/10/2022 | Review Paul, Weiss fee application for confidentiality and compliance with US Trustee guidelines. | 2.30 | 1,690.50 | 715- |
| Rocher, Evan | CORP | Associate | 08/10/2022 | Correspond with O. Rahnama re monthly fee application. | 0.20 | 147.00 | 715- |
| Rocher, Evan | CORP | Associate | 08/11/2022 | Review time entries for compliance with UST guidelines. | 2.30 | 1,690.50 | 715- |
| Page, Alana | REST | Associate | 08/11/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 0.70 | 514.50 | 715- |
| Blumberg, Irene | REST | Associate | 08/11/2022 | Review and analyze invoices with respect to compliance with US Trustee rules and guidelines. | 1.90 | 2,232.50 | 715- |
| Rocher, Evan | CORP | Associate | 08/12/2022 | Teleconference with D. Lulow re time entries for monthly fee application (0.8); teleconference with J. Del Rosario re same (0.2); review and analyze time entries to comply with UST guidelines re chapter 11 billing (1.7). | 2.70 | 1,984.50 | 715- |
| Luo, Lara | REST | Associate | 08/12/2022 | Review PW invoices for privilege, confidentiality, and compliance with UST guidelines. | 2.40 | 2,496.00 | 715- |
| Page, Alana | REST | Associate | 08/12/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 1.90 | 1,396.50 | 715- |
| Rahnama, Omid | REST | Associate | 08/12/2022 | Correspond with I. Blumberg, PW team re fee statement issues. | 0.20 | 227.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/12/2022 | Review fee application for privilege and compliance with UST guidelines (1.1); correspond with A. Page, PW team re same (0.5). | 1.60 | 1,880.00 | 715- |
| Rocher, Evan | CORP | Associate | 08/13/2022 | Review time entries to comply with UST chapter 11 billing guidelines (3.6); teleconference with D. Lulow re preparation of monthly fee application (0.4). | 4.00 | 2,940.00 | 715- |
| Luo, Lara | REST | Associate | 08/13/2022 | Review PW invoices for privilege, confidentiality, and compliance with UST guidelines. | 2.40 | 2,496.00 | 715- |
| Nanfara, Chloe | REST | Associate | 08/13/2022 | Review and analyze PW team diaries to ensure compliance with fee guidelines in preparation for fee application. | 1.50 | 1,305.00 | 715- |
| Page, Alana | REST | Associate | 08/13/2022 | Review Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 2.50 | 1,837.50 | 715- |
| Rocher, Evan | CORP | Associate | 08/14/2022 | Correspond with D. Lulow re preparation of monthly fee application. | 0.50 | 367.50 | 715- |
| Nanfara, Chloe | REST | Associate | 08/15/2022 | Correspond with A. Page, E. Rocher and I. Blumberg re PW fee application. | 0.40 | 348.00 | 715- |
| Page, Alana | REST | Associate | 08/15/2022 | Review Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality (4.5); correspond with I. Blumberg, E. Rocher and C. Nanfara re same (0.7). | 5.20 | 3,822.00 | 715- |
| Rocher, Evan | CORP | Associate | 08/15/2022 | Review and analyze bills to ensure compliance with UST guidelines. | 1.70 | 1,249.50 | 715- |
| Blumberg, Irene | REST | Associate | 08/15/2022 | Correspond with A. Page, E. Rocher re PW fee application (0.2); review same (1.1). | 1.30 | 1,527.50 | 715- |
| Luo, Lara | REST | Associate | 08/16/2022 | Correspond with PW team re June and July fee application. | 0.20 | 208.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/16/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality (2.4); teleconference and correspond with I. Blumberg re same (0.5); prepare Paul, Weiss fee application (3.3); review and revise Paul, Weiss fee application with comments from PW team (0.5). | 6.70 | 4,924.50 | 715- |
| Nanfara, Chloe | REST | Associate | 08/16/2022 | Correspond with A. Page, E. Rocher and I. Blumberg re PW fee application (0.9); review and analyze fee application to ensure compliance with UST guidelines (2.9). | 3.80 | 3,306.00 | 715- |
| Rocher, Evan | CORP | Associate | 08/16/2022 | Review and analyze time entries to ensure compliance with US Trustee guidelines. | 4.40 | 3,234.00 | 715- |
| Britton, Robert | REST | Partner | 08/17/2022 | Review and analyze fee application (4.8); teleconference with Luo re same (0.2). | 5.00 | 8,200.00 | 715- |
| Nanfara, Chloe | REST | Associate | 08/17/2022 | Correspond with A. Page, E. Rocher, L. Luo and I. Blumberg re PW fee application (1.1); teleconference with I. Blumberg and PW associate re same (0.5); review fee application to ensure compliance with UST guidelines (2.8). | 4.50 | 3,915.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/17/2022 | Draft and revise Paul, Weiss fee statement (0.5);  correspond with billing department re summary charts for fee statement (0.3); correspond with L. Luo re fee statement (0.3); teleconference with I. Blumberg re same (0.3); teleconference with L. Luo re same (0.3); teleconference with R. Britton, L. Luo and I. Blumberg re monthly fee statement (0.4); teleconference with I. Blumberg and L. Luo re monthly fee statement (0.4); teleconference with I. Blumberg and associates team re monthly fee statement (0.5); further review and analyze Paul, Weiss invoice for compliance with US trustee guidelines (2.8). | 5.40 | 3,969.00 | 715- |
| Luo, Lara | REST | Associate | 08/17/2022 | Conference with I. Blumberg, J. Truman, PW team re invoice review for privilege, confidentiality, and compliance with UST guidelines (0.4); conference with A. Page re same (0.3); review and revise June and July fee application (0.6); conference with R. Britton, A. Page, I. Blumberg re invoice review for privilege, confidentiality, and compliance with UST guidelines (0.3); correspond with O. Rahnama re same (0.1); conference with A. Page, I. Blumberg, PW team re same (0.4); conference with I. Blumberg, PW team re same (0.6); review and analyze PW invoices for privilege, confidentiality, and compliance with UST guidelines (2.5). | 5.20 | 5,408.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/17/2022 | Review and analyze time entries to ensure compliance with UST guidelines (3.1); teleconference with I. Blumberg, PW team re same (0.6). | 3.70 | 2,719.50 | 715- |
| Rahnama, Omid | REST | Associate | 08/17/2022 | Teleconference with I. Blumberg and others from PW team re UST billing compliance issues (0.5); review and analyze PW invoice in connection with privilege and UST compliance (5.5). | 6.00 | 6,810.00 | 715- |
| Blumberg, Irene | REST | Associate | 08/17/2022 | Review PW fee application for privilege and compliance with UST guidelines (4.2); correspond with L. Luo, A. Page re same (1.0). | 5.20 | 6,110.00 | 715- |
| Britton, Robert | REST | Partner | 08/18/2022 | Teleconference with Blumberg re fee issues. | 0.30 | 492.00 | 715- |
| Nanfara, Chloe | REST | Associate | 08/18/2022 | Correspond with A. Page, E. Rocher, L. Luo and I. Blumberg re PW fee application (0.5); review and analyze fee application to ensure compliance with UST guidelines (3.5). | 4.00 | 3,480.00 | 715- |
| Luo, Lara | REST | Associate | 08/18/2022 | Review and analyze PW invoices for privilege, confidentiality, and compliance with UST guidelines. | 4.40 | 4,576.00 | 715- |
| Rocher, Evan | CORP | Associate | 08/18/2022 | Review and analyze PW invoice for compliance with UST guidelines. | 4.60 | 3,381.00 | 715- |
| Page, Alana | REST | Associate | 08/18/2022 | Review and consider task code allocations on fee statement (2.1); correspond with I. Blumberg re same (0.5); review and revise monthly fee statement (1.5); review and analyze expense detail to prepare summary chart for fee statement (1.6). | 5.70 | 4,189.50 | 715- |
| Rahnama, Omid | REST | Associate | 08/18/2022 | Review time entries for privilege and compliance with UST guidelines (3.5); correspond with I. Blumberg, L. Lou, PW | 3.70 | 4,199.50 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/18/2022 | Review and analyze draft fee statement (2.1); review and analyze invoices for compliance with US Trustee rules and guidelines (3.9). | 6.00 | 7,050.00 | 715- |
| Rocher, Evan | CORP | Associate | 08/19/2022 | Review, analyze PW invoice to ensure compliance with UST guidelines. | 2.20 | 1,617.00 | 715- |
| Page, Alana | REST | Associate | 08/19/2022 | Correspond with R. Britton and I. Blumberg re filing of fee statements (0.2); correspond with S. Harnett re same (0.2); review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines (0.8); correspond with S. Mitchell and I. Blumberg re confidentiality issues for invoice (0.3). | 2.50 | 1,837.50 | 715- |
| Blumberg, Irene | REST | Associate | 08/19/2022 | Review and analyze PW fee application. | 3.10 | 3,642.50 | 715- |
| Page, Alana | REST | Associate | 08/20/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines (2.9); revise monthly fee statement (1.4). | 4.30 | 3,160.50 | 715- |
| Blumberg, Irene | REST | Associate | 08/20/2022 | Review and analyze PW fee application (3.4); correspond with A. Page re same (0.1). | 3.50 | 4,112.50 | 715- |
| Luo, Lara | REST | Associate | 08/21/2022 | Review and analyze PW June and July monthly fee application. | 0.30 | 312.00 | 715- |
| Page, Alana | REST | Associate | 08/21/2022 | Review Paul, Weiss fee application for compliance with US Trustee guidelines (2.6); review and revise Paul, Weiss fee application and exhibit charts (1.5); correspond with I. Blumberg re same (0.3). | 4.40 | 3,234.00 | 715- |
| Blumberg, Irene | REST | Associate | 08/21/2022 | Correspond with L. Luo, A. Page re fee application (0.2); review and analyze same (0.7). | 0.90 | 1,057.50 | 715- |
| Luo, Lara | REST | Associate | 08/22/2022 | Conference with I. Blumberg re PW monthly fee application, works in process (1.0); review, revise and compile final PW monthly | 3.00 | 3,120.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/22/2022 | Review and analyze PW fee application for compliance with US Trustee guidelines (2.5); revise PW fee application exhibit charts (1.2); correspond with I. Blumberg and L. Luo re same (0.5). | 4.20 | 3,087.00 | 715- |
| Rocher, Evan | CORP | Associate | 08/22/2022 | Correspond with A. Page re finalizing PW fee statement. | 0.20 | 147.00 | 715- |
| Blumberg, Irene | REST | Associate | 08/22/2022 | Review and analyze PW fee application (1.2); correspond with L. Luo, A. Page re same (0.5); correspond with A. Kidd (Revlon) re draft application (0.2); review and analyze final application and assist with various matters related to filing of same (2.5). | 4.40 | 5,170.00 | 715- |
| Page, Alana | REST | Associate | 08/23/2022 | Teleconference with L. Luo, I. Blumberg re fee application process (0.4); correspond with A. Synnott, R. Britton, S. Xu and other PW team members re Paul, Weiss fee application (0.8); begin review of August time entries for confidentiality and compliance with US Trustee guidelines (0.6). | 1.80 | 1,323.00 | 715- |
| Luo, Lara | REST | Associate | 08/23/2022 | Conference with A. Page and I. Blumberg re PW fee applications (0.5); telephone conference with S. Xu re PW fee issues (0.1); correspond with I. Blumberg, PW team re same (0.2). | 0.80 | 832.00 | 715- |
| Blumberg, Irene | REST | Associate | 08/23/2022 | Correspond with L. Luo, A. Page re August fee statement. | 0.40 | 470.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/24/2022 | Teleconference with staff attorney team, I. Blumberg and L. Luo re September fee application (0.5); correspond with L. Luo re PW billing guidelines (0.3); review and analyze PW fee application for compliance with US Trustee guidelines and confidentiality (1.2). | 1.80 | 1,323.00 | 715- |
| Luo, Lara | REST | Associate | 08/24/2022 | Correspond with R. Britton re PW fee statements (0.2); confer with I. Blumberg, A. Page, and PW team re compliance with UST guidelines for fees and PW fee applications (0.5); review, analyze and revise PW billing guidelines re same (1.7). | 2.40 | 2,496.00 | 715- |
| Rocher, Evan | CORP | Associate | 08/25/2022 | Correspond with A. Page re PW fee statement process. | 0.40 | 294.00 | 715- |
| Page, Alana | REST | Associate | 08/25/2022 | Review and revise PW billing guidelines (0.4); correspond with L. Luo re same (0.2); correspond with J. Truman re September fee statement (0.4); respond to staff attorney questions re fee statement preparation (0.5); review Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 1.50 | 1,102.50 | 715- |
| Page, Alana | REST | Associate | 08/26/2022 | Respond to staff attorney questions regarding fee statement preparation (0.7); teleconference with J. Truman re fee statement preparation (0.3); teleconference with M. Melvin re fee statement onboarding (0.5); correspond with M. Melvin re follow up questions for fee statement preparation (0.3); review Paul, Weiss invoice for confidentiality and compliance with US Trustee guidelines (0.9). | 2.70 | 1,984.50 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/28/2022 | Correspond with I. Blumberg, A. Page re PW fee applications. | 0.10 | 104.00 | 715- |
| Luo, Lara | REST | Associate | 08/29/2022 | Correspond with A. Page, I. Blumberg, PW team re PW fee applications. | 0.30 | 312.00 | 715- |
| Page, Alana | REST | Associate | 08/29/2022 | Review Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 1.40 | 1,029.00 | 715- |
| Nanfara, Chloe | REST | Associate | 08/29/2022 | Review and analyze PW fee application to ensure compliance with UST guidelines. | 0.50 | 435.00 | 715- |
| Luo, Lara | REST | Associate | 08/30/2022 | Correspond with A. Page re PW fee applications. | 0.10 | 104.00 | 715- |
| Page, Alana | REST | Associate | 08/30/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 2.10 | 1,543.50 | 715- |
| Nanfara, Chloe | REST | Associate | 08/30/2022 | Review and analyze PW fee application to ensure compliance with UST guidelines (3.6); correspond with A. Page re same (0.2). | 3.80 | 3,306.00 | 715- |
| Rocher, Evan | CORP | Associate | 08/30/2022 | Review and analyze time entries for Chapter 11 compliance, privilege issues. | 4.90 | 3,601.50 | 715- |
| Rahnama, Omid | REST | Associate | 08/30/2022 | Review, analyze time entries for privilege. | 4.10 | 4,653.50 | 715- |
| Rocher, Evan | CORP | Associate | 08/31/2022 | Review and analyze PW invoice for compliance with Chapter 11 guidelines. | 0.30 | 220.50 | 715- |
| Page, Alana | REST | Associate | 08/31/2022 | Review Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 3.20 | 2,352.00 | 715- |
| Nanfara, Chloe | REST | Associate | 08/31/2022 | Review and analyze PW fee application to ensure compliance with UST guidelines (0.7); correspond with A. Page, L. Luo, I. Blumberg re same (0.4). | 1.10 | 957.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 08/31/2022 | Conference with A. Page re PW fee application (0.3); conference with A. Page re same (0.3); review and analyze PW invoice for privilege, confidentiality, and compliance with UST guidelines (3.8). | 4.40 | 4,576.00 | 715- |
| Blumberg, Irene | REST | Associate | 09/01/2022 | Correspond with A. Page and PW associate team re privilege concern for August fee statement. | 0.10 | 117.50 | 715- |
| Page, Alana | REST | Associate | 09/01/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality (0.4); correspond with I. Blumberg and PW associates team re PW invoice review (0.2). | 0.60 | 441.00 | 715- |
| Novod, Claudia | LIT | Staff Attorney | 09/01/2022 | Teleconference with J. Truman re instructions for review of PW invoices (0.2); review and analyze PW invoice for compliance with UST guidelines and privilege (3.4). | 3.60 | 1,980.00 | 715- |
| Feher, Melinda | LIT | Staff Attorney | 09/01/2022 | Review and analyze PW invoice from August 16 to August 28 to ensure compliance with UST guidelines. | 5.50 | 3,025.00 | 715- |
| Castro-James, Maria | LIT | Staff Attorney | 09/01/2022 | Review and analyze PW invoice through August 31st to ensure compliance with US Trustee guidelines. | 4.10 | 2,255.00 | 715- |
| Castro-James, Maria | LIT | Staff Attorney | 09/01/2022 | Correspond with J. Truman re questions in connection with fee application process to ensure compliance with US Trustee guidelines. | 0.50 | 275.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Truman, Jennifer | LIT | Staff Attorney | 09/01/2022 | Review and analyze PW invoice for compliance with US Trustee guidelines and privilege (6.3); teleconference with C. Novod re instructions for analyzing PW invoice (0.2); correspond with PW team re same (2.9). | 9.40 | 5,358.00 | 715- |
| Melvin, Marguerite | CORP | Paralegal | 09/01/2022 | Review and analyze PW invoice for compliance with US Trustee guidelines and privilege. | 1.70 | 739.50 | 715- |
| Nanfara, Chloe | REST | Associate | 09/02/2022 | Correspond with A. Page, E. Rocher, L. Luo and I. Blumberg re PW fee application (0.3); review and analyze PW invoice to ensure compliance with UST guidelines (3.1). | 3.40 | 2,958.00 | 715- |
| Page, Alana | REST | Associate | 09/02/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality (0.6); correspond with I. Blumberg and PW associate team re assignments for fee statement review (0.2). | 0.80 | 588.00 | 715- |
| Feher, Melinda | LIT | Staff Attorney | 09/02/2022 | Review and analyze PW invoice from August 16 to August 28 for fee application process to ensure compliance with UST guidelines. | 5.00 | 2,750.00 | 715- |
| Castro-James, Maria | LIT | Staff Attorney | 09/02/2022 | Review and analyze PW invoice through August 31st for fee application process to ensure compliance with US Trustee guidelines. | 1.10 | 605.00 | 715- |
| Castro-James, Maria | LIT | Staff Attorney | 09/02/2022 | Correspond with J. Truman re questions in connection with PW invoice fee application process to ensure compliance with US Trustee guidelines. | 0.20 | 110.00 | 715- |
| Castro-James, Maria | LIT | Staff Attorney | 09/02/2022 | Review and analyze PW invoice to August 31st for fee application process to ensure compliance with US Trustee guidelines. | 3.90 | 2,145.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Truman, Jennifer | LIT | Staff Attorney | 09/02/2022 | Review and analyze PW invoice for compliance with US Trustee guidelines and privilege (7.3); correspond with PW team re same (0.6). | 7.90 | 4,503.00 | 715- |
| Nanfara, Chloe | REST | Associate | 09/03/2022 | Review and analyze fee application for compliance with US Trustee guidelines. | 3.00 | 2,610.00 | 715- |
| Page, Alana | REST | Associate | 09/03/2022 | Review and analyze PW invoice for compliance with US Trustee guidelines and confidentiality. | 0.50 | 367.50 | 715- |
| Rocher, Evan | CORP | Associate | 09/04/2022 | Review and analyze PW invoice for compliance with UST guidelines. | 1.00 | 735.00 | 715- |
| Luo, Lara | REST | Associate | 09/05/2022 | Review and analyze PW invoices for privilege, confidentiality, and compliance with UST guidelines. | 1.70 | 1,768.00 | 715- |
| Rocher, Evan | CORP | Associate | 09/05/2022 | Review and analyze time entries for compliance with UST guidelines. | 1.80 | 1,323.00 | 715- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Correspond with A. Page re review of fee application. | 0.20 | 235.00 | 715- |
| Luo, Lara | REST | Associate | 09/06/2022 | Review and analyze PW invoices for privilege, confidentiality, and compliance with UST guidelines. | 2.70 | 2,808.00 | 715- |
| Page, Alana | REST | Associate | 09/06/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 3.80 | 2,793.00 | 715- |
| Rocher, Evan | CORP | Associate | 09/06/2022 | Review and analyze PW invoice for compliance with US Trustee guidelines, confidentiality, and privilege. | 0.30 | 220.50 | 715- |
| Luo, Lara | REST | Associate | 09/07/2022 | Review and analyze PW invoices for privilege, confidentiality, and compliance with UST guidelines. | 1.30 | 1,352.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/07/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality (1.5); coordinate September fee statement review with I. Blumberg and PW associate team (0.6). | 2.10 | 1,543.50 | 715- |
| Rocher, Evan | CORP | Associate | 09/07/2022 | Review and analyze PW invoice for compliance with UST guidelines. | 1.30 | 955.50 | 715- |
| Page, Alana | REST | Associate | 09/08/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality (2.9); correspond with D. Rabinowitz re billing guidelines (0.3); correspond with M. Boylan re billing guidelines (0.2); teleconference with M. Boylan re same (0.2). | 3.60 | 2,646.00 | 715- |
| Rocher, Evan | CORP | Associate | 09/08/2022 | Review and analyze PW invoice for compliance with US Trustee guidelines and privilege. | 1.90 | 1,396.50 | 715- |
| Blumberg, Irene | REST | Associate | 09/08/2022 | Review and analyze first half of August invoice for compliance with UST guidelines and privilege concerns. | 1.50 | 1,762.50 | 715- |
| Rabinowitz, Danielle | TAX | Associate | 09/08/2022 | Review time entries for privilege and compliance with UST guidelines. | 0.30 | 220.50 | 715- |
| Rahnama, Omid | REST | Associate | 09/08/2022 | Review time entries for privilege and compliance with UST guidelines (3.2); correspond with A. Page re same (0.1) | 3.30 | 3,745.50 | 715- |
| Page, Alana | REST | Associate | 09/09/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 0.30 | 220.50 | 715- |
| Blumberg, Irene | REST | Associate | 09/09/2022 | Correspond with A. Page re prepetition retainer (0.1); review and analyze first half of August invoice for privilege and UST compliance (1.1). | 1.20 | 1,410.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/10/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 0.70 | 514.50 | 715- |
| Nanfara, Chloe | REST | Associate | 09/10/2022 | Review and analyze PW fee application to ensure compliance with UST Trustee guidelines. | 3.10 | 2,697.00 | 715- |
| Page, Alana | REST | Associate | 09/11/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 4.10 | 3,013.50 | 715- |
| Luo, Lara | REST | Associate | 09/11/2022 | Review and analyze PW invoices for privilege, confidentiality, and compliance with UST guidelines. | 2.30 | 2,392.00 | 715- |
| Blumberg, Irene | REST | Associate | 09/11/2022 | Review and analyze August fee statement to ensure compliance with UST Trustee guidelines (3.1); correspond with A. Page re same (0.1). | 3.20 | 3,760.00 | 715- |
| Rocher, Evan | CORP | Associate | 09/11/2022 | Review and analyze PW invoice to ensure compliance with UST requirements. | 2.00 | 1,470.00 | 715- |
| Page, Alana | REST | Associate | 09/12/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 1.00 | 735.00 | 715- |
| Page, Alana | REST | Associate | 09/13/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality (1.1); prepare second monthly fee statement (1.0). | 2.10 | 1,543.50 | 715- |
| Blumberg, Irene | REST | Associate | 09/13/2022 | Review August 16-31 pro forma (1.6); correspond with A. Page re: same (0.2). | 1.80 | 2,115.00 | 715- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/13/2022 | Review and analyze invoice review guideline updates (0.2); review and analyze PW invoice to ensure compliance with UST guidelines (2.0). | 2.20 | 1,210.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Novod, Claudia | LIT | Staff Attorney | 09/13/2022 | Review and analyze PW invoice for compliance with UST guidelines and privilege issues. | 4.10 | 2,255.00 | 715- |
| Fiszer, Stacy | LIT | Paralegal | 09/13/2022 | Update parties in interest spreadsheet (0.5); correspond with PW team re same (0.3). | 0.80 | 304.00 | 715- |
| Britton, Robert | REST | Partner | 09/14/2022 | Confer with Blumberg re fee statement. | 0.20 | 328.00 | 715- |
| Luo, Lara | REST | Associate | 09/14/2022 | Review and analyze PW August fee statement. | 0.10 | 104.00 | 715- |
| Page, Alana | REST | Associate | 09/14/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality (1.5); review and revise second monthly fee statement (1.6). | 3.10 | 2,278.50 | 715- |
| Novod, Claudia | LIT | Staff Attorney | 09/14/2022 | Review and analyze PW invoice for compliance with US Trustee guidelines and privilege issues. | 8.10 | 4,455.00 | 715- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/14/2022 | Analyze and revise PW team time entries for September 1 - September 11 to ensure compliance with UST guidelines. | 8.00 | 4,400.00 | 715- |
| Truman, Jennifer | LIT | Staff Attorney | 09/14/2022 | Correspond with A. Page re the processing of the September 1-13 PW time entries to be reviewed for compliance with the U.S. Trustee guidelines (0.1); provide instruction to attorney review team re same (0.2). | 0.30 | 171.00 | 715- |
| Hossain, Julia | REST | Paralegal | 09/14/2022 | Draft shell of Notice of rate change. | 1.60 | 608.00 | 715- |
| Britton, Robert | REST | Partner | 09/15/2022 | Revise fee statement. | 2.50 | 4,100.00 | 715- |
| Page, Alana | REST | Associate | 09/15/2022 | Review and analyze Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 1.60 | 1,176.00 | 715- |
| Luo, Lara | REST | Associate | 09/15/2022 | Confer with A. Page re PW supplemental declaration. | 0.20 | 208.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Novod, Claudia | LIT | Staff Attorney | 09/15/2022 | Review and analyze PW invoice for compliance with US Trustee guidelines and privilege issues. | 0.90 | 495.00 | 715- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/15/2022 | Analyze and revise PW team time entries for September 1 - September 11 to ensure compliance with UST guidelines. | 1.20 | 660.00 | 715- |
| Hossain, Julia | REST | Paralegal | 09/15/2022 | Review and analyze fee statement precedent. | 0.40 | 152.00 | 715- |
| Page, Alana | REST | Associate | 09/16/2022 | Review Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 2.50 | 1,837.50 | 715- |
| Blumberg, Irene | REST | Associate | 09/16/2022 | Review professional fee chart and correspond with A. Page regarding same. | 0.50 | 587.50 | 715- |
| Britton, Robert | REST | Partner | 09/17/2022 | Correspond with A. Page re fee statement. | 0.20 | 328.00 | 715- |
| Page, Alana | REST | Associate | 09/17/2022 | Review Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 1.00 | 735.00 | 715- |
| Blumberg, Irene | REST | Associate | 09/17/2022 | Correspond with A. Page re fee statement. | 0.20 | 235.00 | 715- |
| Britton, Robert | REST | Partner | 09/18/2022 | Correspond with A. Page re fee statement. | 0.10 | 164.00 | 715- |
| Page, Alana | REST | Associate | 09/18/2022 | Review Paul, Weiss invoice for compliance with US Trustee guidelines and confidentiality. | 0.70 | 514.50 | 715- |
| Luo, Lara | REST | Associate | 09/19/2022 | Conference with A. Page re monthly fee statement (0.5); review and analyze supplemental conflicts results (0.8); review and revise PW August monthly fee statement (0.4). | 1.70 | 1,768.00 | 715- |
| Page, Alana | REST | Associate | 09/19/2022 | Review and revise second monthly PW fee statement (1.3); review supplemental conflicts check results (1.5); conference with L. Luo re monthly fee statement (0.5). | 3.30 | 2,425.50 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Stevens, Kenya L. | LIT | Staff Attorney | 09/19/2022 | Correspond with J. Truman re fee analysis assignment (0.1); review and revise PW invoice to ensure compliance with UST guidelines (5.8). | 5.90 | 3,245.00 | 715- |
| Novod, Claudia | LIT | Staff Attorney | 09/19/2022 | Review and revise time entries for compliance with UST guidelines and privilege issues. | 5.20 | 2,860.00 | 715- |
| Feher, Melinda | LIT | Staff Attorney | 09/19/2022 | Review and analyze PW time entries for compliance with UST guidelines. | 8.00 | 4,400.00 | 715- |
| Castro-James, Maria | LIT | Staff Attorney | 09/19/2022 | Review and analyze PW invoice for compliance with US Trustee guidelines and privilege. | 5.00 | 2,750.00 | 715- |
| Harnett, Sarah | REST | Counsel | 09/20/2022 | Correspond with PW team re draft PW supplemental declaration (0.3); review conflicts materials (0.1). | 0.40 | 610.00 | 715- |
| Page, Alana | REST | Associate | 09/20/2022 | Teleconference with L. Luo re supplemental conflicts check (0.4); correspond with S. Harnett re same (0.3); correspond with L. Luo and I. Blumberg re PW fee statement (0.2); prepare and coordinate filing of same (0.5); conference with V. Robinson, S. Baham, J. Heasley re PW fee statement preparation (1.0); prepare for same (0.3); review and analyze US Trustee billing guidelines (0.1). | 2.80 | 2,058.00 | 715- |
| Robinson, Vida | REST | Associate | 09/20/2022 | Attend portion of meeting with A. Page, S. Baham, and J. Heasley re PW fee statement preparation. | 0.50 | 367.50 | 715- |
| Luo, Lara | REST | Associate | 09/20/2022 | Teleconference with A. Page re conflicts (0.4); conference with S. Baham re supplemental PW declaration (0.5); review and analyze precedent supplemental declarations and conflicts list (0.8). | 1.70 | 1,768.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Heasley, Julia | REST | Associate | 09/20/2022 | Conference with A. Page, S. Baham, and V. Robinson re PW fee statement preparation. | 1.00 | 735.00 | 715- |
| Nanfara, Chloe | REST | Associate | 09/20/2022 | Correspond with A. Page re fee statement. | 0.20 | 174.00 | 715- |
| Baham, Sam | REST | Associate | 09/20/2022 | Conference with A. Page, V. Robinson, and J. Heasley re PW fee statement preparation. | 1.00 | 735.00 | 715- |
| Baham, Sam | REST | Associate | 09/20/2022 | Conference with L. Luo re supplemental PW declaration (0.5); prepare for same (0.1). | 0.60 | 441.00 | 715- |
| Baham, Sam | REST | Associate | 09/20/2022 | Correspond with P. Basta and PW team re supplemental declaration. | 0.90 | 661.50 | 715- |
| Blumberg, Irene | REST | Associate | 09/20/2022 | Correspond with L. Luo and PW team re fee statement for filing. | 0.10 | 117.50 | 715- |
| Novod, Claudia | LIT | Staff Attorney | 09/20/2022 | Review and revise time entries for compliance with UST guidelines and privilege issues. | 4.40 | 2,420.00 | 715- |
| Truman, Jennifer | LIT | Staff Attorney | 09/20/2022 | Review and analyze PW invoice for compliance with the UST guidelines and privilege (6.4). | 6.40 | 3,648.00 | 715- |
| Castro-James, Maria | LIT | Staff Attorney | 09/20/2022 | Review and analyze PW invoice for compliance with US Trustee guidelines and privilege. | 2.10 | 1,155.00 | 715- |
| Hossain, Julia | REST | Paralegal | 09/20/2022 | Prepare filing of Paul Weiss second monthly fee statement. | 0.30 | 114.00 | 715- |
| Luo, Lara | REST | Associate | 09/21/2022 | Review and analyze conflicts results (0.2); correspond with S. Baham re same (0.1). | 0.30 | 312.00 | 715- |
| Baham, Sam | REST | Associate | 09/21/2022 | Draft and revise supplemental declaration to PW's retention application. | 4.10 | 3,013.50 | 715- |
| Baham, Sam | REST | Associate | 09/21/2022 | Correspond with L. Luo re the supplemental declaration draft and potential conflicts. | 0.60 | 441.00 | 715- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/21/2022 | Review and revise PW time entries to ensure compliance with UST guidelines. | 3.10 | 1,705.00 | 715- |
| Truman, Jennifer | LIT | Staff Attorney | 09/21/2022 | Review and analyze PW invoice for compliance with the UST guidelines and | 7.90 | 4,503.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 09/22/2022 | Revise supplemental PW declaration (1.5); correspond with A. Page re PW fee statements (0.2); conference with S. Baham re supplemental declaration (0.5). | 2.20 | 2,288.00 | 715- |
| Page, Alana | REST | Associate | 09/22/2022 | Correspond with S. Baham and PW team re billing guidelines (0.2); review PW invoice for confidentiality and compliance with fee guidelines (0.5). | 0.70 | 514.50 | 715- |
| Baham, Sam | REST | Associate | 09/22/2022 | Conference with L. Luo re supplemental declaration (0.5); prepare for same (0.2). | 0.70 | 514.50 | 715- |
| Baham, Sam | REST | Associate | 09/22/2022 | Analyze and edit disclosure schedules for PW's supplemental declaration. | 1.20 | 882.00 | 715- |
| Baham, Sam | REST | Associate | 09/22/2022 | Review and analyze PW fee entries to ensure compliance with UST guidelines. | 0.30 | 220.50 | 715- |
| Truman, Jennifer | LIT | Staff Attorney | 09/22/2022 | Review and analyze PW invoice for compliance with the UST guidelines and privilege (7.2); correspond with PW associates re same (0.1). | 7.30 | 4,161.00 | 715- |
| Harnett, Sarah | REST | Counsel | 09/23/2022 | Review and comment on draft PW supplemental declaration (0.8); correspond with L. Luo, S. Baham re same (0.2) | 1.00 | 1,525.00 | 715- |
| Heasley, Julia | REST | Associate | 09/23/2022 | Review and analyze PW fee entries to ensure compliance with UST guidelines. | 1.80 | 1,323.00 | 715- |
| Robinson, Vida | REST | Associate | 09/23/2022 | Review and analyze PW fee entries to ensure compliance with UST guidelines. | 3.00 | 2,205.00 | 715- |
| Luo, Lara | REST | Associate | 09/23/2022 | Correspond with S. Baham and PW team re PW supplemental declaration and conflicts. | 0.10 | 104.00 | 715- |
| Baham, Sam | REST | Associate | 09/23/2022 | Review and analyze PW invoice for compliance with UST guidelines. | 3.20 | 2,352.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Baham, Sam | REST | Associate | 09/23/2022 | Review and analyze S. Harnett's revisions and comments re Supplemental Declaration (0.2); correspond with L. Luo, S. Harnett, and A. Platek re Supplemental Declaration and conflicts search (0.5); revise Schedules in Supplemental Declaration per S. Harnett's comments (0.4). | 1.10 | 808.50 | 715- |
| Luo, Lara | REST | Associate | 09/26/2022 | Correspond with A. Page re PW fee statement and works in process (0.4); review and analyze PW invoice for privilege, confidentiality, and compliance with UST guidelines (1.1); correspond with S. Baham re supplemental declaration (0.1). | 1.60 | 1,664.00 | 715- |
| Baham, Sam | REST | Associate | 09/26/2022 | Incorporate S. Harnett's comments and revisions into PW's supplemental declaration draft. | 0.10 | 73.50 | 715- |
| Baham, Sam | REST | Associate | 09/26/2022 | Analyze and compare revised supplemental declaration and related schedules against earlier drafts (0.2); correspond with L. Luo and A. Platek re same (0.2). | 0.40 | 294.00 | 715- |
| Baham, Sam | REST | Associate | 09/26/2022 | Review and analyze PW invoice for compliance with UST guidelines. | 4.30 | 3,160.50 | 715- |
| Baham, Sam | REST | Associate | 09/26/2022 | Correspond with R. Britton re PW's supplemental declaration draft and corresponding schedules. | 0.10 | 73.50 | 715- |
| Heasley, Julia | REST | Associate | 09/26/2022 | Review and analyze PW invoice for privilege and compliance with UST guidelines. | 1.60 | 1,176.00 | 715- |
| Robinson, Vida | REST | Associate | 09/26/2022 | Review and analyze PW invoice for compliance with UST guidelines and confidentiality. | 1.00 | 735.00 | 715- |
| Robinson, Vida | REST | Associate | 09/26/2022 | Review and analyze PW invoice for compliance with UST guidelines and confidentiality. | 1.40 | 1,029.00 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 09/26/2022 | Review and analyze PW invoice to ensure compliance with UST guidelines. | 2.00 | 1,740.00 | 715- |
| Page, Alana | REST | Associate | 09/26/2022 | Coordinate September fee statement review with J. Truman (0.2); review and analyze PW fee statement for compliance with UST guidelines (1.4). | 1.60 | 1,176.00 | 715- |
| Truman, Jennifer | LIT | Staff Attorney | 09/26/2022 | Review and analyze PW invoice for compliance with the UST guidelines and privilege. | 3.30 | 1,881.00 | 715- |
| Britton, Robert | REST | Partner | 09/27/2022 | Revise supplemental disclosure draft (0.5); correspond with Baham re same (0.2). | 0.70 | 1,148.00 | 715- |
| Robinson, Vida | REST | Associate | 09/27/2022 | Review and analyze PW invoice for compliance with UST guidelines (0.6); correspond with A. Page re same (0.2). | 0.80 | 588.00 | 715- |
| Heasley, Julia | REST | Associate | 09/27/2022 | Correspond with S. Baham re time entries (0.2); review and analyze time entries for privilege and compliance with US Trustee guidelines (0.4). | 0.60 | 441.00 | 715- |
| Baham, Sam | REST | Associate | 09/27/2022 | Review and analyze PW time entries for compliance with UST guidelines. | 1.90 | 1,396.50 | 715- |
| Baham, Sam | REST | Associate | 09/27/2022 | Correspond with R. Britton and L. Luo re supplemental declaration draft (0.2); analyze and incorporate R. Britton and L. Lou's revisions re same (0.3); correspond with P. Basta and A. Eaton re same (0.1). | 0.60 | 441.00 | 715- |
| Luo, Lara | REST | Associate | 09/27/2022 | Review and analyze PW invoice for privilege, confidentiality, and compliance with UST guidelines. | 0.90 | 936.00 | 715- |
| Nanfara, Chloe | REST | Associate | 09/27/2022 | Review PW fee application to ensure compliance with UST guidelines. | 1.50 | 1,305.00 | 715- |
| Rahnama, Omid | REST | Associate | 09/27/2022 | Review time entries for privilege and compliance with UST guidelines. | 2.50 | 2,837.50 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 09/28/2022 | Review and analyze supplemental disclosure and correspond with R. Britton re same. | 0.30 | 580.50 | 715- |
| Baham, Sam | REST | Associate | 09/28/2022 | Correspond with P. Basta re PW retention application and supplemental declaration. | 0.10 | 73.50 | 715- |
| Page, Alana | REST | Associate | 09/28/2022 | Review PW invoice for confidentiality and compliance with fee guidelines (1.9); correspond with V. Robinson, J. Heasley and S. Baham re fee statement review (0.5). | 2.40 | 1,764.00 | 715- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/28/2022 | Review and analyze PW invoice to ensure compliance with UST guidelines. | 6.70 | 3,685.00 | 715- |
| Feher, Melinda | LIT | Staff Attorney | 09/28/2022 | Review and analyze PW invoice to ensure compliance with UST guidelines. | 8.50 | 4,675.00 | 715- |
| Melvin, Marguerite | CORP | Paralegal | 09/28/2022 | Review and analyze PW invoice to ensure compliance with UST guidelines. | 4.00 | 1,740.00 | 715- |
| Eaton, Alice | REST | Partner | 09/29/2022 | Review updated PW disclosure statement draft. | 0.30 | 580.50 | 715- |
| Baham, Sam | REST | Associate | 09/29/2022 | Correspond with L. Luo re A. Eaton's comments on the supplemental declaration and conflicts disclosures (0.2); correspond with A. Eaton re same (0.3). | 0.50 | 367.50 | 715- |
| Page, Alana | REST | Associate | 09/29/2022 | Review PW invoice for confidentiality and compliance with UST guidelines. | 2.00 | 1,470.00 | 715- |
| Blumberg, Irene | REST | Associate | 09/29/2022 | Correspond with R. Britton and M. Tattnall re fee statement research. | 0.50 | 587.50 | 715- |
| Stevens, Kenya L. | LIT | Staff Attorney | 09/29/2022 | Review and analyze PW invoice to ensure compliance with UST guidelines. | 3.20 | 1,760.00 | 715- |
| Feher, Melinda | LIT | Staff Attorney | 09/29/2022 | Review and revise PW invoice to ensure compliance with UST guidelines. | 0.90 | 495.00 | 715- |
| Melvin, Marguerite | CORP | Paralegal | 09/29/2022 | Review and analyze PW invoice to ensure compliance with UST guidelines. | 1.00 | 435.00 | 715- |
| Page, Alana | REST | Associate | 09/30/2022 | Correspond with I. Blumberg and PW associate team re monthly fee statement review. | 0.30 | 220.50 | 715- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hossain, Julia | REST | Paralegal | 09/30/2022 | Legal research re fee statement preparation. | 2.10 | 798.00 | 715- |
| Clareman, William | LIT | Partner | 06/16/2022 | Finalize and file pleadings in chapter 11 cases. | 4.00 | 6,980.00 | 716- |
| Bolin, Brian | REST | Partner | 06/16/2022 | Attend and participate in first day hearing. | 3.50 | 5,460.00 | 716- |
| Wee, Lawrence G | CORP | Partner | 06/16/2022 | Attend portion of first day hearing. | 3.10 | 6,277.50 | 716- |
| Basta, Paul M. | REST | Partner | 06/16/2022 | Attend Revlon hearing and follow up. | 6.50 | 13,162.50 | 716- |
| Synnott, Aidan | LIT | Partner | 06/16/2022 | Attend First Day Hearing. | 2.00 | 4,050.00 | 716- |
| de la Bastide, Thoma | CORP | Partner | 06/16/2022 | Attendance at the first day motions hearing. | 2.20 | 4,455.00 | 716- |
| Holo, Robert | TAX | Partner | 06/16/2022 | Attend first day hearing. | 5.00 | 10,125.00 | 716- |
| Britton, Robert | REST | Partner | 06/16/2022 | Attend first day hearing. | 4.80 | 7,872.00 | 716- |
| Kimpler, Kyle | REST | Partner | 06/16/2022 | Attend First Day Hearing. | 4.30 | 7,202.50 | 716- |
| Epstein, David | CORP | Counsel | 06/16/2022 | Partially attend First Day Hearing. | 2.10 | 3,202.50 | 716- |
| Hurwitz, Jonathan | LIT | Counsel | 06/16/2022 | Partially attend First Day Hearing. | 2.70 | 4,117.50 | 716- |
| Meyers, Diane | REST | Counsel | 06/16/2022 | Attend part of first day hearing. | 3.30 | 5,032.50 | 716- |
| Colan, Kevin | TAX | Counsel | 06/16/2022 | Attend first-day hearing. | 2.80 | 4,270.00 | 716- |
| Lysikatos Carey, Val | TAX | Associate | 06/16/2022 | Partially attend First Day Hearing. | 1.60 | 1,816.00 | 716- |
| Luo, Lara | REST | Associate | 06/16/2022 | Attend first day hearing. | 5.50 | 5,720.00 | 716- |
| Shack Sackler, Benja | LIT | Associate | 06/16/2022 | Attend part of first day hearing. | 1.70 | 1,249.50 | 716- |
| Page, Alana | REST | Associate | 06/16/2022 | Attend first day hearing and assist PW team with various requests throughout hearing. | 5.50 | 4,042.50 | 716- |
| Hasan, Shafaq | REST | Associate | 06/16/2022 | Attend First Day Hearing | 5.80 | 6,032.00 | 716- |
| Rahnama, Omid | REST | Associate | 06/16/2022 | Prepare for and attend first day hearing. | 9.00 | 10,215.00 | 716- |
| Blumberg, Irene | REST | Associate | 06/16/2022 | Attend First Day Hearing. | 5.00 | 5,875.00 | 716- |
| James, Amanda E | 045 | Associate | 06/16/2022 | Attend First Day Hearing. | 5.40 | 4,698.00 | 716- |
| Rocher, Evan | CORP | Associate | 06/16/2022 | Attend First Day Hearing. | 4.90 | 3,601.50 | 716- |
| Mitchell, Sean A. | REST | Associate | 06/16/2022 | Attend First Day Hearing. | 6.50 | 8,320.00 | 716- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 06/16/2022 | Attend First Day Hearing. | 4.90 | 6,272.00 | 716- |
| Britton, Robert | REST | Partner | 06/17/2022 | Attend first day hearing (6); prepare for same (.6). | 6.60 | 10,824.00 | 716- |
| Eaton, Alice | REST | Partner | 06/17/2022 | Attend first day hearing (5.3). | 5.30 | 10,255.50 | 716- |
| Clareman, William | LIT | Partner | 06/17/2022 | Attend continued first day hearing. | 5.50 | 9,597.50 | 716- |
| Bolin, Brian | REST | Partner | 06/17/2022 | Participate in continued first day hearing. | 5.50 | 8,580.00 | 716- |
| Clayton, Lewis R | LIT | Partner | 06/17/2022 | Appear at continuation of first day hearing and related teleconferences with Zelin, W. Clareman and P. Basta. | 4.80 | 9,720.00 | 716- |
| Wee, Lawrence G | CORP | Partner | 06/17/2022 | Attend continued first day hearing. | 3.70 | 7,492.50 | 716- |
| Basta, Paul M. | REST | Partner | 06/17/2022 | Prepare for and attend continuation of Revlon First Day hearing (6.0); Teleconference with board members and each stakeholder re same (1.0). | 7.00 | 14,175.00 | 716- |
| Holo, Robert | TAX | Partner | 06/17/2022 | Attend continuation of first day hearing | 5.20 | 10,530.00 | 716- |
| Clayton, Lewis R | LIT | Partner | 06/17/2022 | Teleconference and correspondence with Zelin, Mates and Hurwitz to prepare for testimony. | 0.80 | 1,620.00 | 716- |
| Kimpler, Kyle | REST | Partner | 06/17/2022 | Attend First Day Hearing (continued) | 5.50 | 9,212.50 | 716- |
| Epstein, David | CORP | Counsel | 06/17/2022 | Attend continued first day hearing. | 5.40 | 8,235.00 | 716- |
| Hurwitz, Jonathan | LIT | Counsel | 06/17/2022 | Partially attend continued first day hearing. | 1.00 | 1,525.00 | 716- |
| Meyers, Diane | REST | Counsel | 06/17/2022 | Attend continued first day hearing to approve the DIP facility via zoom. | 2.30 | 3,507.50 | 716- |
| Colan, Kevin | TAX | Counsel | 06/17/2022 | Attended continued first day hearing. | 2.50 | 3,812.50 | 716- |
| Shack Sackler, Benja | LIT | Associate | 06/17/2022 | Partially attend continued first day hearing. | 0.80 | 588.00 | 716- |
| Lysikatos Carey, Val | TAX | Associate | 06/17/2022 | Listened in to first day hearing. | 0.80 | 908.00 | 716- |
| Hasan, Shafaq | REST | Associate | 06/17/2022 | Attend continued first day hearing. | 5.20 | 5,408.00 | 716- |
| Hasan, Shafaq | REST | Associate | 06/17/2022 | Review and revise orders and exhibits for hearing | 1.80 | 1,872.00 | 716- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 06/17/2022 | Attend continued first day hearing. | 3.30 | 3,432.00 | 716- |
| Page, Alana | REST | Associate | 06/17/2022 | Prepare for and attend first day hearing. | 6.50 | 4,777.50 | 716- |
| Rahnama, Omid | REST | Associate | 06/17/2022 | Attend second day of first day hearing. | 4.70 | 5,334.50 | 716- |
| James, Amanda E | 045 | Associate | 06/17/2022 | Attend continued first day hearing. | 5.50 | 4,785.00 | 716- |
| Blumberg, Irene | REST | Associate | 06/17/2022 | Attend continued first day hearing/ | 5.30 | 6,227.50 | 716- |
| Rocher, Evan | CORP | Associate | 06/17/2022 | Attend court hearing. | 5.30 | 3,895.50 | 716- |
| Mitchell, Sean A. | REST | Associate | 06/17/2022 | Prepare for and attend continued first day hearing. | 5.00 | 6,400.00 | 716- |
| Keeton, Douglas | REST | Associate | 06/17/2022 | Attend continued first day hearing. | 4.60 | 5,888.00 | 716- |
| Kimpler, Kyle | REST | Partner | 06/20/2022 | Attend Canadian Recognition Hearing. | 1.10 | 1,842.50 | 716- |
| Blumberg, Irene | REST | Associate | 07/12/2022 | Coordination re: Second Day Hearing logistics. | 1.10 | 1,292.50 | 716- |
| Bolin, Brian | REST | Partner | 07/22/2022 | Attend second day hearing. | 4.00 | 6,240.00 | 716- |
| Kimpler, Kyle | REST | Partner | 07/22/2022 | Attend Second Day Hearing. | 3.00 | 5,025.00 | 716- |
| Basta, Paul M. | REST | Partner | 07/22/2022 | Attend Revlon Second Day Hearing. | 4.20 | 8,505.00 | 716- |
| Wee, Lawrence G | CORP | Partner | 07/22/2022 | Attend second day hearing. | 1.50 | 3,037.50 | 716- |
| Eaton, Alice | REST | Partner | 07/22/2022 | Attend second day, KERP hearing. | 3.60 | 6,966.00 | 716- |
| Synnott, Aidan | LIT | Partner | 07/22/2022 | Argue KERP motion at hearing. | 3.30 | 6,682.50 | 716- |
| Hurwitz, Jonathan | LIT | Counsel | 07/22/2022 | Attend second day hearing. | 0.50 | 762.50 | 716- |
| Epstein, David | CORP | Counsel | 07/22/2022 | Attend second day hearing. | 3.30 | 5,032.50 | 716- |
| Shack Sackler, Benja | LIT | Associate | 07/22/2022 | Attend second day hearing. | 2.20 | 1,617.00 | 716- |
| Mitchell, Sean A. | REST | Associate | 07/22/2022 | Attend second day hearing. | 2.00 | 2,560.00 | 716- |
| Luo, Lara | REST | Associate | 07/22/2022 | Attend and present at second day hearing. | 3.30 | 3,432.00 | 716- |
| Nanfara, Chloe | REST | Associate | 07/22/2022 | Attend second day hearing. | 3.00 | 2,610.00 | 716- |
| Page, Alana | REST | Associate | 07/22/2022 | Analyze documents and setup for second day hearing (0.9); attend second day hearing (3.2). | 4.10 | 3,013.50 | 716- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 07/22/2022 | Telephonically attend second day hearing. | 1.50 | 1,920.00 | 716- |
| Rahnama, Omid | REST | Associate | 07/22/2022 | Attend Second Day Hearing. | 2.50 | 2,837.50 | 716- |
| Rocher, Evan | CORP | Associate | 07/22/2022 | Attend second day hearing. | 3.10 | 2,278.50 | 716- |
| Blumberg, Irene | REST | Associate | 07/22/2022 | Prepare for hearing (1.1); attend hearing re KERP motion and additional second day papers (3.0). | 4.10 | 4,817.50 | 716- |
| Bolin, Brian | REST | Partner | 07/28/2022 | Attend and participate in DIP hearing | 5.00 | 7,800.00 | 716- |
| Kimpler, Kyle | REST | Partner | 07/28/2022 | Correspond with PW team re DIP Hearing. | 0.40 | 670.00 | 716- |
| Basta, Paul M. | REST | Partner | 07/28/2022 | Attend Revlon Second Day Hearing. | 4.50 | 9,112.50 | 716- |
| Clareman, William | LIT | Partner | 07/28/2022 | Attend DIP hearing day 1 and revise notes re: same. | 4.30 | 7,503.50 | 716- |
| Wee, Lawrence G | CORP | Partner | 07/28/2022 | Attend second day hearing. | 3.00 | 6,075.00 | 716- |
| Wee, Lawrence G | CORP | Partner | 07/28/2022 | Review hearing script re fraud con claims. | 0.40 | 810.00 | 716- |
| Eaton, Alice | REST | Partner | 07/28/2022 | Attend final DIP hearing. | 4.00 | 7,740.00 | 716- |
| Clayton, Lewis R | LIT | Partner | 07/28/2022 | Attend hearing. | 4.20 | 8,505.00 | 716- |
| Britton, Robert | REST | Partner | 07/28/2022 | Attend hearing. | 4.10 | 6,724.00 | 716- |
| Holo, Robert | TAX | Partner | 07/28/2022 | Attend second day hearing re NOL order. | 1.00 | 2,025.00 | 716- |
| Epstein, David | CORP | Counsel | 07/28/2022 | Attend Second Day (DIP) hearing. | 2.40 | 3,660.00 | 716- |
| Paterson, Paul | LIT | Counsel | 07/28/2022 | Attend DIP hearing. | 3.20 | 4,880.00 | 716- |
| Luo, Lara | REST | Associate | 07/28/2022 | Attend DIP hearing. | 1.40 | 1,456.00 | 716- |
| Shack Sackler, Benja | LIT | Associate | 07/28/2022 | Attend DIP hearing. | 1.50 | 1,102.50 | 716- |
| Page, Alana | REST | Associate | 07/28/2022 | Prepare for and attend portion of DIP hearing. | 3.50 | 2,572.50 | 716- |
| Hasan, Shafaq | REST | Associate | 07/28/2022 | Attend DIP hearing. | 2.30 | 2,392.00 | 716- |
| Blumberg, Irene | REST | Associate | 07/28/2022 | Hearing prep/coordination (0.9); attend day 1 of DIP hearing (4.1); revise notes re same (0.5). | 5.50 | 6,462.50 | 716- |
| Keeton, Douglas | REST | Associate | 07/28/2022 | Attend DIP hearing. | 2.80 | 3,584.00 | 716- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 07/28/2022 | Attend Second Day Hearing. | 4.60 | 4,784.00 | 716- |
| Rocher, Evan | CORP | Associate | 07/28/2022 | Attend DIP hearing. | 4.20 | 3,087.00 | 716- |
| Mitchell, Sean A. | REST | Associate | 07/28/2022 | Attend Second Day Hearing. | 4.00 | 5,120.00 | 716- |
| Rahnama, Omid | REST | Associate | 07/28/2022 | Attend DIP hearing. | 3.50 | 3,972.50 | 716- |
| Fiszer, Stacy | LIT | Paralegal | 07/28/2022 | Prepare for DIP hearing and compile key documents for same. | 2.10 | 798.00 | 716- |
| Nolan, Maria | LIT | Paralegal | 07/28/2022 | Attend DIP hearing to assist with witness logistics and various tasks. | 5.20 | 1,976.00 | 716- |
| Fiszer, Stacy | LIT | Paralegal | 07/28/2022 | Attend DIP hearing and assist with provision of documents for witness. | 4.00 | 1,520.00 | 716- |
| Bolin, Brian | REST | Partner | 07/29/2022 | Attend and participate in DIP hearing. | 8.00 | 12,480.00 | 716- |
| Kimpler, Kyle | REST | Partner | 07/29/2022 | Listen to Closing Arguments re DIP Hearing. | 1.60 | 2,680.00 | 716- |
| Wee, Lawrence G | CORP | Partner | 07/29/2022 | Attend 2nd day hearing. | 3.50 | 7,087.50 | 716- |
| Clareman, William | LIT | Partner | 07/29/2022 | Prepare for and attend DIP hearing. | 9.50 | 16,577.50 | 716- |
| Eaton, Alice | REST | Partner | 07/29/2022 | Participate in DIP Hearing. | 7.80 | 15,093.00 | 716- |
| de la Bastide, Thoma | CORP | Partner | 07/29/2022 | Correspondence with PW finance and DPW re DIP terms and borrowing. | 0.50 | 1,012.50 | 716- |
| Britton, Robert | REST | Partner | 07/29/2022 | Attend and participate in KERP hearing. | 4.10 | 6,724.00 | 716- |
| Clayton, Lewis R | LIT | Partner | 07/29/2022 | Appear at DIP hearing. | 4.20 | 8,505.00 | 716- |
| Basta, Paul M. | REST | Partner | 07/29/2022 | Attend DIP hearing. | 7.30 | 14,782.50 | 716- |
| de la Bastide, Thoma | CORP | Partner | 07/29/2022 | Attend portion of continued DIP hearing. | 1.00 | 2,025.00 | 716- |
| Holo, Robert | TAX | Partner | 07/29/2022 | Attend continued second day hearing on DIP and NOL motion. | 2.50 | 5,062.50 | 716- |
| Epstein, David | CORP | Counsel | 07/29/2022 | DIP hearing. | 4.90 | 7,472.50 | 716- |
| Paterson, Paul | LIT | Counsel | 07/29/2022 | Attend second day DIP hearing. | 7.40 | 11,285.00 | 716- |
| McGinnis, Anne | TAX | Counsel | 07/29/2022 | Attend continued second day hearing on DIP and NOL motion. | 1.60 | 2,440.00 | 716- |
| Rahnama, Omid | REST | Associate | 07/29/2022 | Attend DIP Hearing. | 6.50 | 7,377.50 | 716- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 07/29/2022 | Attend Second day hearing. | 7.30 | 8,833.00 | 716- |
| Hasan, Shafaq | REST | Associate | 07/29/2022 | Attend hearing re DIP and NOL order. | 3.00 | 3,120.00 | 716- |
| Shack Sackler, Benja | LIT | Associate | 07/29/2022 | Attending DIP hearing. | 3.60 | 2,646.00 | 716- |
| Page, Alana | REST | Associate | 07/29/2022 | Attend portion of DIP hearing. | 2.60 | 1,911.00 | 716- |
| Luo, Lara | REST | Associate | 07/29/2022 | Attend DIP hearing. | 2.20 | 2,288.00 | 716- |
| Mitchell, Sean A. | REST | Associate | 07/29/2022 | Attend DIP hearing. | 6.40 | 8,192.00 | 716- |
| Keeton, Douglas | REST | Associate | 07/29/2022 | Attend DIP hearing. | 2.50 | 3,200.00 | 716- |
| Xu, Shimeng Simona | LIT | Associate | 07/29/2022 | Analyze Manning cross prep. | 0.10 | 104.00 | 716- |
| Rocher, Evan | CORP | Associate | 07/29/2022 | Attend DIP hearing. | 6.90 | 5,071.50 | 716- |
| Xu, Shimeng Simona | LIT | Associate | 07/29/2022 | Attend Second Day Hearing. | 4.80 | 4,992.00 | 716- |
| Lysikatos Carey, Val | TAX | Associate | 07/29/2022 | Attend second day hearing re NOL order. | 1.00 | 1,135.00 | 716- |
| Fiszer, Stacy | LIT | Paralegal | 07/29/2022 | Attend portion of DIP hearing (2.5); assist in witness room with referencing exhibits (0.7). | 3.20 | 1,216.00 | 716- |
| Hossain, Julia | REST | Paralegal | 07/29/2022 | Revlon DIP Hearing, general assistance for trial. | 5.30 | 2,014.00 | 716- |
| Bolin, Brian | REST | Partner | 08/01/2022 | Attend and participate in DIP hearing. | 1.00 | 1,560.00 | 716- |
| Kimpler, Kyle | REST | Partner | 08/01/2022 | Attend DIP hearing. | 1.00 | 1,675.00 | 716- |
| Eaton, Alice | REST | Partner | 08/01/2022 | Partially attend DIP hearing. | 0.70 | 1,354.50 | 716- |
| Basta, Paul M. | REST | Partner | 08/01/2022 | Attend Revlon DIP hearing. | 1.00 | 2,025.00 | 716- |
| Wee, Lawrence G | CORP | Partner | 08/01/2022 | Partially attend DIP hearing. | 0.70 | 1,417.50 | 716- |
| Clayton, Lewis R | LIT | Partner | 08/01/2022 | Appear at court's ruling on final DIP motion. | 0.90 | 1,822.50 | 716- |
| Clareman, William | LIT | Partner | 08/01/2022 | Attend DIP Hearing. | 1.00 | 1,745.00 | 716- |
| Britton, Robert | REST | Partner | 08/01/2022 | Partially attend DIP hearing. | 0.70 | 1,148.00 | 716- |
| Hurwitz, Jonathan | LIT | Counsel | 08/01/2022 | Partially attend DIP hearing. | 0.70 | 1,067.50 | 716- |
| Paterson, Paul | LIT | Counsel | 08/01/2022 | Attend final DIP hearing. | 0.90 | 1,372.50 | 716- |
| Page, Alana | REST | Associate | 08/01/2022 | Attend DIP hearing. | 0.90 | 661.50 | 716- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Ammari, Kamil R. | LIT | Associate | 08/01/2022 | Attend continued second day hearing. | 0.90 | 1,089.00 | 716- |
| Luo, Lara | REST | Associate | 08/01/2022 | Partially attend DIP hearing. | 0.50 | 520.00 | 716- |
| Henneberry, Molly E | LIT | Associate | 08/01/2022 | Attend continued DIP hearing. | 0.90 | 783.00 | 716- |
| Shack Sackler, Benja | LIT | Associate | 08/01/2022 | Partially attend DIP hearing. | 0.70 | 514.50 | 716- |
| Rahnama, Omid | REST | Associate | 08/01/2022 | Attend DIP Hearing. | 0.90 | 1,021.50 | 716- |
| Nanfara, Chloe | REST | Associate | 08/01/2022 | Attend DIP Hearing. | 0.80 | 696.00 | 716- |
| Rocher, Evan | CORP | Associate | 08/01/2022 | Attend final DIP hearing. | 0.90 | 661.50 | 716- |
| Mitchell, Sean A. | REST | Associate | 08/01/2022 | Attend DIP hearing. | 1.00 | 1,280.00 | 716- |
| Blumberg, Irene | REST | Associate | 08/01/2022 | Partially attend DIP hearing. | 0.70 | 822.50 | 716- |
| Keeton, Douglas | REST | Associate | 08/01/2022 | Attend final DIP hearing. | 1.40 | 1,792.00 | 716- |
| Page, Alana | REST | Associate | 08/02/2022 | Attend DIP hearing. | 0.90 | 661.50 | 716- |
| Britton, Robert | REST | Partner | 08/24/2022 | Attend August 24 equity committee hearing. | 2.10 | 3,444.00 | 716- |
| Wee, Lawrence G | CORP | Partner | 08/24/2022 | Attend omnibus hearing re Equity Committee motion. | 2.00 | 4,050.00 | 716- |
| Eaton, Alice | REST | Partner | 08/24/2022 | Prepare for and attend hearing on equity committee motion. | 2.30 | 4,450.50 | 716- |
| Bolin, Brian | REST | Partner | 08/24/2022 | Attend hearing re equity committee motion. | 2.10 | 3,276.00 | 716- |
| Kimpler, Kyle | REST | Partner | 08/24/2022 | Prepare for and attend hearing on Equity Committee Motion. | 2.20 | 3,685.00 | 716- |
| Basta, Paul M. | REST | Partner | 08/24/2022 | Attend equity committee hearing. | 2.00 | 4,050.00 | 716- |
| Holo, Robert | TAX | Partner | 08/24/2022 | Attend omnibus hearing. | 2.00 | 4,050.00 | 716- |
| de la Bastide, Thoma | CORP | Partner | 08/24/2022 | Partially attend equity committee motion hearing. | 0.80 | 1,620.00 | 716- |
| Clareman, William | LIT | Partner | 08/24/2022 | Attend portion of hearing on equity committee motion. | 1.50 | 2,617.50 | 716- |
| Clayton, Lewis R | LIT | Partner | 08/24/2022 | Attend hearing on equity committee motion. | 2.00 | 4,050.00 | 716- |
| Paterson, Paul | LIT | Counsel | 08/24/2022 | Partially attend court hearing on equity committee motion. | 1.00 | 1,525.00 | 716- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/24/2022 | Attend August omnibus hearing. | 2.10 | 1,543.50 | 716- |
| Luo, Lara | REST | Associate | 08/24/2022 | Attend hearing re equity committee motion. | 2.00 | 2,080.00 | 716- |
| Shack Sackler, Benja | LIT | Associate | 08/24/2022 | Attend portion of first omnibus hearing. | 0.50 | 367.50 | 716- |
| Rocher, Evan | CORP | Associate | 08/24/2022 | Attend equity committee hearing. | 2.10 | 1,543.50 | 716- |
| Rahnama, Omid | REST | Associate | 08/24/2022 | Attend omnibus hearing. | 2.10 | 2,383.50 | 716- |
| Mitchell, Sean A. | REST | Associate | 08/24/2022 | Attend omnibus hearing. | 2.20 | 2,816.00 | 716- |
| Nanfara, Chloe | REST | Associate | 08/24/2022 | Attend omnibus hearing. | 2.00 | 1,740.00 | 716- |
| Blumberg, Irene | REST | Associate | 08/24/2022 | Attend hearing on equity committee appointment. | 2.10 | 2,467.50 | 716- |
| Ammari, Kamil R. | LIT | Associate | 08/24/2022 | Attend equity committee hearing. | 2.00 | 2,420.00 | 716- |
| Britton, Robert | REST | Partner | 09/14/2022 | Attend KEIP hearing. | 1.50 | 2,460.00 | 716- |
| Synnott, Aidan | LIT | Partner | 09/14/2022 | Attend KEIP hearing. | 1.50 | 3,037.50 | 716- |
| Basta, Paul M. | REST | Partner | 09/14/2022 | Attend KEIP hearing. | 1.50 | 3,037.50 | 716- |
| Luo, Lara | REST | Associate | 09/14/2022 | Attend KEIP hearing. | 1.50 | 1,560.00 | 716- |
| Page, Alana | REST | Associate | 09/14/2022 | Attend KEIP hearing. | 1.50 | 1,102.50 | 716- |
| Kimpler, Kyle | REST | Partner | 06/15/2022 | Correspondence re insurance coverage issues. | 0.90 | 1,507.50 | 717- |
| Rahnama, Omid | REST | Associate | 06/15/2022 | Teleconference with D. Shiffman re Customer Programs (1.0); correspond with PW team re various stakeholders' first day relief (1.0). | 2.00 | 2,270.00 | 717- |
| Rahnama, Omid | REST | Associate | 06/15/2022 | Teleconference with T. Behnke re insurance motion (1.0); teleconference with S. Massman re insurance motion (0.3); review insurance motion in connection with same (0.5). | 1.80 | 2,043.00 | 717- |
| Ferrari, Marta | CORP | Associate | 06/20/2022 | Correspond with insurance broker re endorsements. | 0.60 | 705.00 | 717- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 06/23/2022 | Correspond with J. Zhu and A&M re insurance certificates and broker contacts. | 0.20 | 227.00 | 717- |
| Kimpler, Kyle | REST | Partner | 06/30/2022 | Correspond with K. McKenna and R. Kravitz re D&O endorsements. | 0.50 | 837.50 | 717- |
| Kimpler, Kyle | REST | Partner | 07/01/2022 | Correspond with K. McKenna re endorsements. | 0.50 | 837.50 | 717- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Correspond with I. Blumberg, B. Britton, and A&M re Zurich collateral requirements in connection with Insurance motion (0.1); revise and analyze insurance motion re same (0.2). | 0.30 | 340.50 | 717- |
| Kimpler, Kyle | REST | Partner | 07/06/2022 | Correspondence with K. McKenna re insurance matters. | 0.20 | 335.00 | 717- |
| Blumberg, Irene | REST | Associate | 07/06/2022 | Prepare responses to UCC insurance questions (0.5); correspondence with R. Britton, A&M re same (0.2). | 0.70 | 822.50 | 717- |
| Kimpler, Kyle | REST | Partner | 07/07/2022 | Correspond with K. McKenna re Endorsement language. | 0.30 | 502.50 | 717- |
| Blumberg, Irene | REST | Associate | 07/07/2022 | Teleconference with O. Rahnama and counsel to Zurich American Insurance re final insurance order concerns (0.3); correspond with O. Rahnama re same (0.2); review and analyze precedent (0.5). | 1.00 | 1,175.00 | 717- |
| Rahnama, Omid | REST | Associate | 07/07/2022 | Review and analyze Zurich proposed final Insurance Order language and correspond with I. Blumberg re same (0.3); teleconference with I. Blumberg , M. Anderson, counsel to Zurich re insurance order and renewed policies (0.4); review and analyze precedent insurance orders re Zurich policies (0.3). | 1.00 | 1,135.00 | 717- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 07/08/2022 | Teleconference with K. McKenna and B. Dunphy re endorsements (0.5); review and analyze correspondence re same (0.2). | 0.70 | 1,172.50 | 717- |
| Kimpler, Kyle | REST | Partner | 07/11/2022 | Teleconference with K. McKenna and B. Dunphy re open issues with policy endorsements (0.7); correspond with K. McKenna and B. Kravitz re same (0.2). | 0.90 | 1,507.50 | 717- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Analyze Zurich proposed language to insurance motion (0.4); correspond with J. Greanias and T. Behnke re same (0.1); teleconference with B. Britton re same (0.1). | 0.60 | 681.00 | 717- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Review and analyze UCC comments to insurance order (0.1); correspond with I. Blumberg, PW team re same (0.3). | 0.40 | 454.00 | 717- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Revise draft insurance order. | 0.30 | 340.50 | 717- |
| Kimpler, Kyle | REST | Partner | 07/14/2022 | Correspond with B. Kravitz and K. McKenna re D&O policy endorsements. | 0.30 | 502.50 | 717- |
| Luo, Lara | REST | Associate | 07/15/2022 | Confer with S. Fier (Revlon) and PW bankruptcy team re surety bonds renewal. | 0.40 | 416.00 | 717- |
| Rahnama, Omid | REST | Associate | 07/15/2022 | Teleconference with D. McGehrin, counsel to Chubb, re insurance order (0.3); review and analyze comments to insurance order (0.2); correspond with D. Keeton re reservation of rights in connection with DIP (0.1). | 0.60 | 681.00 | 717- |
| Rahnama, Omid | REST | Associate | 07/17/2022 | Correspondences with Brown Rudnick and A&M re final insurance order (0.2); teleconference with T. Behnke (A&M) re same (0.2); teleconference with Brown Rudnick and A&M re same (0.4). | 0.80 | 908.00 | 717- |
| Luo, Lara | REST | Associate | 07/18/2022 | Research re surety bonds issue (0.9); draft summary re same (0.6). | 1.50 | 1,560.00 | 717- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/18/2022 | Revise vendors order per DPW comments (0.2); prepare distribution drafts for vendors, customer programs orders (0.4); correspond re same with A. Page (0.2); correspond with R. Britton re vendors order (0.1); revise draft vendors order (1.1). | 2.00 | 2,270.00 | 717- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Revise insurance order per DPW comments. | 1.70 | 1,929.50 | 717- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Teleconference with A. Goldinstein (A&M) re customer programs order (0.1); revise draft order re customer programs (0.2); revise customer programs order per DPW comments (0.2); correspond with D. Shiffman and M. Sidorenkov (A&M) re customer programs order (0.2). | 0.70 | 794.50 | 717- |
| Luo, Lara | REST | Associate | 07/19/2022 | Teleconference with S. Fier (Revlon) re surety bond. | 0.30 | 312.00 | 717- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Correspond with Zurich re insurance order. | 0.10 | 113.50 | 717- |
| Luo, Lara | REST | Associate | 07/21/2022 | Correspond with Company re surety issue. | 0.20 | 208.00 | 717- |
| Kimpler, Kyle | REST | Partner | 07/22/2022 | Review and analyze draft endorsements and policy language (0.3); correspond with K. McKenna re same (0.2). | 0.50 | 837.50 | 717- |
| Luo, Lara | REST | Associate | 08/02/2022 | Draft notice re additional surety. | 0.20 | 208.00 | 717- |
| Kimpler, Kyle | REST | Partner | 08/06/2022 | Correspond I. Blumberg re insurance coverage. | 0.20 | 335.00 | 717- |
| Luo, Lara | REST | Associate | 08/08/2022 | Circulate surety notice to stakeholders. | 0.30 | 312.00 | 717- |
| Kimpler, Kyle | REST | Partner | 08/10/2022 | Correspond with A. Kidd, S. Fier and K. McKenna re insurance matters. | 0.30 | 502.50 | 717- |
| Rhee, Jeannie | LIT | Partner | 08/12/2022 | Correspond with A. Hinds-Pearl (Revlon) re insurance notice. | 0.20 | 405.00 | 717- |
| Rahnama, Omid | REST | Associate | 09/26/2022 | Correspond with I. Blumberg and J. Rhee re insurance issue. | 0.30 | 340.50 | 717- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/26/2022 | Correspond with J. Rhee and O. Rahnama re insurance claim inquiry. | 0.20 | 235.00 | 717- |
| DiNizo, Antonio | CORP | Associate | 06/15/2022 | Correspondences with PW team re drafts of the Canadian deliverables. | 0.50 | 520.00 | 718- |
| Kimpler, Kyle | REST | Partner | 06/16/2022 | Correspond with Foreign Counsel re FABTL insolvency risks (1.5); analyze correspondence re JV insolvency issues (0.2); coordinate re upcoming CCAA filing and call with Osler team re same (0.8). | 2.50 | 4,187.50 | 718- |
| Harnett, Sarah | REST | Counsel | 06/16/2022 | Review and analyze final communications packet re filing (1.5); Correspond with Revlon, A&M re comments to same (0.5); Correspond with Longacre, PW, Revlon and A&M re press release, media coverage of filing (0.3); Correspond with Freshfields, Revlon re communications to foreign subs on the filing (0.2); Correspond with PW re filing and first day hearing (1.0). | 3.50 | 5,337.50 | 718- |
| Mitchell, Sean A. | REST | Associate | 06/16/2022 | Call with Canadian counsel re Canadian restructuring issues (.4); analysis of Canadian restructuring issues (1). | 1.40 | 1,792.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 06/17/2022 | Review and analyze memo from Freshfields re Foreign ABTL insolvency issues (.4); teleconference with K. Baird re same (0.4); Correspondence with D. Epstein and T. De La Bastide re DIP Closing issues (0.6); Teleconference with D. Zacchi and A. Kidd re recent governance changes (0.3); Review and analyze draft materials re Canadian recognition proceedings and coordinate PW team re review and revision of same (1.7); Teleconference with Osler and A&M teams on outstanding issues re Canadian proceedings (0.5); Teleconference to update clients following First Day Hearing (0.4); Correspondence with L. Luo and I. Blumberg re UK Pension matters (0.3). | 4.60 | 7,705.00 | 718- |
| James, Amanda E | 045 | Associate | 06/17/2022 | Review and provide comments to CCAA proceeding affidavit. | 1.00 | 870.00 | 718- |
| Rocher, Evan | CORP | Associate | 06/17/2022 | Research diligence issues for Canadian proceeding (.9);correspond with D. Shiffman (Alavarez) re same (.2). | 1.10 | 808.50 | 718- |
| Mitchell, Sean A. | REST | Associate | 06/17/2022 | Analysis of Canadian restructuring issues. | 0.50 | 640.00 | 718- |
| Hasan, Shafaq | REST | Associate | 06/17/2022 | Teleconference with PW team re issues in Canadian recognition proceeding. | 0.50 | 520.00 | 718- |
| Kimpler, Kyle | REST | Partner | 06/18/2022 | Teleconference and correspondence with M. Wasserman, S. Irving, R. Caruso and A. Eaton re Canadian Recognition Proceeding filing (1.8); Review and analyze draft materials re same (0.8); Review and analyze draft notice to UK Regulator re pension issues (0.4); Review and revise EMEA communications materials and comments to S. Harnett re | 3.30 | 5,527.50 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 06/18/2022 | Teleconference and Correspondence with K. Kimpler re status of CCAA process (0.5); Teleconference with Caruso and Wasserman re CCAA filing and next steps (0.5); Review and analyze PW retention application (0.6); Correspond with PW finance team re ABL next steps and DIP questions (0.3). | 1.90 | 3,676.50 | 718- |
| Harnett, Sarah | REST | Counsel | 06/18/2022 | Correspond with Freshfields, PW and Revlon re talking points for international subsidiaries on the filing. (0.2); Review and revise same. (0.6) | 0.80 | 1,220.00 | 718- |
| Hasan, Shafaq | REST | Associate | 06/18/2022 | Review and revise Canadian proceeding affidavits. (1.2); Research and analyze precedent re Canadian information officers and filings in U.S. bankruptcy case. (2.3); Correspond with PW Bankruptcy team re Canadian proceeding documents. (0.3). | 3.80 | 3,952.00 | 718- |
| Luo, Lara | REST | Associate | 06/18/2022 | Review and revise Canadian affidavit. | 0.70 | 728.00 | 718- |
| Blumberg, Irene | REST | Associate | 06/18/2022 | Review and analyze draft Canada filings (0.8); Correspond with S. Hasan re same (0.1). | 0.90 | 1,057.50 | 718- |
| Rocher, Evan | CORP | Associate | 06/18/2022 | Correspond with M. Calvaruso (Osler) re parties in interest (.1); review, mark up draft Revlon CCAA application (2.2); respond to related diligence requests (.1). | 2.40 | 1,764.00 | 718- |
| Rahnama, Omid | REST | Associate | 06/18/2022 | Review and revise draft affidavit for Canadian proceeding (0.7); Correspond with S. Mitchell, B. Britton and A&M re same (0.2). | 0.90 | 1,021.50 | 718- |
| Meredith-Goujon, Cla | CORP | Partner | 06/19/2022 | Correspond with S. Rosenthal re: Canadian counsel concerning sales of certain products (0.3); email to Osler regarding same (0.1) | 0.40 | 698.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 06/19/2022 | Review and comment on draft Caruso Affidavit, Draft Orders and Draft Factum for CCAA Proceedings (3.2); calls with Wasserman and Irving re same (.4); | 3.60 | 6,030.00 | 718- |
| Lyne, Rebecca B. | CORP | Associate | 06/19/2022 | Attention to email with S. Rosenthal, PW Bankruptcy and Osler re: intercompany licensing (0.3) | 0.30 | 352.50 | 718- |
| Maccio, John | CORP | Associate | 06/19/2022 | Correspond with PW bankruptcy and IP teams, and Osler (Revlon counsel with regard to Canadian matters) related to Revlon Canada sales and licensing information requests (.2) | 0.20 | 147.00 | 718- |
| Hasan, Shafaq | REST | Associate | 06/19/2022 | Respond to questions re: changes to recognition order. | 0.10 | 104.00 | 718- |
| Kimpler, Kyle | REST | Partner | 06/20/2022 | Review Canadian CCAA Pleadings (.4); Call with A. Kidd re same (.2); Call with Freshfields and PW teams re FABTL payoff and next steps with foreign subs re DIP credit support (1.2); Review/revise UK Pension notices (.3); Emails re foriegn vendor issues (.3); Call with S. Harnett re same (.2); | 2.60 | 4,355.00 | 718- |
| Harnett, Sarah | REST | Counsel | 06/20/2022 | Correspond with PW, Revlon, Freshfields re communications with UK entities on the chapter 11 filing. (0.6); Begin draft of follow-up email to international town hall. (0.3) Correspond with Freshfields re comments to same. (0.1). | 1.00 | 1,525.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 06/21/2022 | Teleconference with Revlon UK management team and Freshfields re vendor issues (0.7); Review and analyze Colomer SPA/Settlement issues and follow up correspondence with S. Mitchell and Freshfields team re same (1.1); Correspond with PW team re Foreign Pension issues (0.4); Correspond with PW team re Canadian proceeding status. (0.2). | 2.40 | 4,020.00 | 718- |
| Harnett, Sarah | REST | Counsel | 06/21/2022 | Correspond with Revlon and A&M re foreign communications. (0.7); Correspondence and teleconferences with PW, A&M, Revlon, Freshfields re comms for UK entities. (0.6); Review and analyze updates to chapter 11 Q&A. (0.2); Correspond with PW, A&M, Freshfields re UK pension communication. (0.2). | 1.70 | 2,592.50 | 718- |
| Tattnall, Maurice | RES | Paralgl | 06/21/2022 | Review and analyze certified copies of petitions from the court and send overnight to Canadian counsel. | 0.70 | 245.00 | 718- |
| Kimpler, Kyle | REST | Partner | 06/22/2022 | Teleconference with E. Vonnegut (DPW) and M. Wasserman (Osler) re CCAA proceeding status (0.6); Review and analyze CCAA draft notices (0.1); Review and analyze Colomer materials and correspond with S. Mitchell re same (0.7); Teleconference with A. Kidd, S. Fier (Revlon) and Spanish counsel re Colomer purchase price dispute and next steps (1.0); Review and analyze correspondence re communications with UK Pension Trustee (0.5); Correspond with D. Keeton re Foreign Sub and DIP issues, review and analyze draft talking points re same. (0.8). | 3.70 | 6,197.50 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Harnett, Sarah | REST | Counsel | 06/22/2022 | Correspond with Revlon and Freshfields re international communinacations. (0.5); Review and analyze draft letter re UK pension. (0.2); Correspond with PW team re same. (0.2); Correspond with Revlon, A&M and PW re talking points on severance issues. (0.3); Begin draft re same. (1.0); Correspond with Ropes, K. Kimpler re proposed NOA. (0.2). | 2.40 | 3,660.00 | 718- |
| Hasan, Shafaq | REST | Associate | 06/22/2022 | Review and analyze notice of recognition orders in Canadian proceeding (0.1); Correspond with PW team re same. (0.1). | 0.20 | 208.00 | 718- |
| Mitchell, Sean A. | REST | Associate | 06/22/2022 | Teleconference with client, Spanish counsel, and K. Kimpler re Spanish purchase agreement issues and related follow ups (0.8); review and analyze purchase agreement (0.5); research in connection with same (0.7). | 2.00 | 2,560.00 | 718- |
| Kimpler, Kyle | REST | Partner | 06/23/2022 | Review and analyze German press/vendor inquiries, review and revise responses re same (1.2); Review and revise materials re foreign subsidiaries providing DIP Credit Support (1.2); Correspond with D. Keeton and FF team re same (0.4). | 2.80 | 4,690.00 | 718- |
| Kimpler, Kyle | REST | Partner | 06/24/2022 | Review and revise UK regulatory notices re Ch. 11 filing (0.3); Correspond with Revlon and PW team re UK vendor issues (0.2); Review and revise foreign director briefing materials (.5). | 1.00 | 1,675.00 | 718- |
| Lyne, Rebecca B. | CORP | Associate | 06/24/2022 | Correspond with C. Meredith-Goujon re foreign Revlon entity and IP ownership. | 0.90 | 1,057.50 | 718- |
| McCormick, Conor | CORP | Associate | 06/26/2022 | Correspond with D. Meyers and N. Cooper re Foreign ABTL US collateral documents. | 0.30 | 384.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 06/27/2022 | Correspond with A. Kidd and Freshfields re Colomer dispute issues (0.6); Teleconference with A. Kidd re same (0.2); Teleconference with Revlon team re status of foreign entities (0.5); Review and analyze correspondence re foreign subs and DIP collateral issues (0.3). | 1.60 | 2,680.00 | 718- |
| Kimpler, Kyle | REST | Partner | 06/28/2022 | Review and revise emails re foreign subs and DIP guarantee issues (1.5); Correspond with PW and FF teams re foreign credit support issues (0.8); Review and analyze Colomer dispute issues (0.3); Teleconference with A. Kidd, S. Fier (Revlon), R. Pereda (FF) and S. Mitchell re same. (1.0). | 3.60 | 6,030.00 | 718- |
| Basta, Paul M. | REST | Partner | 06/28/2022 | Teleconference with PW and Freshfields re status. | 2.00 | 4,050.00 | 718- |
| Mitchell, Sean A. | REST | Associate | 06/28/2022 | Partially attend call with A. Kidd, S. Fier (Revlon), R. Pereda (FF) and K. Kimpler re Spanish litigation issues. | 0.60 | 768.00 | 718- |
| Kimpler, Kyle | REST | Partner | 06/29/2022 | Correspond with E. Quinnones and PW team re filing of international statutory accounts and Ch. 11 issues (1.0); Review and analyze correspondence re Canada/KERP (0.2); Review and analyze correspondence re foreign sub credit support (0.3). | 1.50 | 2,512.50 | 718- |
| Harnett, Sarah | REST | Counsel | 06/29/2022 | Review and analyze proposed response on foreign communications issue (0.2); correspond with K. Kimpler re same (0.1). | 0.30 | 457.50 | 718- |
| Mitchell, Sean A. | REST | Associate | 06/29/2022 | Review and analyze Canadian pleadings, orders and correspondence. | 0.40 | 512.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 06/30/2022 | Teleconference with L. Hingston (FF) re foreign sub DIP guarantee issues (0.5); Correspond with FF and A&M teams re providing local boards financial info (0.3); Review and analyze memo re Spanish proceedings (0.3); Correspond with S. Mithcell re same (0.2). | 1.30 | 2,177.50 | 718- |
| Mitchell, Sean A. | REST | Associate | 06/30/2022 | Correspond with co-counsel re Spanish restructuring issues (0.3); review and analyze Spanish purchase agreement and related settlement documents (0.7). | 1.00 | 1,280.00 | 718- |
| Kimpler, Kyle | REST | Partner | 07/01/2022 | Correspond with PW team re foreign DIP support (0.6); correspond with PW team re Venezuela issues (0.2). | 0.80 | 1,340.00 | 718- |
| Blumberg, Irene | REST | Associate | 07/01/2022 | Review and analyze issue re Canadian surety bonds, including review of documents and multiple correspondence with A&M, PW, Company re same (1.0). | 1.20 | 1,410.00 | 718- |
| Kimpler, Kyle | REST | Partner | 07/05/2022 | Teleconference with Revlon accounting team re issues in preparing foreign sub statutory accounts (1.0); review and revise materials to send to foreign subsidiaries re same (0.8). | 1.80 | 3,015.00 | 718- |
| Kimpler, Kyle | REST | Partner | 07/06/2022 | Teleconference with S. Fier, A. Kidd, M. Padilla, and S. Mitchell re Venezuela subsidiary issues and ongoing litigation (1.0); correspond with PW team re Canadian tax issues (0.3); correspond with PW team re Canadian vendor issues (0.5); correspond with FF and PW teams re DIP guarantees from foreign subs (0.5). | 2.30 | 3,852.50 | 718- |
| Mitchell, Sean A. | REST | Associate | 07/06/2022 | Teleconference with client re overseas restructuring issues and analysis thereof. | 1.00 | 1,280.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 07/07/2022 | Correspond with FF re UK Pension issues (0.2); correspond with FF re foreign credit support for DIP (0.2). | 0.40 | 670.00 | 718- |
| Kimpler, Kyle | REST | Partner | 07/08/2022 | Teleconference with Freshfields and PW teams re UK pension issues (0.5); correspond with PW re same (0.2). | 0.70 | 1,172.50 | 718- |
| Kimpler, Kyle | REST | Partner | 07/11/2022 | Correspondence with FF re request for Foreign ABTL Obligors to provide DIP security (0.4); correspondence with FF re statutory audits for foreign subs (0.3); correspondence with Osler re Canadian vendor issues (0.2) | 0.90 | 1,507.50 | 718- |
| Kimpler, Kyle | REST | Partner | 07/12/2022 | Correspondence with E. Quinones re foreign sub statutory account issues (0.3); teleconference with M. Calvaruso re Canadian vendor issue (0.3). | 0.60 | 1,005.00 | 718- |
| Kimpler, Kyle | REST | Partner | 07/13/2022 | Teleconference with vendor re Canadian credit issues (0.5); correspond with PW team re same (0.2). | 0.70 | 1,172.50 | 718- |
| Kimpler, Kyle | REST | Partner | 07/13/2022 | Teleconference with PW/Freshfields teams re UK Pension issues (0.5); correspondence re foreign sub credit support issues (0.2). | 0.70 | 1,172.50 | 718- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Review and analyze Freshfields comments to foreign board minutes (0.3); correspond with K. Kimpler, A. James and E. Quinones re same (0.2). | 0.50 | 567.50 | 718- |
| Kimpler, Kyle | REST | Partner | 07/14/2022 | Review and analyze materials from E. Quinones re foreign accounts (0.2); review and revise board materials re providing foreign credit support for DIP financing (1.0); correspondence re same (0.3). | 1.50 | 2,512.50 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 07/18/2022 | Correspond re Canadian tax issues with Company and T. Behnke (0.3); correspond with AmEx re Canadian card program (0.3); correspond with D. Walsh and Freshfields team re French audit issues (0.4); review background materials re same (0.5). | 1.50 | 2,512.50 | 718- |
| Kimpler, Kyle | REST | Partner | 07/19/2022 | Teleconference with Revlon team re KPMG/French Audit issues (0.9); analyze intercompany loan issues re same (0.8); correspond with PW and A&M teams re potential capitalization of intercompany loans (1.2); teleconferences with UCC and BrandCo Lenders re same (0.6). | 3.50 | 5,862.50 | 718- |
| Kimpler, Kyle | REST | Partner | 07/20/2022 | Teleconference with Company/A&M/Freshfields re French Audit Response issues (0.9); review and revise draft Letter response re same (0.6); correspond with Company/Freshfields re same (0.4); correspond re Mexican vendor issues (0.2). | 2.10 | 3,517.50 | 718- |
| Kimpler, Kyle | REST | Partner | 07/21/2022 | Teleconference with Company and Freshfields re French audit issues (0.3); review and revise draft letter re same (0.3); teleconference with AmEx re Canadian credit lines (0.4); follow up with M. Calvaruso and A. Cohen re same (0.2). | 1.20 | 2,010.00 | 718- |
| Nanfara, Chloe | REST | Associate | 07/21/2022 | Correspondence regarding French entities (0.2); compiling schedule of chapter 11 debtors in connection with letter for foreign counsel (0.2); discussion with Canadian counsel regarding retention issues (0.2); attend on discussion with PW internal team regarding same (0.3). | 0.90 | 783.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 07/22/2022 | Review and revise memo re corporate benefit analysis for Swiss entities re DIP security. | 0.50 | 837.50 | 718- |
| Nanfara, Chloe | REST | Associate | 07/25/2022 | Teleconference with A&M, Revlon and Osler regarding matters in connection with appointed Information Officer. | 0.30 | 261.00 | 718- |
| Kimpler, Kyle | REST | Partner | 08/01/2022 | Correspond with D. Walsh and S. Fier (Revlon) re Ceil Hypera issues in Brazil (0.5); correspond with I. Blumberg re status of Canadian proceedings (0.2). | 0.70 | 1,172.50 | 718- |
| Kimpler, Kyle | REST | Partner | 08/02/2022 | Correspond with I. Blumberg re Venezuelan subsidiary issues (0.2); correspond with I. Blumberg re questions from German directors (0.4); correspond with FF team re foreign subsidiary DIP guarantees (0.2). | 0.80 | 1,340.00 | 718- |
| Kimpler, Kyle | REST | Partner | 08/03/2022 | Teleconference with A. Goldinstein (A&M) and E. Rocher re Venezuelan subsidiary issues (1.0); correspond with I. Blumberg re same (0.2); correspond with I. Blumberg re Brazil Hypera issues (0.2). | 1.40 | 2,345.00 | 718- |
| Rocher, Evan | CORP | Associate | 08/03/2022 | Partially attend teleconference with K. Kimpler and A. Goldinstein (Alvarez) re Venezuela issues (0.6); teleconference with A. Goldinstein (Alvarez) re same (0.2). | 0.80 | 588.00 | 718- |
| Kimpler, Kyle | REST | Partner | 08/05/2022 | Teleconference with S. Irving (Osler) and C. Nanfara re status of Canadian proceedings (0.5); correspond with Bolin and Aizen re UK Pension issues (0.3) correspond with I. Blumberg re Brazil tax issues (0.2). | 1.00 | 1,675.00 | 718- |
| Nanfara, Chloe | REST | Associate | 08/05/2022 | Teleconference with S. Irving, Osler team, K. Kimpler re Canadian proceedings (0.5); correspond with I. Blumberg re same (0.2). | 0.70 | 609.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 08/09/2022 | Correspond with Osler and PW teams re Canadian credit issues. | 0.60 | 1,005.00 | 718- |
| Kimpler, Kyle | REST | Partner | 08/09/2022 | Teleconference with Aizen, Bolin, and Freshfields team re UK Pension issues (0.9); prepare materials for German directors re status of U.S. Proceedings and statutory audit issues (1.3); correspond with A. Goldinstein and D. Shiffman re same (0.3); correspond with N. Cooper (Freshfields) re same (0.2). | 2.70 | 4,522.50 | 718- |
| Kimpler, Kyle | REST | Partner | 08/10/2022 | Teleconference with Freshfields German and A&M Team re German statutory audits and comfort letter issues (1.0); confer with E. Quinones re same (0.3). | 1.30 | 2,177.50 | 718- |
| Kimpler, Kyle | REST | Partner | 08/10/2022 | Teleconference with Revlon, Osler and O. Rahnama re Canadian credit card company issues (0.5); confer with Rahnama re same and next steps (0.3). | 0.80 | 1,340.00 | 718- |
| Kimpler, Kyle | REST | Partner | 08/11/2022 | Correspond with S. Fier (Revlon), R. Britton, I. Blumberg re German subsidiary issues. | 1.00 | 1,675.00 | 718- |
| Nanfara, Chloe | REST | Associate | 08/11/2022 | Teleconference with vendor, K. Kimpler, O. Rahnama and Osler re bankruptcy issue (0.6); research with respect to same (2.0); correspondence with O. Rahnama re same (0.4). | 3.00 | 2,610.00 | 718- |
| Nanfara, Chloe | REST | Associate | 08/12/2022 | Teleconference with K. Kimpler, S. Fier, Brazilian counsel re Brazil tax issue. | 0.60 | 522.00 | 718- |
| Britton, Robert | REST | Partner | 08/16/2022 | Teleconference with Rocher re CCAA issues (0.3); correspond with Rocher re same (0.2). | 0.50 | 820.00 | 718- |
| Nanfara, Chloe | REST | Associate | 08/16/2022 | Review and analyze Canadian recognition motion materials (0.3); correspond with K. Kimpler re same (0.2). | 0.50 | 435.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/16/2022 | Teleconference with M. Calvaruso re Canadian credit vendor issue (0.1); teleconference with K. Kimpler re same (0.1); draft amended vendor pledge agreement re same (2.1); review and analyze issues re same (0.5); correspond with M. Calvaruso re same (0.1); correspond with A. Cohen (Revlon) re same (0.1). | 3.00 | 3,405.00 | 718- |
| Kimpler, Kyle | REST | Partner | 08/17/2022 | Review and analyze brief re upcoming Canadian Proceeding (0.4); follow up with C. Nanfara re same (0.2). | 0.60 | 1,005.00 | 718- |
| Kimpler, Kyle | REST | Partner | 08/17/2022 | Teleconference and correspond with O. Rahnama re Canadian credit card company issues (0.3); review and analyze drafts re same (0.2). | 0.50 | 837.50 | 718- |
| Lyne, Rebecca B. | CORP | Associate | 08/17/2022 | Correspond with C. Meredith Goujon and Taiwan local counsel re IP filing deadlines. | 0.30 | 352.50 | 718- |
| Nanfara, Chloe | REST | Associate | 08/17/2022 | Review and revise Canadian recognition motion materials (1.5); correspond with K. Kimpler, B. Bolin, E. Rocher and D. Keaton re same (0.5). | 2.00 | 1,740.00 | 718- |
| Rocher, Evan | CORP | Associate | 08/17/2022 | Review and comment upon draft Osler affidavit for submission to the Canadian court. | 1.10 | 808.50 | 718- |
| Keeton, Douglas | REST | Associate | 08/17/2022 | Review and revise affidavit for recognition order motion in CCAA proceedings. | 1.20 | 1,536.00 | 718- |
| Nanfara, Chloe | REST | Associate | 08/19/2022 | Correspond with K. Kimpler and client re Brazil issues. | 0.20 | 174.00 | 718- |
| Rocher, Evan | CORP | Associate | 08/21/2022 | Review and comment upon papers for filing in Canadian bankruptcy proceeding. | 1.50 | 1,102.50 | 718- |
| Nanfara, Chloe | REST | Associate | 08/21/2022 | Review and analyze draft Information Officer's report (0.8); correspond with E. Rocher, K. Kimpler and team re same (0.2). | 1.00 | 870.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 08/22/2022 | Correspond with K. Kimpler and client re Brazil issues and analyze documentation in connection with same. | 0.50 | 435.00 | 718- |
| Rahnama, Omid | REST | Associate | 08/22/2022 | Correspond with foreign credit card vendor re credit card processing issues (0.2); correspond with B. Cornell and A. Cohen re same (0.1). | 0.30 | 340.50 | 718- |
| Nanfara, Chloe | REST | Associate | 08/23/2022 | Correspond with K. Kimpler and client re Brazil issues (0.5); review and analyze documentation in connection with same (0.3); draft letter in connection with same (1.2); teleconference with S. Mitchell re same (0.2). | 2.20 | 1,914.00 | 718- |
| Rahnama, Omid | REST | Associate | 08/24/2022 | Correspond with Canadian credit card vendor re credit hold (0.1); correspond with B. Cornell and A. Cohen (Revlon) re same (0.1). | 0.20 | 227.00 | 718- |
| Kimpler, Kyle | REST | Partner | 08/29/2022 | Teleconference with A. Kidd, S. Fier and Garrigues team re Colomer disputes in Spain (1.0); correspond with C. Nanfara re same (0.2); analyze prior work from FF on same (0.2). | 1.40 | 2,345.00 | 718- |
| Nanfara, Chloe | REST | Associate | 08/29/2022 | Prepare for and attend teleconference with K. Kimpler, S. Fier (Revlon), A. Kidd (A&M), and Spanish counsel re purchase agreement (1.2); correspond with Kroll re same (0.4); correspond with K. Kimpler and A. Kidd re same (0.5). | 2.10 | 1,827.00 | 718- |
| Kimpler, Kyle | REST | Partner | 08/30/2022 | Follow up with C. Nanfara re Spanish issues (0.3); correspond re UK Pension issues with D. Heath (0.2); review, analyze Foreign Obligor DIP support (0.2). | 0.70 | 1,172.50 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 08/30/2022 | Correspond with Kroll re Spanish purchase agreement and noticing of counterparty (0.3); correspond with K. Kimpler and S. Fier re same (0.3); analyze research from Freshfields with respect to same (0.4); correspond with Freshfields re same (0.3). | 1.30 | 1,131.00 | 718- |
| Kimpler, Kyle | REST | Partner | 08/31/2022 | Emails with S. Fier re Colomer issues. | 0.20 | 335.00 | 718- |
| Nanfara, Chloe | REST | Associate | 09/01/2022 | Correspond with K. Kimpler and Freshfields re Spanish purchase agreement. | 0.40 | 348.00 | 718- |
| de la Bastide, Thoma | CORP | Partner | 09/02/2022 | Correspond with N. Cooper (Freshfields) re review of Spanish perfection documents. | 0.40 | 810.00 | 718- |
| Epstein, David | CORP | Counsel | 09/02/2022 | Review and analyze South African share certificate questions. | 0.50 | 762.50 | 718- |
| Nanfara, Chloe | REST | Associate | 09/02/2022 | Correspond with K. Kimpler, Freshfields and Revlon re Spanish purchase agreement (0.3); correspond with K. Kimpler re same (0.1). | 0.40 | 348.00 | 718- |
| Nanfara, Chloe | REST | Associate | 09/04/2022 | Correspond with Freshfields and Revlon re Spanish purchase agreement. | 0.20 | 174.00 | 718- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Correspond with O. Rahnama re foreign director workstream (0.1); review materials from 2020 re same (0.2). | 0.30 | 352.50 | 718- |
| Rahnama, Omid | REST | Associate | 09/06/2022 | Correspond with I. Blumberg re foreign entities director replacements (0.2); correspond with E. Quinones and N. Cooper (Freshfields) re same (0.3). | 0.50 | 567.50 | 718- |
| Kimpler, Kyle | REST | Partner | 09/07/2022 | Correspond with O. Rahnama re replacement of foreign directors. | 0.30 | 502.50 | 718- |
| Nanfara, Chloe | REST | Associate | 09/07/2022 | Teleconference with K. Kimpler, M. Martinez, S. Fier and A. Kidd (Revlon) re claims issues. | 0.50 | 435.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/07/2022 | Video conference with O. Rahnama, E. Quinones (Revlon) and FF team re foreign director replacements (0.5); research existing materials re same (0.3); correspond with O. Rahnama re same (0.1); correspond with A. Goldinstein (A&M) re Venezuelan entity inquiry (0.1); review and analyze same (0.2). | 1.20 | 1,410.00 | 718- |
| Rahnama, Omid | REST | Associate | 09/07/2022 | Video conference with I. Blumberg, L. Hingston, N. Cooper (Freshfields) and E. Quinones (Revlon) re foreign director replacements (0.5); correspond with I. Blumberg, E. Quinones and Freshfields re same (0.2). | 0.70 | 794.50 | 718- |
| Mitchell, Sean A. | REST | Associate | 09/07/2022 | Teleconference with foreign counsel re foreign issues. | 0.50 | 640.00 | 718- |
| Epstein, David | CORP | Counsel | 09/08/2022 | Review and analyze German sub-agency agreement. | 0.40 | 610.00 | 718- |
| Epstein, David | CORP | Counsel | 09/09/2022 | Review and analyze German sub-agency agreement. | 0.40 | 610.00 | 718- |
| Nanfara, Chloe | REST | Associate | 09/09/2022 | Correspond with S. Fier (Revlon) and S. Mitchell re Brazil issues (0.5); review and analyze documentation in connection with same (0.8); correspond with S. Mitchell re same (0.2); correspond with M. Dick (Osler) and E. Rocher re same consider Canadian counsel's inquiry on Canadian issue (1.5). | 3.00 | 2,610.00 | 718- |
| Bolin, Brian | REST | Partner | 09/12/2022 | Correspond with T. de la Bastide, D. Epstein, M. Ferrari, and J. Zhu re foreign credit support workstreams. | 0.50 | 780.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 09/12/2022 | Correspond with S. Fier, S. Mitchell and C. Nanfara re Brazil disputes (0.6); prepare for same and review background materials (0.2); correspond O. Rahnama re foreign director replacement issues (0.3); review and analyze materials re UK Pension matters (0.2); correspond with Blumberg re same (0.2). | 1.50 | 2,512.50 | 718- |
| Nanfara, Chloe | REST | Associate | 09/12/2022 | Prepare for and attend teleconference with S. Fier (Revlon), S. Mitchell and K. Kimpler re Brazil issues (0.6); correspond with S. Mitchell re same (0.2). | 0.80 | 696.00 | 718- |
| Mitchell, Sean A. | REST | Associate | 09/12/2022 | Call with client, K. Kimpler, C. Nanfara re foreign issues and related follow ups, including review and analysis of relevant agreements. | 0.70 | 896.00 | 718- |
| Meredith-Goujon, Cla | CORP | Partner | 09/13/2022 | Correspond with L. Shea re Canadian IP recordations. | 0.10 | 174.50 | 718- |
| Nanfara, Chloe | REST | Associate | 09/13/2022 | Correspond with E. Rocher re Canadian recognition materials (0.8); teleconference with M. Calvaruso (Osler) re same (0.5); correspond with M. Calvaruso (Osler) re same (0.5); correspond with S. Mitchell and Kroll team re Brazil issues (0.4). | 2.20 | 1,914.00 | 718- |
| Rocher, Evan | CORP | Associate | 09/13/2022 | Review, analyze Canadian issues re bar date. | 1.30 | 955.50 | 718- |
| Kimpler, Kyle | REST | Partner | 09/14/2022 | Review and analyze Canadian recognition materials (0.5); teleconference with C. Nanfara and E. Rocher re same (0.3). | 0.80 | 1,340.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Nanfara, Chloe | REST | Associate | 09/14/2022 | Review and revise Canadian recognition material (1.9); correspond with E. Rocher re same (0.4); correspond with K. Kimpler and E. Rocher re same (0.4); teleconference with K. Kimpler and E. Rocher re same (0.3); teleconference with M. Dick (Osler) re same (0.2); teleconference with M. Calvaruso (Osler) re same (0.3); correspond with A&M, Osler and PW team re Canadian business considerations (0.5). | 4.00 | 3,480.00 | 718- |
| Lyne, Rebecca B. | CORP | Associate | 09/14/2022 | Correspond with IP paralegals re Non-US IP schedule for diligence request. | 0.30 | 352.50 | 718- |
| Meredith-Goujon, Cla | CORP | Partner | 09/15/2022 | Correspond with R. Lyne re: schedule of foreign IP. | 0.20 | 349.00 | 718- |
| Kimpler, Kyle | REST | Partner | 09/15/2022 | Teleconference with A. Kidd, S. Fier and Spanish Counsel re Colomer claim issues (0.8); review and analyze documents re same (0.3). | 1.10 | 1,842.50 | 718- |
| Lyne, Rebecca B. | CORP | Associate | 09/15/2022 | Correspond with M. Angelopolous and CMG re schedule of non-US IP per diligence request. | 0.80 | 940.00 | 718- |
| Nanfara, Chloe | REST | Associate | 09/15/2022 | Correspond with A&M, K. Kimpler and Osler team re Canadian business. | 0.40 | 348.00 | 718- |
| Angelopoulos, Marina | ENT | Paralegal | 09/15/2022 | Prepare excel spreadsheets of non-US non-loan party IP for R. Lyne. | 1.50 | 570.00 | 718- |
| Kimpler, Kyle | REST | Partner | 09/16/2022 | Review and analyze materials re Canadian strategy issues (0.3); teleconference with K. Kimpler, C. Nanfara, A&M and Osler teams re same (0.5); prepare for same (0.3). | 1.10 | 1,842.50 | 718- |
| Nanfara, Chloe | REST | Associate | 09/16/2022 | Teleconference with K. Kimpler, I. Blumberg, A&M, and Osler team re Canadian business. | 0.50 | 435.00 | 718- |
| Keeton, Douglas | REST | Associate | 09/16/2022 | Analyze issues related to Canadian operations. | 0.50 | 640.00 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/16/2022 | Teleconference with I. Blumberg, C. Nanfara, A&M, Osler re Canadian issues. | 0.50 | 587.50 | 718- |
| Kimpler, Kyle | REST | Partner | 09/20/2022 | Correspond with N. Cooper, C. Nanfara, and PW team re memo to foreign directors re DIP guarantees. | 0.40 | 670.00 | 718- |
| Nanfara, Chloe | REST | Associate | 09/20/2022 | Correspond with K. Kimpler re update to local directors (0.2); draft update on Chapter 11 proceeding for local directors (1.6). | 1.80 | 1,566.00 | 718- |
| Rahnama, Omid | REST | Associate | 09/20/2022 | Correspond with D. Epstein and J. Zhu re foreign director issues. | 0.10 | 113.50 | 718- |
| Mitchell, Sean A. | REST | Associate | 09/20/2022 | Teleconference with foreign counsel re foreign issues and related follow-ups. | 0.80 | 1,024.00 | 718- |
| Kimpler, Kyle | REST | Partner | 09/21/2022 | Review and revise draft note to foreign directors re chapter 11 status and DIP Guarantees (1.1); correspond with Freshfields and client team re same (0.4); review and revise HK statutory account statements (1.2); correspond with N. Coderch re questions on same (0.5). | 3.20 | 5,360.00 | 718- |
| Mitchell, Sean A. | REST | Associate | 09/21/2022 | Correspond with E. Quinones (Revlon) re foreign issues. | 0.20 | 256.00 | 718- |
| Bolin, Brian | REST | Partner | 09/22/2022 | Teleconference with J. Zhu re foreign credit support documentation. | 0.10 | 156.00 | 718- |
| Kimpler, Kyle | REST | Partner | 09/22/2022 | Follow up with E. Quinones and N. Cooper re foreign director outreach/DIP guarantees (0.6); correspond with Walkers re foreign director replacement (0.2). | 0.80 | 1,340.00 | 718- |
| Rocher, Evan | CORP | Associate | 09/22/2022 | Correspond with M. Dick (Osler) re upcoming CCAA hearing. | 0.30 | 220.50 | 718- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| de la Bastide, Thoma | CORP | Partner | 09/23/2022 | Correspond with Freshfields re closing of foreign collateral (0.3); correspond with D. Epstein and PW finance team re open ABL and Australia collateral items and timing to finalize same (0.7). | 1.00 | 2,025.00 | 718- |
| Kimpler, Kyle | REST | Partner | 09/23/2022 | Correspond with E. Rocher and C. Nanfara re foreign counsel issues. | 0.30 | 502.50 | 718- |
| Rahnama, Omid | REST | Associate | 09/23/2022 | Correspond with E. Quinones (Revlon) and I. Blumberg re foreign entity director changes (0.2); review documents in connection with same (0.5). | 0.70 | 794.50 | 718- |
| DiNizo, Antonio | CORP | Associate | 09/26/2022 | Review and analyze Revlon's South Africa banking relationships. | 0.60 | 624.00 | 718- |
| Kimpler, Kyle | REST | Partner | 09/27/2022 | Call with S. Mitchell and Walkers team re Cayman law issues. | 0.30 | 502.50 | 718- |
| Nanfara, Chloe | REST | Associate | 09/27/2022 | Correspond with S. Fier (Revlon), K. Kimpler and S. Mitchell re Spanish agreement. | 0.50 | 435.00 | 718- |
| Kimpler, Kyle | REST | Partner | 09/28/2022 | Correspond with M. Martinez (FF) re Colomer issues. | 0.20 | 335.00 | 718- |
| Nanfara, Chloe | REST | Associate | 09/28/2022 | Correspond with S. Fier (Revlon), K. Kimpler and S. Mitchell re Spanish agreement (0.2); correspond with M. Martinez (FF) re same (0.3). | 0.50 | 435.00 | 718- |
| Epstein, David | CORP | Counsel | 09/29/2022 | Coordinate re UK security release. | 0.50 | 762.50 | 718- |
| Nanfara, Chloe | REST | Associate | 09/30/2022 | Correspond with K. Kimpler and E. Rocher re foreign OCP matters (0.4); correspond with K. Kimpler and E. Rocher re foreign claims matters (0.7); review bar date motion in connection with same (0.5). | 1.60 | 1,392.00 | 718- |
| Henneberry, Molly E | LIT | Associate | 06/16/2022 | Review and analyze historical financial documents and draft summary re same. | 0.30 | 261.00 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 06/21/2022 | Review and revise summary of BrandCo transaction for Ropes (0.3); Correspond with R. Lyne re edits to same (0.1). | 0.40 | 698.00 | 719- |
| Lyne, Rebecca B. | CORP | Associate | 06/21/2022 | Correspond with PW IP and PW Bankruptcy re IP diligence for Ropes & Gray. | 0.40 | 470.00 | 719- |
| Lyne, Rebecca B. | CORP | Associate | 06/21/2022 | Correspond with Ropes & Gray and PW IP and PW Bankruptcy re IP agreements. | 0.50 | 587.50 | 719- |
| Maccio, John | CORP | Associate | 06/21/2022 | Correspond with C. Meredith-Goujon and R. Lyne on the Revlon 2020 BrandCo transaction steps (0.2); Review and revise 2020 BrandCo transaction steps memo to be provided to Ropes and Gray (0.2). | 0.40 | 294.00 | 719- |
| Maccio, John | CORP | Associate | 06/21/2022 | Review and revise intercompany licensing arrangement summary document and structure chart draft (1.5); Correspond with C. Meredith-Goujon, R. Lyne and PW document services re same (0.4). | 1.90 | 1,396.50 | 719- |
| Henneberry, Molly E | LIT | Associate | 06/21/2022 | Review and analyze historical financial documents and draft summary re same. | 0.60 | 522.00 | 719- |
| Rahnama, Omid | REST | Associate | 06/21/2022 | Correspond with A. Gerber (Revlon) re environmental questions. | 0.50 | 567.50 | 719- |
| Henneberry, Molly E | LIT | Associate | 06/22/2022 | Review and analyze historical financial documents and draft summary re same. | 1.00 | 870.00 | 719- |
| Henneberry, Molly E | LIT | Associate | 06/22/2022 | Review and analyze historical financial documents and draft summary re same (continued). | 0.50 | 435.00 | 719- |
| Maccio, John | CORP | Associate | 06/22/2022 | Review and revise Revlon intercompany licensing arrangement structure chart. | 5.10 | 3,748.50 | 719- |
| Kimpler, Kyle | REST | Partner | 06/23/2022 | Correspond with P. Basta re litigation strategy issues (0.3); Review and analyze background materials re BrandCo Litigation (5.8); Teleconference with W. Claremen re same. (0.4). | 6.50 | 10,887.50 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 06/23/2022 | Review and analyze talc issues (0.7); review and analyze 8/c issues (1.0). | 1.70 | 3,442.50 | 719- |
| Britton, Robert | REST | Partner | 06/23/2022 | Review and analyze talc issues (0.6); correspond with Basta and PW team re same (0.3). | 0.90 | 1,476.00 | 719- |
| Lyne, Rebecca B. | CORP | Associate | 06/23/2022 | Teleconference and correspondence with J. Maccio re intercompany agreement review. | 0.60 | 705.00 | 719- |
| Maccio, John | CORP | Associate | 06/23/2022 | Preparation for and meet with R. Lyne to discuss Revlon intercompany agreement summary chart. | 0.30 | 220.50 | 719- |
| Quigley, Julia | ENV | Associate | 06/23/2022 | Research re implications on ongoing remediation. | 1.70 | 1,997.50 | 719- |
| Kimpler, Kyle | REST | Partner | 06/24/2022 | Review and analyze research re potential claims related to BrandCo transaction and related claims (3.6); Teleconference with W. Clareman, B. Bolin and A. Eaton re coordinating additional research re same (0.8); Correspond with PW litigation team re research tasks (1.0). | 5.40 | 9,045.00 | 719- |
| Basta, Paul M. | REST | Partner | 06/24/2022 | Conference with Britton and PW team re talc claim issues. | 1.00 | 2,025.00 | 719- |
| Eaton, Alice | REST | Partner | 06/24/2022 | Correspond with Britton re talc questions. | 0.40 | 774.00 | 719- |
| Britton, Robert | REST | Partner | 06/24/2022 | Teleconference with Kidd et al re tort issues (0.8); prepare for same (0.2). | 1.00 | 1,640.00 | 719- |
| Lyne, Rebecca B. | CORP | Associate | 06/24/2022 | Correspond with J. Maccio re intercompany license summaries. | 0.30 | 352.50 | 719- |
| Maccio, John | CORP | Associate | 06/24/2022 | Review and revise the Revlon intercompany licensing agreement visualization chart (0.6); Correspond with C. Meredith-Goujon and R. Lyne regarding the Revlon intercompany licensing arrangement visualization chart (0.2). | 0.80 | 588.00 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 06/24/2022 | Teleconference and correspond with A. Gerber (Revlon) and W. O'Brien re environmental matters. | 0.50 | 567.50 | 719- |
| Wee, Lawrence G | CORP | Partner | 06/28/2022 | Teleconference with S. Molo re potential BrandCo claims. | 2.00 | 4,050.00 | 719- |
| O'Brien, William | ENV | Counsel | 06/29/2022 | Correspond with O. Rahnama, J. Quigley on preparing list of post-petition environmental liabilities and related issues. | 1.60 | 2,440.00 | 719- |
| Rocher, Evan | CORP | Associate | 06/29/2022 | Research consumer class action certification in bankruptcy. | 0.40 | 294.00 | 719- |
| Quigley, Julia | ENV | Associate | 06/30/2022 | Research implications of on ongoing remediation and preparation of summary correspondence on remediation sites and obligations. | 3.50 | 4,112.50 | 719- |
| Rahnama, Omid | REST | Associate | 06/30/2022 | Research re equitable remedies in bankruptcy. | 1.20 | 1,362.00 | 719- |
| Kimpler, Kyle | REST | Partner | 07/01/2022 | Correspond with PW team re potential creditor claims (0.2); correspond with team re BrandCo research issues (0.4). | 0.60 | 1,005.00 | 719- |
| O'Brien, William | ENV | Counsel | 07/08/2022 | Confer with Ramboll re environmental issues. | 0.20 | 305.00 | 719- |
| O'Brien, William | ENV | Counsel | 07/13/2022 | Prepared for and participated in teleconference with Ramboll on impact of bankruptcy. | 0.70 | 1,067.50 | 719- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Teleconference with W. O'Brien re Ramboll and environmental projects (0.2); teleconference with Rambol (environmental consultant), W. O'Brien, and Revlon (A. Gerber. M. Smith) (0.3); correspond with W. O'Brien re same (0.1). | 0.60 | 681.00 | 719- |
| O'Brien, William | ENV | Counsel | 07/14/2022 | Review and analyze Restaino responses to environmental questions (0.1); correspond with O. Rahnama re same (0.1). | 0.20 | 305.00 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Clayton, Lewis R | LIT | Partner | 07/15/2022 | Teleconference with Basta and teleconference Kimpler and Clareman regarding fraudulent conveyance claim and potential motion to dismiss it and related correspondence. | 0.70 | 1,417.50 | 719- |
| O'Brien, William | ENV | Counsel | 07/17/2022 | Review and analyze summary of environmental matters, relevant documents from Restaino. | 1.00 | 1,525.00 | 719- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Research potential claim. | 0.80 | 908.00 | 719- |
| Nanfara, Chloe | REST | Associate | 07/19/2022 | Meet with K. Kimpler regarding research tasks concerning fraudulent conveyance matter and general file matters (0.4); review background material regarding potential fraudulent transfer arguments and financial transactions, including powerpoint presentations and debt documentation (3.5); discussion with S. Mitchell regarding same (0.2). | 4.10 | 3,567.00 | 719- |
| O'Brien, William | ENV | Counsel | 07/20/2022 | Correspond with PW team re service list for environmental claims (0.1); teleconference with O. Rahnama, Company re notice to environmental liability claimant (0.9). | 1.00 | 1,525.00 | 719- |
| Nanfara, Chloe | REST | Associate | 07/20/2022 | Review and analyze background material regarding potential fraudulent transfer arguments and financial transactions, including powerpoint presentations and debt documentation (2.3); research regarding same (2.3); confer with S. Mitchell and PW team regarding same (0.4). | 5.00 | 4,350.00 | 719- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Teleconference re environmental issues with A. Gerber (Revlon), D. Restaino (Fox), M. Dvorak and T. Behnke (A&M), and W. Obrien | 0.90 | 1,021.50 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/20/2022 | Teleconference with T. Behnke (A&M) re company environmental issues. | 0.50 | 587.50 | 719- |
| Nanfara, Chloe | REST | Associate | 07/21/2022 | Review and analyze debt documentation in connection with potential fraudulent conveyance issue (1.5); conduct research regarding same (0.9); confer with S. Mitchell and PW team regarding same (0.1); review and revise argument in connection with same (0.9). | 3.40 | 2,958.00 | 719- |
| Rahnama, Omid | REST | Associate | 07/21/2022 | Review and analyze environmental invoices (0.3); research environmental claims liability (0.5); correspond with W. O'Brien and A. Gerber (Revlon) re analysis of environmental claims (0.2). | 1.00 | 1,135.00 | 719- |
| Nanfara, Chloe | REST | Associate | 07/22/2022 | Research regarding potential fraudulent conveyance issue (1.7); discussion with S. Mitchell and PW team regarding same (0.1). | 1.80 | 1,566.00 | 719- |
| O'Brien, William | ENV | Counsel | 07/26/2022 | Correspond with PW team on service lists for Superfund sites. | 0.20 | 305.00 | 719- |
| Rahnama, Omid | REST | Associate | 07/27/2022 | Analyze and draft analysis re 2020 transaction (2.4); correspondences with D. Keeton and I. Blumberg re same (0.1); discuss analysis with D. Keeton (0.2). | 2.70 | 3,064.50 | 719- |
| O'Brien, William | ENV | Counsel | 07/28/2022 | Correspond with PW team, Company re appropriate noticing requirements for Superfund site (0.2); research re same (1.5). | 1.70 | 2,592.50 | 719- |
| Hurwitz, Jonathan | LIT | Counsel | 07/28/2022 | Review and respond to correspondence re document collection and interviews re BrandCo matter. | 0.80 | 1,220.00 | 719- |
| Rahnama, Omid | REST | Associate | 07/28/2022 | Review and analyze environmental consent decree (0.7); teleconference with R. Britton re same (0.1). | 0.80 | 908.00 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/28/2022 | Correspondence with T. Behnke (A&M) re environmental issues. | 0.20 | 235.00 | 719- |
| Hurwitz, Jonathan | LIT | Counsel | 07/29/2022 | Review and analyze materials re BrandCo transaction. | 1.50 | 2,287.50 | 719- |
| O'Brien, William | ENV | Counsel | 07/29/2022 | Correspond with Company, PW team on approach to noticing other parties to environmental matters (0.3); analyze same (0.4). | 0.70 | 1,067.50 | 719- |
| O'Brien, William | ENV | Counsel | 07/31/2022 | Correspond with Company, PW team re environmental notice approach. | 0.10 | 152.50 | 719- |
| Rahnama, Omid | REST | Associate | 07/31/2022 | Correspond with R. Niemerg and D. Restaino re environmental liability. | 0.10 | 113.50 | 719- |
| Basta, Paul M. | REST | Partner | 08/04/2022 | Partially attend teleconference with A. Gover, DJ Baker (Revlon), Eaton re investigation committee issues. | 0.50 | 1,012.50 | 719- |
| Eaton, Alice | REST | Partner | 08/04/2022 | Partially attend teleconference with Gover, Baker and Basta re investigation committee questions (0.7); follow up with Clayton and Clareman re same (0.3). | 1.00 | 1,935.00 | 719- |
| Clayton, Lewis R | LIT | Partner | 08/04/2022 | Teleconference with A. Gover, J. Baker, J. Klein regarding Special Committee investigation, next steps in responding to request for factual material and coordination with UCC discovery activities (0.8); teleconference with A. Eaton, A. Synott, J. Hurwitz, W. Clareman, P. Paterson and K. Kimpler regarding Special Committee discovery and investigation, other matter updates (1.0); prepare for same (0.4). | 2.20 | 4,455.00 | 719- |
| Basta, Paul M. | REST | Partner | 08/05/2022 | Teleconference with A. Gover, J. Baker, J. Klein, L. Clayton, PW team re special committee investigation. | 1.00 | 2,025.00 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 08/11/2022 | Partially attend video conference with L. Clayton, A. Eaton, S. Fier and Revlon team re investigation. | 0.50 | 1,012.50 | 719- |
| Eaton, Alice | REST | Partner | 08/11/2022 | Teleconference with Clayton and Clareman re UCC challenge period inquiries (0.5); correspond with Basta re same (0.3). | 0.80 | 1,548.00 | 719- |
| Eaton, Alice | REST | Partner | 08/11/2022 | Teleconference with Gover, Baker, Clayton, Basta re investigation committee matters (1.0); correspond with Basta and Clayton re response to inbound from Gover (0.8); teleconference with Kimpler re investigation committee next steps (0.3). | 2.10 | 4,063.50 | 719- |
| Clayton, Lewis R | LIT | Partner | 08/11/2022 | Teleconference with Baker, Grover, P. Basta and A. Eaton regarding special committee investigation, discovery and interviews. | 0.70 | 1,417.50 | 719- |
| Eaton, Alice | REST | Partner | 08/12/2022 | Correspond with Kimpler and Jan Baker re investigation committee matters. | 0.50 | 967.50 | 719- |
| Clareman, William | LIT | Partner | 08/12/2022 | Teleconference with Petrillo, Clayton and Hurwitz re investigation (0.7); teleconference with Clayton and Hurwitz re task list re same (0.2). | 0.90 | 1,570.50 | 719- |
| Kimpler, Kyle | REST | Partner | 08/12/2022 | Attend portion of teleconference with Eaton and DJ Baker re Investigation Committee matters and next steps. | 0.50 | 837.50 | 719- |
| Clayton, Lewis R | LIT | Partner | 08/12/2022 | Correspond with J. Hurwitz re special committee investigation (0.2); attend portion of teleconference with Petrillo, Klein, W. Clareman and J. Hurwitz regarding committee investigation and discovery and related teleconference W. Clareman regarding next steps (0.8). | 1.00 | 2,025.00 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | LIT | Counsel | 08/12/2022 | Teleconference with Petrillo, Klein, Clayton, Clareman re independent committee investigation (0.7); teleconference with Clayton, Clareman re follow-up tasks (0.2); correspond with T. Holoshitz, PW team re research tasks (0.4). | 1.30 | 1,982.50 | 719- |
| Rahnama, Omid | REST | Associate | 08/22/2022 | Correspond with E. Rocher re potential consumer claim. | 0.20 | 227.00 | 719- |
| DiNizo, Antonio | CORP | Associate | 08/24/2022 | Review documents re prepetition lien investigation (2.4); conduct diligence re same (2.0); prepare documents in connection with same (1.0). | 5.40 | 5,616.00 | 719- |
| Kimpler, Kyle | REST | Partner | 08/25/2022 | Teleconference with S. Mitchell re investigation (1.0); review draft outline re same (0.5). | 1.50 | 2,512.50 | 719- |
| Basta, Paul M. | REST | Partner | 08/25/2022 | Teleconference with Jan Baker re investigation updates. | 1.00 | 2,025.00 | 719- |
| Mitchell, Sean A. | REST | Associate | 08/25/2022 | Teleconference with HPY, DPW, and client re claims issues. | 0.60 | 768.00 | 719- |
| DiNizo, Antonio | CORP | Associate | 08/25/2022 | Review and analyze documents in connection with UCC lien investigation. | 2.10 | 2,184.00 | 719- |
| Basta, Paul M. | REST | Partner | 08/26/2022 | Conference with P. Mosley, A&M team re diligence status. | 1.00 | 2,025.00 | 719- |
| Shack Sackler, Benja | LIT | Associate | 08/30/2022 | Correspond with G. Petrillo, J. Klein, K. Ammari, L. Maiga re document requests. | 0.80 | 588.00 | 719- |
| Kimpler, Kyle | REST | Partner | 09/01/2022 | Correspond with P. Basta re Baker and Panagos engagement letters (0.2); correspond with S. Harnett re same (0.3). | 0.50 | 837.50 | 719- |
| Basta, Paul M. | REST | Partner | 09/01/2022 | Review and analyze materials for Revlon investigation and coordinate schedule. | 1.00 | 2,025.00 | 719- |
| Clayton, Lewis R | LIT | Partner | 09/01/2022 | Correspond with Petrillo re special committee interviews. | 0.30 | 607.50 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holoshitz, Tamar | LIT | Associate | 09/01/2022 | Review and revise fraudulent transfer outline. | 2.00 | 2,420.00 | 719- |
| Rahnama, Omid | REST | Associate | 09/01/2022 | Review research outline re potential claims (0.3); correspond with E. Rocher re same (0.1). | 0.40 | 454.00 | 719- |
| Maiga, Lalla | EDP | Paralgl | 09/01/2022 | Coordinate transfer of production sets to Petrillo per B. Shack Sackler's request. | 1.50 | 607.50 | 719- |
| Clareman, William | LIT | Partner | 09/02/2022 | Teleconference with L. Clayton, P. Paterson and bankruptcy team re independent investigation and document request from Petrillo. | 0.50 | 872.50 | 719- |
| Kimpler, Kyle | REST | Partner | 09/02/2022 | Teleconference with L. Clayton, W. Clareman, P. Paterson and I. Blumberg et al. re Investigation Committee issues (0.5); correspond with A. Kidd re same (0.3); correspond with T. Holoshitz and J. Hurwitz re same (0.2). | 1.00 | 1,675.00 | 719- |
| Clayton, Lewis R | LIT | Partner | 09/02/2022 | Correspond with P. Basta re litigation claims and Special Committee interviews (0.6); teleconference with W. Clareman, K. Kimpler, P. Paterson and I. Blumberg re procedure for interviews by Special Committee and production of documents to the Committee and related materials (0.5). | 1.10 | 2,227.50 | 719- |
| Blumberg, Irene | REST | Associate | 09/02/2022 | Teleconference with L. Clayton, W. Clareman, and PW team re Petrillo investigation (0.5); correspond with E. Quinones (Revlon) re same (0.1). | 0.60 | 705.00 | 719- |
| Clayton, Lewis R | LIT | Partner | 09/04/2022 | Correspond with Clareman regarding preparation for Special Committee interviews and production of documents to UCC and related materials. | 0.30 | 607.50 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Shack Sackler, Benja | LIT | Associate | 09/05/2022 | Correspond with P. Paterson re Petrillo and Klein document requests. | 0.40 | 294.00 | 719- |
| Kimpler, Kyle | REST | Partner | 09/06/2022 | Correspond with W. Clareman re Investigation Committee and document production issues. | 0.80 | 1,340.00 | 719- |
| Clareman, William | LIT | Partner | 09/06/2022 | Teleconference with Petrillo re discovery. | 0.80 | 1,396.00 | 719- |
| Paterson, Paul | LIT | Counsel | 09/06/2022 | Correspond with Petrillo re document and interview requests. | 0.80 | 1,220.00 | 719- |
| Topper, Henry R. | LIT | Associate | 09/06/2022 | Review and analyze SEC filings and internal records and identify key agreements requested by Teneo. | 1.80 | 1,872.00 | 719- |
| Britton, Robert | REST | Partner | 09/07/2022 | Correspond with Fier re investigation issues. | 0.40 | 656.00 | 719- |
| Kimpler, Kyle | REST | Partner | 09/07/2022 | Correspond with L. Clayton, W. Clareman, and PW team re Investigation Committee process and diligence requests. | 0.40 | 670.00 | 719- |
| Clayton, Lewis R | LIT | Partner | 09/07/2022 | Review and analyze materials re previous work of Special Committee (0.5); teleconference with Baker, Basta and Kimpler re special committee investigation procedure (0.4). | 0.90 | 1,822.50 | 719- |
| Topper, Henry R. | LIT | Associate | 09/07/2022 | Review and analyze SEC filings and internal records (0.5); identified key agreements as requested by Teneo (0.7). | 1.20 | 1,248.00 | 719- |
| Blumberg, Irene | REST | Associate | 09/07/2022 | Correspond with L. Clayton re Petrillo investigation (0.1); teleconference with L. Clayton, W. Clareman, and K. Kimpler re same (0.6); teleconference with same and E. Quinones and S. Fier (Revlon) re investigation process (0.4). | 1.10 | 1,292.50 | 719- |
| Kimpler, Kyle | REST | Partner | 09/08/2022 | Correspond with PW team re potential standing challenges. | 0.50 | 837.50 | 719- |
| Clareman, William | LIT | Partner | 09/08/2022 | Teleconference with Petrillo re discovery. | 0.50 | 872.50 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Paterson, Paul | LIT | Counsel | 09/08/2022 | Prepare for and attend teleconference with Gover and Petrillo re independent investigation. | 0.50 | 762.50 | 719- |
| Blumberg, Irene | REST | Associate | 09/08/2022 | Correspond with P. Paterson re lien investigation. | 0.10 | 117.50 | 719- |
| Mitchell, Sean A. | REST | Associate | 09/09/2022 | Internal meeting re litigation issues and related follow ups (0.8); research in connection with certain litigation issues and related document analysis (2.4). | 3.20 | 4,096.00 | 719- |
| Kimpler, Kyle | REST | Partner | 09/12/2022 | Teleconference with W. Clareman, J. Hurwitz, P. Paterson, and S. Mitchell re claim analysis outline and next steps (1.0); correspond with S. Mitchell re expert materials (0.2); review and analyze updated claims outline (1.2); research re remedies issues (0.5). | 2.90 | 4,857.50 | 719- |
| Mitchell, Sean A. | REST | Associate | 09/12/2022 | Internal meeting re litigation issues and draft outline and related follow ups (0.9); research and document review and analysis in connection with litigation issues (1.9). | 2.80 | 3,584.00 | 719- |
| Kimpler, Kyle | REST | Partner | 09/13/2022 | Review and analyze potential claims and correspond with T. Holoshitz re same (1.3); research re equitable relief (0.6); correspondence with O. Rahnama re same (0.2). | 2.10 | 3,517.50 | 719- |
| Meredith-Goujon, Cla | CORP | Partner | 09/13/2022 | Review and analyze Brown Rudnick diligence request re: IP schedules (0.3); correspond with R. Lyne re: same (0.1). | 0.40 | 698.00 | 719- |
| Lyne, Rebecca B. | CORP | Associate | 09/13/2022 | Correspond with C. Meredith-Goujon re Contribution agreements for diligence. | 0.20 | 235.00 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 09/14/2022 | Meeting with PW Litigation and Bankruptcy teams re investigation outline (1.0); review and analyze outline (0.4); correspond with P. Basta re litigation issues (0.3); research re remedies issues (0.3). | 2.00 | 3,350.00 | 719- |
| Carmona, David | CORP | Partner | 09/14/2022 | Correspond with litigation team re email exchanges. | 0.50 | 820.00 | 719- |
| Mitchell, Sean A. | REST | Associate | 09/14/2022 | Internal meeting re litigation issues (1.0); research in connection with litigation issues and further comments to draft outline (3.2). | 4.20 | 5,376.00 | 719- |
| Kimpler, Kyle | REST | Partner | 09/15/2022 | Correspond with Mitchell and team re 2016 Lenders claims (0.4); review and analyze potential claim issues, discuss same with Mitchell and Rocher (1.8). | 2.20 | 3,685.00 | 719- |
| Synnott, Aidan | LIT | Partner | 09/15/2022 | Correspond with K. Ammari re Gover interviews. | 0.30 | 607.50 | 719- |
| Clareman, William | LIT | Partner | 09/15/2022 | Teleconference with Gover and Petrillo (0.8); correspond with P. Paterson and PW team re same (0.4). | 1.20 | 2,094.00 | 719- |
| Synnott, Aidan | LIT | Partner | 09/15/2022 | Correspond with T. Holoshitz regarding claim research (0.7); correspond with T. Holoshitz regarding Gover interviews (0.2). | 0.90 | 1,822.50 | 719- |
| Rahnama, Omid | REST | Associate | 09/15/2022 | Review outline re research on potential claims arising from 2020 transaction (0.3); correspond with S. Mitchell re same (0.1) | 0.40 | 454.00 | 719- |
| Mitchell, Sean A. | REST | Associate | 09/15/2022 | Research in connection with litigation issues (2.5); further comments to draft outline and revisions thereto (1.0); internal discussion re financing transactions (0.5). | 4.00 | 5,120.00 | 719- |
| Basta, Paul M. | REST | Partner | 09/16/2022 | Teleconference with L. Wee, PW team on investigation and shareholder issues. | 1.00 | 2,025.00 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Wee, Lawrence G | CORP | Partner | 09/16/2022 | Prepare for teleconference re Investigation Committee issues (0.8) teleconference with L. Clayton, P. Basta, A. Eaton and PW team re same (0.6). | 1.40 | 2,835.00 | 719- |
| Clareman, William | LIT | Partner | 09/16/2022 | Review and analyze issues raised by investigations committee (1.3); teleconference with Petrillo re investigation status (0.5). | 1.80 | 3,141.00 | 719- |
| Paterson, Paul | LIT | Counsel | 09/16/2022 | Review and analyze materials re Petrillo and investigation. | 0.20 | 305.00 | 719- |
| Rahnama, Omid | REST | Associate | 09/19/2022 | Correspond with R. Britton and E. Rocher re expert engagement letter (0.3); review and analyze engagement letter (0.4); correspond with P. Patterson and S. Xu re same (0.2). | 0.90 | 1,021.50 | 719- |
| Kimpler, Kyle | REST | Partner | 09/20/2022 | Teleconference with Cayman counsel re investigation (0.5); review and analyze claims and recent research (1.9); correspond with S. Mitchell re same (0.1); draft presentation (0.7); conference with V. Robinson re same (0.6). | 3.80 | 6,365.00 | 719- |
| Robinson, Vida | REST | Associate | 09/20/2022 | Conference with K. Kimpler re investigation issues. | 0.60 | 441.00 | 719- |
| Basta, Paul M. | REST | Partner | 09/21/2022 | Teleconference with Quinn Emmanuel, Davis Polk, and Benchmark Real Estate re investigation update. | 1.00 | 2,025.00 | 719- |
| Kimpler, Kyle | REST | Partner | 09/22/2022 | Correspond with A. Kidd (Revlon) and W. Clareman re scheduling interviews for investigation committee. | 0.20 | 335.00 | 719- |
| Kimpler, Kyle | REST | Partner | 09/25/2022 | Review and analyze research from V. Robinson re claims investigation (0.5); correspond with S. Mitchell re same (0.2) | 0.70 | 1,172.50 | 719- |
| Clareman, William | LIT | Partner | 09/26/2022 | Teleconference with Petrillo re document productions and interviews. | 0.20 | 349.00 | 719- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maiga, Lalla | EDP | Paralgl | 09/27/2022 | Coordinate transfer of Revlon productions to Petrillo Klein & Boxer LLP, per B. Shack Sackler's request. | 1.50 | 607.50 | 719- |
| Maiga, Lalla | EDP | Paralgl | 09/28/2022 | Coordinate transfer of Revlon productions to Petrillo Klein & Boxer LLP, per B. Shack Sackler's request. | 2.00 | 810.00 | 719- |
| Paterson, Paul | LIT | Counsel | 09/30/2022 | Analyze follow-up on UCC and Petrillo requests. | 0.20 | 305.00 | 719- |
| Basta, Paul M. | REST | Partner | 06/27/2022 | Review and analyze Revlon plan structuring and claim determination (1.1); correspond with A. Eaton, PW, PJT, DPW, CVP teams re same (1.4). | 2.50 | 5,062.50 | 720- |
| Hossain, Julia | REST | Paralegal | 07/11/2022 | Resarch precedent plan and disclosure statements in SDNY for I. Blumberg. | 1.90 | 722.00 | 720- |
| Blumberg, Irene | REST | Associate | 07/12/2022 | Correspond with S. Mitchell re plan and disclosure statement precedents. | 1.30 | 1,527.50 | 720- |
| Luo, Lara | REST | Associate | 08/02/2022 | Correspond with I. Blumberg re plan and DS. | 0.20 | 208.00 | 720- |
| Luo, Lara | REST | Associate | 08/09/2022 | Telephone conference with E. Rocher and I. Blumberg re disclosure statement. | 0.30 | 312.00 | 720- |
| Page, Alana | REST | Associate | 08/09/2022 | Draft motion to extend Debtors' exclusive period to file plan. | 0.90 | 661.50 | 720- |
| Rocher, Evan | CORP | Associate | 08/09/2022 | Conference with I. Blumberg, L. Luo re disclosure statement. | 0.30 | 220.50 | 720- |
| Blumberg, Irene | REST | Associate | 08/09/2022 | Teleconference with L. Luo and E. Rocher re disclosure statement drafting (0.3); review and analyze precedent re same (0.3). | 0.60 | 705.00 | 720- |
| Page, Alana | REST | Associate | 08/11/2022 | Review and revise motion to extend exclusive period to file plan. | 0.80 | 588.00 | 720- |
| Grant, Natasha | RES | Paralgl | 08/11/2022 | Research and retrieve precedent plans of reorganization. | 0.90 | 315.00 | 720- |
| Kimpler, Kyle | REST | Partner | 08/12/2022 | Teleconference with Mitchell re plan strategy and claim analysis issues. | 0.50 | 837.50 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/12/2022 | Revise draft motion to extend exclusive plan period (0.7); correspond with I. Blumberg re same (0.1). | 0.80 | 588.00 | 720- |
| Page, Alana | REST | Associate | 08/15/2022 | Conduct legal research re plan support agreements. | 1.20 | 882.00 | 720- |
| Blumberg, Irene | REST | Associate | 08/15/2022 | Correspond with A. Page re PSA (0.1); draft plan (1.8). | 1.90 | 2,232.50 | 720- |
| Page, Alana | REST | Associate | 08/16/2022 | Correspond with paralegal team re precedent for plan support agreement. | 0.30 | 220.50 | 720- |
| Page, Alana | REST | Associate | 08/17/2022 | Teleconference with I. Blumberg re plan supplement agreement. | 0.20 | 147.00 | 720- |
| Blumberg, Irene | REST | Associate | 08/17/2022 | Teleconference with A. Page re plan support agreement (0.2); review and analyze precedent re same (0.6). | 0.80 | 940.00 | 720- |
| McLoughlin, Jean | ECP | Partner | 08/22/2022 | Review and analyze waterfall analysis. | 0.20 | 405.00 | 720- |
| Page, Alana | REST | Associate | 08/24/2022 | Conduct legal research re precedent plan support agreements. | 0.20 | 147.00 | 720- |
| Kimpler, Kyle | REST | Partner | 08/25/2022 | Teleconference with D. Keeton, PW and A&M team re waterfall analysis. | 0.60 | 1,005.00 | 720- |
| Page, Alana | REST | Associate | 08/25/2022 | Conduct legal research re plan support agreement. | 0.20 | 147.00 | 720- |
| Keeton, Douglas | REST | Associate | 08/25/2022 | Teleconference with A&M regarding waterfall analysis. | 0.50 | 640.00 | 720- |
| Blumberg, Irene | REST | Associate | 08/26/2022 | Prepare shell plan. | 3.10 | 3,642.50 | 720- |
| Blumberg, Irene | REST | Associate | 08/29/2022 | Review and revise shell plan. | 1.40 | 1,645.00 | 720- |
| Basta, Paul M. | REST | Partner | 08/30/2022 | Teleconference with Clayton, PW team, PJT team re Plan. | 1.00 | 2,025.00 | 720- |
| Basta, Paul M. | REST | Partner | 08/30/2022 | Video conference on valuation with Matt Kvarda (A&M) and Revlon team. | 0.50 | 1,012.50 | 720- |
| Basta, Paul M. | REST | Partner | 08/30/2022 | Review, analyze potential Plan structure. | 1.00 | 2,025.00 | 720- |
| Clayton, Lewis R | LIT | Partner | 08/30/2022 | Teleconference with Zelin, PJT, Basta, Hurwitz re potential Plan issues. | 1.50 | 3,037.50 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/31/2022 | Draft shell disclosure statement (2.2); conference with L. Luo re same (1.0). | 3.20 | 2,352.00 | 720- |
| Page, Alana | REST | Associate | 08/31/2022 | Draft plan support agreement (0.7); correspond with I. Blumberg re same (0.1). | 0.80 | 588.00 | 720- |
| Blumberg, Irene | REST | Associate | 08/31/2022 | Correspond with A. Page re: PSA (0.1); revise draft plan (3.2). | 3.30 | 3,877.50 | 720- |
| Luo, Lara | REST | Associate | 08/31/2022 | Conference with E. Rocher re draft disclosure statement. | 1.00 | 1,040.00 | 720- |
| Melvin, Marguerite | CORP | Paralegal | 08/31/2022 | Locate and save down PSA/RSA precedents at A. Page request. | 2.50 | 1,087.50 | 720- |
| Eaton, Alice | REST | Partner | 09/01/2022 | General update teleconference with Basta, Kidd, and Zelin re waterfall, negotiation and business plan next steps (0.8); correspond with PW team re follow up on same (0.3). | 1.10 | 2,128.50 | 720- |
| Rocher, Evan | CORP | Associate | 09/01/2022 | Correspond with A. Page re PSA. | 0.80 | 588.00 | 720- |
| Blumberg, Irene | REST | Associate | 09/01/2022 | Revise draft plan (2.1); review and analyze precedent (1.6). | 3.70 | 4,347.50 | 720- |
| Page, Alana | REST | Associate | 09/01/2022 | Draft plan support agreement (2.8); conduct legal research re same (1.6). | 4.40 | 3,234.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/02/2022 | Review and analyze precedent disclosure statements (3.2); draft summary of disclosure statement (0.6); correspond with L. Luo re disclosure statement (1.0); draft disclosure statement (2.4). | 7.20 | 5,292.00 | 720- |
| Blumberg, Irene | REST | Associate | 09/02/2022 | Review and analyze draft PSA (1.9); revise draft plan (1.5). | 3.40 | 3,995.00 | 720- |
| Page, Alana | REST | Associate | 09/02/2022 | Review and revise plan support agreement (1.1); correspond with I. Blumberg re same (0.1). | 1.20 | 882.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/03/2022 | Review and analyze precedent disclosure statements (2.1); review and revise draft disclosure statement (2.9); correspond with | 5.10 | 3,748.50 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Luo, Lara | REST | Associate | 09/05/2022 | Teleconference with E. Rocher re disclosure statement (0.2); review and revise same (2.1). | 2.30 | 2,392.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/05/2022 | Teleconference with L. Luo re disclosure statement draft (0.2); revise disclosure statement draft (0.5). | 0.70 | 514.50 | 720- |
| Basta, Paul M. | REST | Partner | 09/06/2022 | Video conference with A. Eaton, PW team, P. Mosley, N. Bakke, A&M team re Revlon RSA modeling. | 1.00 | 2,025.00 | 720- |
| Eaton, Alice | REST | Partner | 09/06/2022 | Teleconference with A&M re waterfall analysis. | 0.50 | 967.50 | 720- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Review and revise draft PSA (1.1); correspond with A. Page re same (0.2); revise draft plan and share same with A. Page (0.4). | 1.70 | 1,997.50 | 720- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Review and revise draft PSA (1.0); review and analyze precedent of same (0.6). | 1.60 | 1,880.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/06/2022 | Review and revise disclosure statement draft (3.9); teleconference with D. Keeton, PW team, S. Mates, PJT team, P. Mosley, and A&M team re RSA considerations (0.7). | 4.60 | 3,381.00 | 720- |
| Mitchell, Sean A. | REST | Associate | 09/06/2022 | Attend modeling call. | 0.50 | 640.00 | 720- |
| Bolin, Brian | REST | Partner | 09/08/2022 | Attend portion of conference with R. Britton, K. Kimpler, PW team, Davis Polk and Centerview teams re plan structuring. | 1.80 | 2,808.00 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 09/08/2022 | Conference with A. Kidd, Revlon management team, R. Caruso, and A&M team re update on constituent outreach and case update (0.7); correspond with Basta, Kimpler re meeting with advisors (0.2); attend meeting with R. Britton, B. Bolin, PW team and advisors re diligence and plan structuring (2.0); correspond with P. Basta and R. Britton to follow up on same (0.5); review and analyze materials re meeting with advisors (0.4); correspond with K. Kimpler re same (0.1). | 3.90 | 7,546.50 | 720- |
| Rocher, Evan | CORP | Associate | 09/08/2022 | Conference with PW, PJT, A&M, DPW and CVP teams re potential RSA frameworks. | 1.90 | 1,396.50 | 720- |
| Blumberg, Irene | REST | Associate | 09/08/2022 | Teleconference with S. Mitchell re plan research (0.5); revise notes re same (0.4). | 0.90 | 1,057.50 | 720- |
| Zhu, Jason | CORP | Associate | 09/08/2022 | Conference with PJT, DPW and PW teams re the restructuring plan. | 0.50 | 520.00 | 720- |
| Blumberg, Irene | REST | Associate | 09/08/2022 | Prepare for meeting re plan structuring and related issues (0.1); attend in-person meeting with P. Basta, PW team, R. Caruso, A&M team, S. Zelin, PJT team, E. Vonnegut, DPW team, K. Chopra and CVP team re same (1.9); revise notes re same (0.4); attend follow-up meeting with R. Britton re research (0.3). | 2.70 | 3,172.50 | 720- |
| Eaton, Alice | REST | Partner | 09/09/2022 | Follow up emails w/ PJT/A&M re: waterfall. | 0.40 | 774.00 | 720- |
| Blumberg, Irene | REST | Associate | 09/09/2022 | Draft summary re plan research questions for PW team (1.1); correspond with O. Rahnama, C. Nanfara, E. Rocher and A. Page re same (0.3). | 1.40 | 1,645.00 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/09/2022 | Research and analyze case law in connection with potential plan construct (1.7); correspond with I. Blumberg re same (0.1) | 1.80 | 2,043.00 | 720- |
| Britton, Robert | REST | Partner | 09/10/2022 | Correspond with Eaton re research issues. | 0.20 | 328.00 | 720- |
| Eaton, Alice | REST | Partner | 09/10/2022 | Correspond with PJT and A&M re negotiation next steps and waterfall. | 0.50 | 967.50 | 720- |
| Blumberg, Irene | REST | Associate | 09/10/2022 | Correspond with A. Eaton and R. Britton re plan research. | 0.20 | 235.00 | 720- |
| Blumberg, Irene | REST | Associate | 09/11/2022 | Correspond with B. Bolin and A. Page re allocation inquiry. | 0.10 | 117.50 | 720- |
| Holo, Robert | TAX | Partner | 09/12/2022 | Review and analyze draft restructuring and conflicts committee materials (0.3); teleconference with B. Britton and PW teams re DPW's proposed plan scenarios and tax consequences of same (0.5); confer with A. McGinnis re same (0.7); conduct analysis re same (1.8). | 3.30 | 6,682.50 | 720- |
| Britton, Robert | REST | Partner | 09/12/2022 | Review and analyze A&M waterfall model (1.2); teleconference with Mitchell re plan classification issues (0.4). | 1.60 | 2,624.00 | 720- |
| Eaton, Alice | REST | Partner | 09/12/2022 | Teleconference with Wee, Basta, Kimpler re negotiations and waterfall (0.7); correspond with PJT and A&M re waterfall and inbounds from stakeholders (0.3). | 1.00 | 1,935.00 | 720- |
| Rahnama, Omid | REST | Associate | 09/12/2022 | Correspond with S. Mitchell and I. Blumberg re plan research issues (0.3); review and analyze cases law re same (1.6). | 1.90 | 2,156.50 | 720- |
| Nanfara, Chloe | REST | Associate | 09/12/2022 | Review and analyze materials from I. Blumberg re plan research (0.5); conduct plan research and summarize findings (5.0). | 5.50 | 4,785.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/12/2022 | Research issues related to potential plan structure. | 0.40 | 294.00 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/12/2022 | Correspond with S. Mitchell re plan research (0.2); correspond with O. Rahnama re same (0.2); correspond with S. Mitchell re classification (0.3); review and comment on plan research from C. Nanfara (1.1). | 1.80 | 2,115.00 | 720- |
| Mitchell, Sean A. | REST | Associate | 09/12/2022 | Review and analyze certain plan research topics. | 0.50 | 640.00 | 720- |
| Eaton, Alice | REST | Partner | 09/13/2022 | Review and analyze waterfall analysis (0.5); teleconference with A&M, PJT and PW teams re same (0.5); teleconference with Perelman, Kidd, and Basta re update on next steps with negotiations (0.5). | 1.50 | 2,902.50 | 720- |
| Britton, Robert | REST | Partner | 09/13/2022 | Conference with I. Blumberg, PW team re distribution issues. | 0.80 | 1,312.00 | 720- |
| Basta, Paul M. | REST | Partner | 09/13/2022 | Video conference re Waterfall Review with Alvarez, PJT and PW teams. | 2.00 | 4,050.00 | 720- |
| Wee, Lawrence G | CORP | Partner | 09/13/2022 | Teleconference with E. Ross, PJT team, N. Bakke, A&M team re waterfall questions. | 1.20 | 2,430.00 | 720- |
| Paterson, Paul | LIT | Counsel | 09/13/2022 | Prepare for and attend teleconference with PW team re plan distribution (1.2); teleconference with Keeton re same (0.1). | 1.50 | 2,287.50 | 720- |
| Rahnama, Omid | REST | Associate | 09/13/2022 | Research and analyze case law in connection with potential plan issues. | 2.10 | 2,383.50 | 720- |
| Nanfara, Chloe | REST | Associate | 09/13/2022 | Research classification issues and summarize findings re same (3.0); research treatment of class members (2.5). | 5.50 | 4,785.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/13/2022 | Legal research re viability of potential plan (4.5); teleconference with P. Basta, PW team, S. Mates, PJT team, N. Bakke, A&M team re potential plan structure  (1.2). | 5.70 | 4,189.50 | 720- |
| Page, Alana | REST | Associate | 09/13/2022 | Attend call with N. Bakke, A&M team, PW team re waterfall analysis (1.0); begin plan research assignment (0.5). | 1.50 | 1,102.50 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/13/2022 | Teleconference with W. Walker, A&M team re waterfall review. | 0.50 | 587.50 | 720- |
| Mitchell, Sean A. | REST | Associate | 09/13/2022 | Review and analyze plan research. | 0.80 | 1,024.00 | 720- |
| Keeton, Douglas | REST | Associate | 09/13/2022 | Attend call regarding waterfall analysis. | 0.80 | 1,024.00 | 720- |
| Grant, Natasha | RES | Paralgl | 09/13/2022 | Retrieve briefs for E. Rocher regarding chapter 11 plan confirmation (0.6); retrieve confirmation hearing transcripts and written decisions re plan confirmation (0.6); determine whether or not confirmation of the plan was appealed (0.3). | 1.50 | 525.00 | 720- |
| Britton, Robert | REST | Partner | 09/14/2022 | Meet with Basta re plan issues (0.6); meet with Blumberg re plan research issues (0.4); correspond with Blumberg re same (0.1). | 1.10 | 1,804.00 | 720- |
| Nanfara, Chloe | REST | Associate | 09/14/2022 | Research treatment of class members and summarize findings re same (3.5); confer with S. Mitchell re same (0.2); correspond with B. Britton, S. Mitchell and I. Blumberg re same (0.3). | 4.00 | 3,480.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/14/2022 | Conduct legal research re potential plan issues. | 1.00 | 735.00 | 720- |
| Blumberg, Irene | REST | Associate | 09/14/2022 | Review outstanding plan research (0.5); prepare summary for R. Britton re same (1.1); correspond with S. Mitchell, C. Nanfara re same (0.3). | 1.90 | 2,232.50 | 720- |
| Grant, Natasha | RES | Paralgl | 09/14/2022 | Retrieve precedent brief regarding substantive consolidation and adequate protection for E. Rocher (0.6); retrieve related hearing transcripts (0.2); retrieve precedent transcript on oral decision (0.2). | 1.00 | 350.00 | 720- |
| Britton, Robert | REST | Partner | 09/15/2022 | Conference with C. Nanfara re plan classification (0.5); analyze research summary (0.8). | 1.30 | 2,132.00 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 09/15/2022 | Conference with R. Britton and PW team re research on potential plan structures. | 0.80 | 588.00 | 720- |
| Page, Alana | REST | Associate | 09/15/2022 | Conference with R. Britton, I. Blumberg and PW team re plan research (1.0); conference with C. Nanfara and I. Blumberg re same (0.4). | 1.40 | 1,029.00 | 720- |
| Mitchell, Sean A. | REST | Associate | 09/15/2022 | Review plan related research (0.1); attend part of conference with I. Blumberg, PW team re plan research (0.2); review and analyze plan issues (0.3). | 0.60 | 768.00 | 720- |
| Nanfara, Chloe | REST | Associate | 09/15/2022 | Research re classification and summarize findings re same (2.9); conference with R. Britton re same (0.5); correspond with I. Blumberg re same (0.4). | 3.80 | 3,306.00 | 720- |
| Blumberg, Irene | REST | Associate | 09/15/2022 | Review draft PSA and precedent of same. | 1.90 | 2,232.50 | 720- |
| Britton, Robert | REST | Partner | 09/16/2022 | Review and analyze research summary from A. Page. | 0.70 | 1,148.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/16/2022 | Research issues related to plan structure (2.1); review and analyze pleadings in similar cases re plan structure options (2.4); draft memo re plan structure (1.7). | 6.20 | 4,557.00 | 720- |
| Nanfara, Chloe | REST | Associate | 09/16/2022 | Research re plan classification and related matters (5.6); correspond with I. Blumberg re same (0.4); conference with A. Page re same (0.5); correspond with R. Britton, I. Blumberg and team re same (0.6). | 7.10 | 6,177.00 | 720- |
| Page, Alana | REST | Associate | 09/16/2022 | Conduct legal research re plan structure (2.7); conference with C. Nanfara re same (0.5); correspond with I. Blumberg re same (0.3); prepare memorandum with plan research (2.3). | 5.80 | 4,263.00 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/16/2022 | Review and comment on revised plan research (0.6); correspond with C. Nanfara, A. Page re same (0.2). | 0.80 | 940.00 | 720- |
| Britton, Robert | REST | Partner | 09/17/2022 | Review and analyze plan research issues (0.6); teleconference with C. Nanfara, E. Rocher and A. Page re same (0.6). | 1.20 | 1,968.00 | 720- |
| Kimpler, Kyle | REST | Partner | 09/17/2022 | Review and analyze plan-related research from A. Page. | 0.50 | 837.50 | 720- |
| Paterson, Paul | LIT | Counsel | 09/17/2022 | Review and revise waterfall analysis. | 0.20 | 305.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/17/2022 | Teleconference with R. Britton, C. Nanfara and A. Page re plan structure considerations and research. | 0.60 | 441.00 | 720- |
| Nanfara, Chloe | REST | Associate | 09/17/2022 | Teleconference with R. Britton, A. Page and E. Rocher re plan research and related matters (0.6); correspond with I. Blumberg and A. Page re same (0.8); research and summarize findings re same (2.2); correspond with K. Kimpler and B. Bolin re same (0.5); teleconference with A. Page re same (0.8). | 4.90 | 4,263.00 | 720- |
| Page, Alana | REST | Associate | 09/17/2022 | Teleconference with R. Britton, C. Nanfara and E. Rocher re plan research (0.6); revise plan research memorandum (0.5); conduct legal research re plan structure and classification issues (1.6); teleconference with C. Nanfara re same (0.8). | 3.50 | 2,572.50 | 720- |
| Britton, Robert | REST | Partner | 09/18/2022 | Correspond with E. Rocher re plan research issues. | 0.20 | 328.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/18/2022 | Review and analyze case law re plan structure issues (3.1); draft memo re same (1.7). | 4.80 | 3,528.00 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/19/2022 | Correspond with I. Blumberg re case status and plan research (0.3); conference with E. Rocher re research questions (0.5); analyze same (0.7). | 1.50 | 2,460.00 | 720- |
| Bolin, Brian | REST | Partner | 09/19/2022 | Teleconference with E. Ross (PJT) re waterfall model (0.5); teleconference with K. Kimpler and PW team re research workstreams (0.6); meet with S. Zelin, PJT team, N. Bakke, and A&M team re waterfall model (1.5). | 2.60 | 4,056.00 | 720- |
| Kimpler, Kyle | REST | Partner | 09/19/2022 | Review and analyze plan-related research (0.8); teleconference with S. Mitchell and PW team re same (0.6). | 1.40 | 2,345.00 | 720- |
| Eaton, Alice | REST | Partner | 09/19/2022 | Review and analyze waterfall materials and teleconference with A&M team regarding same (1.5); confer with B. Bolin regarding waterfall analysis (0.3); teleconference with P. Basta and R. Britton regarding potential negotiation matters (0.5). | 2.30 | 4,450.50 | 720- |
| Basta, Paul M. | REST | Partner | 09/19/2022 | Teleconference with A. Eaton, A&M team re waterfall materials. | 1.00 | 2,025.00 | 720- |
| Nanfara, Chloe | REST | Associate | 09/19/2022 | Plan research re classification and related matters (3.8); summarize findings re same (0.6); correspond with A. Page re same (0.4). | 4.80 | 4,176.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/19/2022 | Research re potential plan structures (2.4); correspond with A. Eaton, PW team, S. Zelin, PJT team, P. Mosley, A&M team re plan structuring (1.5); teleconference with B. Bolin re research questions (0.5). | 4.40 | 3,234.00 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/19/2022 | Conduct legal research re plan classification and treatment (1.3); prepare memorandum summarizing results of same (0.9); correspond with C. Nanfara re same (0.3); correspond with R. Britton, PW team re subrogation research (1.0). | 3.50 | 2,572.50 | 720- |
| Blumberg, Irene | REST | Associate | 09/19/2022 | Review and revise exclusivity motion (1.3); correspond with A. Page, L. Luo re same (0.2). | 1.50 | 1,762.50 | 720- |
| Blumberg, Irene | REST | Associate | 09/19/2022 | Correspond with A. Page, PW team re plan research. | 0.20 | 235.00 | 720- |
| Mitchell, Sean A. | REST | Associate | 09/19/2022 | Conference with K. Kimpler and PW team re plan research issues (0.6); correspond with A. Page and PW team re same (0.2). | 0.80 | 1,024.00 | 720- |
| Britton, Robert | REST | Partner | 09/20/2022 | Review and analyze plan research (1.1); correspond with B. Bolin re RSA (0.2). | 1.30 | 2,132.00 | 720- |
| Page, Alana | REST | Associate | 09/20/2022 | Conference with C. Nanfara re plan research (0.8); conduct legal research re plan classification (2.4). | 3.20 | 2,352.00 | 720- |
| Luo, Lara | REST | Associate | 09/20/2022 | Correspond with J. Heasley re plan research and claims objection procedures (0.5); analyze research and correspond with DPW re same (1.3). | 1.80 | 1,872.00 | 720- |
| Nanfara, Chloe | REST | Associate | 09/20/2022 | Plan research re classification and related matters (3.0); summarize findings re same (0.5); conference with A. Page re same (0.8). | 4.30 | 3,741.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/20/2022 | Research and analyze potential plan structures (2.1); draft memo re same (1.2); correspond with R. Britton and PW team re same (0.8); review and analyze precedent plans re same (1.2). | 5.30 | 3,895.50 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/21/2022 | Teleconference with K. Kimpler, PW team, N. Bakke, A&M team, S. Zelin, and PJT team re waterfall model (0.6); review and revise plan research (0.4); correspond with S. Mitchell re plan (0.2). | 1.20 | 1,968.00 | 720- |
| Kimpler, Kyle | REST | Partner | 09/21/2022 | Teleconference with R. Britton, PW team, N. Bakke, A&M team, S. Zelin, and PJT team re plan waterfall analysis (0.6); correspond with B. Bolin and A&M team re same (0.5); review and analyze research re confirmation issues from A. Page (0.6). | 1.70 | 2,847.50 | 720- |
| Bolin, Brian | REST | Partner | 09/21/2022 | Teleconference with R. Britton, PW team, N. Bakke, A&M team, S. Zelin, and PJT team re waterfall model (0.6); correspond with K. Kimpler re same (0.4). . | 1.00 | 1,560.00 | 720- |
| Eaton, Alice | REST | Partner | 09/21/2022 | Partially attend teleconference with PJT and Bolin re waterfall analysis (0.8); conference with Kimpler regarding same (0.5). | 1.30 | 2,515.50 | 720- |
| Heasley, Julia | REST | Associate | 09/21/2022 | Research per-plan vs. per-debtor issue (2.7); conference with A. Page re same (0.3). | 3.00 | 2,205.00 | 720- |
| Luo, Lara | REST | Associate | 09/21/2022 | Review and revise exclusivity motion. | 0.20 | 208.00 | 720- |
| Page, Alana | REST | Associate | 09/21/2022 | Review and revise plan research summary (1.4); correspond with S. Mitchell, PW team re same (0.2); conference with J. Heasley re plan research (0.3); review and analyze research summary prepared by J. Heasley (0.3); review and revise exclusivity extension motion (1.9); correspond with L. Luo re same (0.2). | 4.30 | 3,160.50 | 720- |
| Nanfara, Chloe | REST | Associate | 09/21/2022 | Research re plan classification and related matters (0.9); review and analyze same (0.5); correspond with A. Page, R. Britton and PW | 1.70 | 1,479.00 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 09/21/2022 | Review and analyze plan research. | 0.80 | 1,024.00 | 720- |
| Britton, Robert | REST | Partner | 09/22/2022 | Correspond with P. Basta re plan research issues. | 0.30 | 492.00 | 720- |
| Kimpler, Kyle | REST | Partner | 09/22/2022 | Review plan-related research (0.5); correspondence with F. Zepeda (A&M), N. Bakke (A&M), E. Ross (PJT), and B. Bolin re waterfall model (0.8). | 1.30 | 2,177.50 | 720- |
| Rocher, Evan | CORP | Associate | 09/22/2022 | Correspond with A. Page re plan issues. | 0.60 | 441.00 | 720- |
| Page, Alana | REST | Associate | 09/22/2022 | Review and revise exclusivity extension motion. | 1.60 | 1,176.00 | 720- |
| Luo, Lara | REST | Associate | 09/22/2022 | Review and revise exclusivity extension motion. | 1.10 | 1,144.00 | 720- |
| Britton, Robert | REST | Partner | 09/23/2022 | Review and revise exclusivity motion (0.6); correspond with A. Page re same (0.2). | 0.80 | 1,312.00 | 720- |
| Eaton, Alice | REST | Partner | 09/23/2022 | Review and analyze waterfall scenarios (0.2) correspond with B. Bolin regarding same (0.1); correspond with P. Mosely regarding outline of waterfall presentation (0.3). | 0.60 | 1,161.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/23/2022 | Research re potential plan structures. | 1.70 | 1,249.50 | 720- |
| Luo, Lara | REST | Associate | 09/23/2022 | Revise exclusivity extension motion (0.3); correspond with A. Page re same (0.1). | 0.40 | 416.00 | 720- |
| Page, Alana | REST | Associate | 09/23/2022 | Review and revise exclusivity motion (0.8); correspond with L. Luo re same (0.2). | 1.00 | 735.00 | 720- |
| Clayton, Lewis R | LIT | Partner | 09/24/2022 | Review and analyze illustrative RSA discussion materials. | 0.50 | 1,012.50 | 720- |
| Rocher, Evan | CORP | Associate | 09/24/2022 | Research potential plan structure (1.9); correspond with R. Britton and S. Mitchell re same (0.6). | 2.50 | 1,837.50 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/24/2022 | Correspond with R. Britton, PW team, E. Ross (PJT) and P. Mosley (A&M) re upcoming waterfall calls (0.8); correspond with M. Dvorak (A&M) re exclusivity motion (0.2); review and revise same (0.3). | 1.30 | 955.50 | 720- |
| Kimpler, Kyle | REST | Partner | 09/25/2022 | Review waterfall model (0.2); correspond with B. Bolin and team re same (0.2). | 0.40 | 670.00 | 720- |
| Kimpler, Kyle | REST | Partner | 09/26/2022 | Review waterfall model and correspond with P. Mosley (A&M) and E. Ross (PJT) re same (0.6); correspond with A. Eaton and PW team re upcoming creditor meetings re waterfall analysis (0.2). | 0.80 | 1,340.00 | 720- |
| Luo, Lara | REST | Associate | 09/26/2022 | Review and analyze exclusivity extension motion. | 0.70 | 728.00 | 720- |
| Rocher, Evan | CORP | Associate | 09/26/2022 | Review and analyze precedent plans re plan strategy. | 0.10 | 73.50 | 720- |
| Page, Alana | REST | Associate | 09/26/2022 | Review and revise exclusivity extension motion (1.6); correspond with I. Blumberg and L. Luo re same (0.2); correspond with A. Eaton, R. Britton re upcoming creditor calls re waterfall analysis (0.5); correspond with S. Mates (PJT), E. Ross (PJT) and P. Mosley (A&M) re upcoming creditor calls (0.7); correspond with B. Rhodes (R&G) re teleconference with S. Panagos (restructuring officer) re waterfall (0.2); coordinate logistics for creditor teleconference (0.5); correspond with (S. Massman) DPW, (R. Stark) BR, (J. Savin) Akin, and (J. Simwinga) Wachtell teams re same (0.6). | 4.30 | 3,160.50 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/27/2022 | Revise exclusivity extension motion (0.6); correspond with A. Page re same (0.2); review and analyze waterfall analysis (0.7). | 1.50 | 2,460.00 | 720- |
| Kimpler, Kyle | REST | Partner | 09/27/2022 | Review waterfall model (0.6); correspond with B. Bolin, E. Ross (PJT) and N. Bakke (A&M) re same (0.3) | 0.90 | 1,507.50 | 720- |
| Eaton, Alice | REST | Partner | 09/27/2022 | Review and analyze waterfall analysis. | 1.60 | 3,096.00 | 720- |
| Luo, Lara | REST | Associate | 09/27/2022 | Review and revise exclusivity motion. | 0.10 | 104.00 | 720- |
| Nanfara, Chloe | REST | Associate | 09/27/2022 | Review and analyze draft disclosure statement (0.9); draft shell term sheet (0.1). | 1.00 | 870.00 | 720- |
| Rahnama, Omid | REST | Associate | 09/27/2022 | Review and analyze projected claims waterfall model. | 0.30 | 340.50 | 720- |
| Blumberg, Irene | REST | Associate | 09/27/2022 | Review and revise exclusivity motion (1.1); correspond with A. Page re same (0.2). | 1.30 | 1,527.50 | 720- |
| Rocher, Evan | CORP | Associate | 09/27/2022 | Review and analyze precedent plan re plan structuring considerations (0.8); correspond with I. Blumberg, D. Keeton re same (0.3); correspond with S. Massman (DPW) re plan issues (0.2). | 1.30 | 955.50 | 720- |
| Page, Alana | REST | Associate | 09/27/2022 | Review and revise exclusivity extension motion (2.5); correspond with R. Britton re same (0.1); correspond with E. Ross (PJT) and P. Mosley (A&M) re upcoming creditor teleconferences (0.3); correspond with same re waterfall analysis (0.5); correspond with B. Rhodes (R&G) re same (0.2); correspond with (S. Massman) DPW, BR (R. Stark), (J. Simwinga) Wachtell, and (J. Savin) Akin re in person attendance at creditor meeting (0.3); correspond with R. Britton, I. Blumberg, PW team re comments to waterfall analysis (0.3). | 4.20 | 3,087.00 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Eaton, Alice | REST | Partner | 09/28/2022 | Teleconference with Basta re preparation for waterfall meeting (0.3); review and analyze materials re waterfall (0.5); teleconference with Caruso, PJT, A&M re preparation for waterfall meeting (0.9); teleconference with Perelman re waterfall analysis (0.5); meet with Zelin, PJT re preparation for meeting with constituents (1.0); meet with constituents at PJT re waterfall (1.2); meet with Caruso and Zelin re follow up (0.9); correspond with Britton, PW team re follow ups from meeting (0.3); review and analyze exclusivity motion and materials re same (0.8). | 6.40 | 12,384.00 | 720- |
| de la Bastide, Thoma | CORP | Partner | 09/28/2022 | Correspond with DPW, PW restructuring, PJT, CV re meetings on waterfall analysis. | 0.40 | 810.00 | 720- |
| Britton, Robert | REST | Partner | 09/28/2022 | Conference with S. Mitchell, K. Kimpler, PW team, S. Zelin, PJT team, P. Mosley, A&M team re waterfall (0.5); conference with A. Kidd and Revlon Management team re waterfall (0.5); conference with B. Rhode and Ropes and Gray team re same (0.3); conference with R. Stark, creditor advisors, S. Zelin, PJT team, P. Mosley, A&M team re same and Q4 update (2.5); correspond with P. Basta re exclusivity (0.6); review and analyze motion re same (0.6); correspond with S. Mitchell re plan issues (0.2). | 5.20 | 8,528.00 | 720- |
| Clayton, Lewis R | LIT | Partner | 09/28/2022 | Review draft A&M waterfall analysis deck and related emails. | 0.30 | 607.50 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Kimpler, Kyle | REST | Partner | 09/28/2022 | Conference with S. Mitchell, R. Britton, PW team, S. Zelin, PJT team, P. Mosley, A&M team re waterfall (0.5); review and comment on presentation re same (0.4); teleconference with I. Blumberg, PW team, B. Rhode, Ropes team, J. DiDonato, Huron team, and S. Panagos (restructuring officer) re waterfall model (0.5); correspond with I. Blumberg re same (0.1); conference with R. Britton, PW Team, R. Stark, creditor advisors, S. Zelin, PJT team, P. Mosley, A&M team re same and Q4 update (2.5). | 4.00 | 6,700.00 | 720- |
| Bolin, Brian | REST | Partner | 09/28/2022 | Review and revise waterfall model (1.0); teleconference with A&M and PJT teams re same (0.5); conference with advisors to all creditor groups re same (2.5). | 4.00 | 6,240.00 | 720- |
| Basta, Paul M. | REST | Partner | 09/28/2022 | Teleconference with PW/PJT/A&M teams re waterfall discussion. | 1.50 | 3,037.50 | 720- |
| Basta, Paul M. | REST | Partner | 09/28/2022 | Video conference with PW, PJT, A&M, Ropes, Huron and Panagos re waterfall discussion. | 0.50 | 1,012.50 | 720- |
| Basta, Paul M. | REST | Partner | 09/28/2022 | Attend video conference with Creditor Advisors, A&M, PJT on Waterfall, Q4 Preview, and Key Workstream Status Update. | 2.50 | 5,062.50 | 720- |
| Wee, Lawrence G | CORP | Partner | 09/28/2022 | Attend part of teleconference with R. Britton, PW team, R. Stark, creditor advisors, S. Zelin, PJT team, P. Mosley, A&M team re waterfall, Q4 preview and key workstreams status update. | 1.30 | 2,632.50 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Heasley, Julia | REST | Associate | 09/28/2022 | Attend waterfall pre discussion with R. Britton, PW team, S. Zelin, PJT team, P. Mosley, A&M team (0.5); attend part of teleconference with R. Britton, PW team, R. Stark, creditor advisors, S. Zelin, PJT team, P. Mosley, A&M team re waterfall, Q4 preview and key workstreams status update (2.3). | 2.80 | 2,058.00 | 720- |
| Nanfara, Chloe | REST | Associate | 09/28/2022 | Review draft disclosure statement (1.3); draft shell term sheet (0.2); attend teleconference with stakeholders re waterfall discussion (1.0). | 2.50 | 2,175.00 | 720- |
| Robinson, Vida | REST | Associate | 09/28/2022 | Attend waterfall pre discussion with R. Britton, PW team, S. Zelin, PJT team, P. Mosley, A&M team (0.5); correspond with R. Britton re same (0.1). | 0.60 | 441.00 | 720- |
| Robinson, Vida | REST | Associate | 09/28/2022 | Attend part of teleconference with R. Britton, PW team, R. Stark, creditor advisors, S. Zelin, PJT team, P. Mosley, A&M team re waterfall, Q4 preview and key workstreams status update | 1.70 | 1,249.50 | 720- |
| Baham, Sam | REST | Associate | 09/28/2022 | Partially attend teleconference with A. Eaton, PW team, PJT team, and A&M team re waterfall. | 0.60 | 441.00 | 720- |
| Rahnama, Omid | REST | Associate | 09/28/2022 | Teleconference with R. Britton, PW team, creditor advisors, S. Zelin, PJT team, P. Mosley, A&M team re waterfall, Q4 preview and key workstreams status updates. | 2.50 | 2,837.50 | 720- |
| Baham, Sam | REST | Associate | 09/28/2022 | Attend part of teleconference with R. Britton, PW team, R. Stark, creditor advisors, S. Zelin, PJT team, P. Mosley, A&M team re waterfall, Q4 preview and key workstreams status update. | 2.30 | 1,690.50 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/28/2022 | Partially attend meeting with creditor advisors re waterfall and Q4 update (2.0); revise notes re calls (0.8). | 2.80 | 3,290.00 | 720- |
| Blumberg, Irene | REST | Associate | 09/28/2022 | Correspond with R. Britton re unsecured claim amounts (0.2); analyze and summarize same (0.8); review and analyze waterfall materials re same (0.3). | 1.30 | 1,527.50 | 720- |
| Blumberg, Irene | REST | Associate | 09/28/2022 | Correspond with A. Page re exclusivity motion. | 0.10 | 117.50 | 720- |
| Mitchell, Sean A. | REST | Associate | 09/28/2022 | Attend waterfall pre discussion with R. Britton, PW team, S. Zelin, PJT team, P. Mosley, A&M team (0.5); attend part of teleconference with R. Britton, PW team, R. Stark, creditor advisors, S. Zelin, PJT team, P. Mosley, A&M team re waterfall, Q4 preview and key workstreams status update (1.0). | 1.50 | 1,920.00 | 720- |
| Lee, Agnes | LIT | Associate | 09/28/2022 | Teleconference with PW, PJT, and A&M re waterfall. | 0.80 | 588.00 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/28/2022 | Teleconference with K. Kimpler, R. Britton, S. Mitchell, PW team, S. Zelin, PJT team, P. Mosley, A&M team re waterfall analysis (0.5); teleconference with K. Kimpler, PW team, B. Rhode, Ropes team, J. DiDonato, Huron team, and S. Panagos (restructuring officer) re waterfall analysis (0.5); attend part of teleconference with R. Britton, PW team, R. Stark, creditor advisors, S. Zelin, PJT team, P. Mosley, A&M team re waterfall, Q4 preview and key workstreams status update (1.8); correspond with E. Ross (PJT), N. Warier (PJT) and P. Mosley (A&M) re upcoming waterfall calls with various constituencies (0.8); correspond with B. Rhode (Ropes) re waterfall analysis (0.2); correspond with W. Walker (A&M) re creditor presentations (0.1); correspond with A. Kidd (Revlon), E. Quinones (Revlon), and S. Fier (Revlon) re exclusivity extension motion (0.3). | 4.20 | 3,087.00 | 720- |
| Rahnama, Omid | REST | Associate | 09/28/2022 | Teleconference with K. Kimpler, R Britton, S. Mitchell, PW team, S. Zelin, PJT team, P. Mosley, A&M team re waterfall analysis (0.5); correspond with K. Kimpler re same (0.2). | 0.70 | 794.50 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/28/2022 | Teleconference with K. Kimpler, R Britton, S. Mitchell, PW team, S. Zelin, PJT team, P. Mosley, A&M team re waterfall analysis (0.5); teleconference with K. Kimpler, PW team, B. Rhode, Ropes team, J. DiDonato, Huron team, and S. Panagos (restructuring officer) re same (0.5); correspond with K. Kimpler re same (0.2). | 1.20 | 1,410.00 | 720- |
| de la Bastide, Thoma | CORP | Partner | 09/29/2022 | Conference with R. Britton, PW team, S. Zelin, PJT team, K. Chopra, Centerview team, E. Vonnegut, DPW team on waterfall issues. | 1.00 | 2,025.00 | 720- |
| Britton, Robert | REST | Partner | 09/29/2022 | Conference with K. Kimpler, PW team, S. Zelin, PJT team, K. Chopra, Centerview team, E. Vonnegut, DPW team re waterfall issues (1.0); correspond with A. Eaton re exclusivity and next steps (0.3); revise exclusivity motion (4.8); correspond with I. Blumberg re same (0.2). | 6.30 | 10,332.00 | 720- |
| Kimpler, Kyle | REST | Partner | 09/29/2022 | Correspond with P. Basta re plan issues (0.3); correspond with O. Rahnama re research on same (0.3); correspond with L. Clayton and W. Clareman re same (0.2); conference with R. Britton, PW team, S. Zelin, PJT team, K. Chopra, Centerview team, E. Vonnegut, DPW team re waterfall discussion (1.0); review exclusivity motion (0.3); correspond with B. Bolin and A&M team re waterfall model and related assumptions (0.4); review same (0.2). | 2.70 | 4,522.50 | 720- |
| Luo, Lara | REST | Associate | 09/29/2022 | Correspond with I. Blumberg re plan, disclosure statement, and disclosure statement motion (0.6); revise checklist re same (0.4); review and analyze revised exclusivity extension motion (0.3). | 1.30 | 1,352.00 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/29/2022 | Conference with R. Britton re exclusivity motion (0.2); compile data for same (1.3); review revisions to same (1.1); correspond with A. Page re same (0.5). | 3.10 | 3,642.50 | 720- |
| Nanfara, Chloe | REST | Associate | 09/29/2022 | Review draft disclosure statement (1.0); draft shell term sheet (0.9); attend part of conference with R. Britton, PW team, S. Zelin, PJT team, K. Chopra, Centerview team, E. Vonnegut, DPW team re waterfall discussion (0.4). | 2.30 | 2,001.00 | 720- |
| Page, Alana | REST | Associate | 09/29/2022 | Conference with R. Britton, PW team, S. Zelin, PJT team, K. Chopra, Centerview team, E. Vonnegut, DPW team re waterfall analysis and case updates (1.0); review and revise exclusivity extension motion with comments from R. Britton (2.5); correspond with I. Blumberg re same (0.4). | 3.90 | 2,866.50 | 720- |
| Britton, Robert | REST | Partner | 09/30/2022 | Revise exclusivity motion (1.5); correspond with I. Blumberg re same (0.5). | 2.00 | 3,280.00 | 720- |
| Kimpler, Kyle | REST | Partner | 09/30/2022 | Research re valuation Issues (0.6); correspond with L. Clayton re same (0.4). | 1.00 | 1,675.00 | 720- |
| Eaton, Alice | REST | Partner | 09/30/2022 | Correspond with R. Britton and P. Basta re exclusivity. | 0.80 | 1,548.00 | 720- |
| Blumberg, Irene | REST | Associate | 09/30/2022 | Review and comment on exclusivity motion revised draft (1.5); correspond with R. Britton, A. Page re same (0.5); confer with D. Shiffman (A&M) re cash balances point for motion (0.3); update R. Britton re same (0.1). | 2.40 | 2,820.00 | 720- |
| Nanfara, Chloe | REST | Associate | 09/30/2022 | Review draft disclosure statement (1.9); draft shell term sheet (0.7). | 2.60 | 2,262.00 | 720- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 09/30/2022 | Review and revise exclusivity extension motion (3.7); correspond with R. Britton and I. Blumberg re same (0.2); correspond with K. Ammari re litigation data for exclusivity motion (0.2); correspond with M. Dvorak (A&M) re data for exclusivity motion (0.4); correspond with W. Clareman re exclusivity motion (0.2). | 4.70 | 3,454.50 | 720- |
| Meredith-Goujon, Cla | CORP | Partner | 06/21/2022 | Review and analyze IP issues for schedules and statements. | 0.40 | 698.00 | 721- |
| Rocher, Evan | CORP | Associate | 06/23/2022 | Correspond with J. Zhao (PJT) re question related to statements and schedules (0.1); Review and analyze credit agreements related to same (0.6). | 0.70 | 514.50 | 721- |
| Rocher, Evan | CORP | Associate | 06/27/2022 | Review and analyze issues related to funded debt on schedules and statements. | 2.40 | 1,764.00 | 721- |
| Rocher, Evan | CORP | Associate | 06/28/2022 | Correspond with B. Bolin, D. Keeton re financial schedules and statements (0.1); Teleconference with M. Dvorak (Alvarez) re intellectual property schedules and statements (0.5); Correspond with C. Meredith-Goujon and R. Lyne re intellectual property schedules and statements (0.7); Review and analyze precedent intellectual property schedules and statements (0.4); Review and analyze intellectual property documents for schedules and statements (0.5). | 2.20 | 1,617.00 | 721- |
| Rocher, Evan | CORP | Associate | 06/29/2022 | Correspond with R. Lyne re IP requests, next steps. | 0.30 | 220.50 | 721- |
| Blumberg, Irene | REST | Associate | 06/29/2022 | Correspond with E. Rocher, J. Greanias (A&M) re: Schedule G (.4). | 0.40 | 470.00 | 721- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 07/05/2022 | Review and analyze IP diligence requests from A&M. | 0.20 | 349.00 | 721- |
| Lyne, Rebecca B. | CORP | Associate | 07/05/2022 | Correspond with PW team, C. Meredith-Goujon, and J. Maccio re IP diligence. | 0.90 | 1,057.50 | 721- |
| Maccio, John | CORP | Associate | 07/05/2022 | Correspond with E. Rocher re IP schedules and statements. | 0.20 | 147.00 | 721- |
| Lyne, Rebecca B. | CORP | Associate | 07/06/2022 | Correspond with J. Maccio re IP diligence. | 0.40 | 470.00 | 721- |
| Maccio, John | CORP | Associate | 07/06/2022 | Draft list of Revlon outbound license agreements for schedules and statements. | 3.60 | 2,646.00 | 721- |
| Lyne, Rebecca B. | CORP | Associate | 07/07/2022 | Teleconference with A&M and PW IP and PW Bankruptcy teams re IP diligence. | 0.40 | 470.00 | 721- |
| Lyne, Rebecca B. | CORP | Associate | 07/07/2022 | Prepare IP diligence materials per request from A&M. | 1.20 | 1,410.00 | 721- |
| Lyne, Rebecca B. | CORP | Associate | 07/07/2022 | Teleconference with C. Meredith-Goujon. A&M, PW team re IP diligence. | 0.30 | 352.50 | 721- |
| Maccio, John | CORP | Associate | 07/07/2022 | Attend IP diligence meeting with C. Meredith-Goujon, PW IP team and Alvarez and Marsal re schedules (0.4); prepare for same (0.7). | 1.10 | 808.50 | 721- |
| Rocher, Evan | CORP | Associate | 07/07/2022 | Teleconference with C. Meredith-Goujon, R. Lyne, J. Maccio, R. Niemerg, M. Dvorak (Alvarez) re intellectual property schedules and statements. | 0.40 | 294.00 | 721- |
| Blumberg, Irene | REST | Associate | 07/07/2022 | Correspond with A&M re schedules and statements. | 0.10 | 117.50 | 721- |
| Meredith-Goujon, Cla | CORP | Partner | 07/08/2022 | Review and analyze IP diligence materials for A&M (0.3); correspond with R Lyne re same (0.1). | 0.40 | 698.00 | 721- |
| Lyne, Rebecca B. | CORP | Associate | 07/08/2022 | Review and analyze IP diligence per A&M request. | 1.80 | 2,115.00 | 721- |
| Lyne, Rebecca B. | CORP | Associate | 07/08/2022 | Correspond with J. Maccio re IP diligence | 0.40 | 470.00 | 721- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Maccio, John | CORP | Associate | 07/08/2022 | Review and analyze compiled IP documentation and outbound license summary to be sent to Alvarez & Marsal for schedules. | 0.50 | 367.50 | 721- |
| Lyne, Rebecca B. | CORP | Associate | 07/11/2022 | Correspond with C. Meredith-Goujon re A&M IP Diligence questions. | 0.30 | 352.50 | 721- |
| Lyne, Rebecca B. | CORP | Associate | 07/12/2022 | Correspond with A&M and E. Rocher re IP diligence documents. | 0.50 | 587.50 | 721- |
| Lyne, Rebecca B. | CORP | Associate | 07/13/2022 | Correspond with C. Meredith-Goujon and E. Rocher re IP diligence for A&M. | 0.30 | 352.50 | 721- |
| Lyne, Rebecca B. | CORP | Associate | 07/15/2022 | Correspond with A&M and C. Meredith-Goujon re IP diligence. | 0.60 | 705.00 | 721- |
| Meredith-Goujon, Cla | CORP | Partner | 07/18/2022 | Teleconference with A&M, R. Lyne re disclosure of IP licenses for list of assets and follow up re same. | 0.50 | 872.50 | 721- |
| Luo, Lara | REST | Associate | 07/20/2022 | Teleconference with T. Behnke, A&M, PW team re schedules and statements. | 0.30 | 312.00 | 721- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Review and analyze SOFAs (0.3); correspond with I. Blumberg and L. Luo re same (0.2); Conference with T. Behnke, M. Dvorak (A&M), I. Blumberg, and L. Luo re SOFAs (0.3). | 0.80 | 908.00 | 721- |
| Page, Alana | REST | Associate | 07/24/2022 | Research schedules and statements question in response to question from R. Niemerg (A&M). | 0.30 | 220.50 | 721- |
| Blumberg, Irene | REST | Associate | 07/24/2022 | Correspond with A. Page re outstanding questions on schedules and statements. | 0.10 | 117.50 | 721- |
| Page, Alana | REST | Associate | 07/25/2022 | Correspond with I. Blumberg re schedules and statements. | 0.20 | 147.00 | 721- |
| Page, Alana | REST | Associate | 07/27/2022 | Review and analyze draft SOFA schedules. | 0.30 | 220.50 | 721- |
| Page, Alana | REST | Associate | 07/27/2022 | Correspond with R. Niemerg (A&M) regarding SOFA 11. | 0.20 | 147.00 | 721- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/27/2022 | Correspond with A&M re global notes issue (0.2); review and analyze precedent re same (1.0). | 1.20 | 1,410.00 | 721- |
| Harnett, Sarah | REST | Counsel | 07/28/2022 | Teleconference with L. Luo, A&M, PW re SOFA for retained professionals (0.4); analyze correspondences from A. Page to various professionals re same (0.3). | 0.70 | 1,067.50 | 721- |
| Luo, Lara | REST | Associate | 07/28/2022 | Teleconference with A&M, A. Page, S. Harnett re schedules and SOFAs. | 0.40 | 416.00 | 721- |
| Page, Alana | REST | Associate | 07/28/2022 | Teleconference with S. Harnett, L. Luo, and R. Niemerg (A&M) to discuss schedule 11 related to professional retentions (0.4); correspond with professionals regarding SOFA 11 (1.1); teleconference with W. Shaffer (KPMG) to discuss SOFA 11 (0.3); prepare and circulate summary of teleconference with W. Shaffer to A&M and PW teams (0.2). | 2.00 | 1,470.00 | 721- |
| Rahnama, Omid | REST | Associate | 07/28/2022 | Correspond with R. Niemerg, T. Behnke, and W. O' Brien re Schedule F. | 0.40 | 454.00 | 721- |
| Page, Alana | REST | Associate | 07/29/2022 | Correspond with M. Dvorak re SOFA 11 (0.1); correspond with D. Burridge (KPMG UK) re SOFA 11 (0.1); correspond with R. Niemerg re SOFA 11 (0.2). | 0.40 | 294.00 | 721- |
| Blumberg, Irene | REST | Associate | 07/29/2022 | Correspond with UST re global notes. | 0.30 | 352.50 | 721- |
| Subramanian, Keerthi | CORP | Counsel | 08/01/2022 | Correspond with I. Blumberg re review of certain schedules disclosures. | 0.20 | 305.00 | 721- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/01/2022 | Correspond with R. Niemerg re SOFA 11 (0.1); correspond with I. Blumberg re schedules and statements (0.3); research schedules and statements issues (0.9); prepare responses to schedules and statements questions (0.6); correspond with L. Luo re same (0.1); circulate same to R. Britton (0.1); multiple teleconferences with R. Niemerg (A&M) re schedules and statements issues (0.3). | 2.40 | 1,764.00 | 721- |
| Luo, Lara | REST | Associate | 08/01/2022 | Telephone conference with R. Niemerg (A&M) re SOFAs (0.3); review, analyze, revise same (0.7); correspond with I. Blumberg, PW team re same (0.3). | 1.30 | 1,352.00 | 721- |
| Blumberg, Irene | REST | Associate | 08/01/2022 | Review and analyze outstanding issues with regards to schedules and statements (1.5); correspond with A. Page re same (0.4); revise S&S global notes (1.5). | 3.40 | 3,995.00 | 721- |
| Blumberg, Irene | REST | Associate | 08/01/2022 | Correspondence with A&M re historical payments to certain professionals for disclosure in bankruptcy forms. | 0.50 | 587.50 | 721- |
| Kimpler, Kyle | REST | Partner | 08/02/2022 | Respond to questions from A. Page re schedules and litigation issues. | 0.40 | 670.00 | 721- |
| Britton, Robert | REST | Partner | 08/02/2022 | Analyze schedules and statements. | 1.20 | 1,968.00 | 721- |
| Page, Alana | REST | Associate | 08/02/2022 | Teleconference with I. Blumberg, PW team, and A&M team to discuss outstanding schedules and statements issues. | 0.40 | 294.00 | 721- |
| Luo, Lara | REST | Associate | 08/02/2022 | Telephone conference with A&M team, A. Page, PW team re schedules and statements (0.4); correspond with A. Page, PW team re same (0.3). | 0.70 | 728.00 | 721- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/02/2022 | Analyze outstanding issues on schedules and statements (1.0); teleconference with R. Niemerg, A&M team re same (0.5). | 1.50 | 1,762.50 | 721- |
| Meredith-Goujon, Cla | CORP | Partner | 08/03/2022 | Correspond with I. Blumberg re IP schedules and statements. | 0.20 | 349.00 | 721- |
| Kimpler, Kyle | REST | Partner | 08/03/2022 | Correspond with A. Page re schedules. | 0.20 | 335.00 | 721- |
| Page, Alana | REST | Associate | 08/03/2022 | Research A&M questions re schedules and related issues. | 0.30 | 220.50 | 721- |
| Blumberg, Irene | REST | Associate | 08/03/2022 | Review and analyze outstanding S&S issues and correspond with PW IP team re same (0.5); attend teleconference with A&M, Company re S&S review (1.2). | 1.70 | 1,997.50 | 721- |
| Meredith-Goujon, Cla | CORP | Partner | 08/04/2022 | Correspond with I. Blumberg and others from PW team re schedules. | 0.10 | 174.50 | 721- |
| Rahnama, Omid | REST | Associate | 08/04/2022 | Correspond with I. Blumberg and T. Behnke re schedules and statements of financial affairs (0.2); review draft schedules analysis from A&M (0.1). | 0.30 | 340.50 | 721- |
| Luo, Lara | REST | Associate | 08/04/2022 | Correspond with I. Blumberg and others from PW team, A&M re schedules. | 0.10 | 104.00 | 721- |
| Page, Alana | REST | Associate | 08/04/2022 | Research re SOFA 4 (1.5); correspond with I. Blumberg re same (0.3). | 1.80 | 1,323.00 | 721- |
| Blumberg, Irene | REST | Associate | 08/04/2022 | Correspond with PW IT team, A&M re S&S disclosure. | 0.30 | 352.50 | 721- |
| Britton, Robert | REST | Partner | 08/05/2022 | Correspond with Page re statements and schedules. | 0.20 | 328.00 | 721- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Page, Alana | REST | Associate | 08/05/2022 | Correspond with M. Dvorak (A&M) re filing timeline for schedules and statements (0.1); correspond with I. Blumberg and R. Britton re SOFA 4 (0.1); research and analyze issues related to SOFA 11 disclosure (1.1); correspond with L. Luo re same (0.4); correspond and teleconference with R. Niemerg (A&M) re same (0.2); correspond with R. Britton re same (0.2). | 2.10 | 1,543.50 | 721- |
| Luo, Lara | REST | Associate | 08/05/2022 | Correspond with R. Britton and A. Page re schedules. | 0.20 | 208.00 | 721- |
| Blumberg, Irene | REST | Associate | 08/05/2022 | Analyze issue re SOFA 4 (0.5); review and analyze A. Page draft correspondence re same (0.2). | 0.70 | 822.50 | 721- |
| Blumberg, Irene | REST | Associate | 08/08/2022 | Correspond with T. Behnke, A. Page re S&S filing (0.4); review and analyze final drafts of S&S (2.4). | 2.80 | 3,290.00 | 721- |
| Page, Alana | REST | Associate | 08/09/2022 | Teleconference with A&M and client teams to discuss outstanding schedules and statements issues (0.4); correspond with I. Blumberg re same (0.1). | 0.50 | 367.50 | 721- |
| Rocher, Evan | CORP | Associate | 08/09/2022 | Teleconference with Kroll team re schedules & statements issues (0.2); draft summary of same (0.4); correspond with Kroll team re same (0.4). | 1.00 | 735.00 | 721- |
| Blumberg, Irene | REST | Associate | 08/09/2022 | Attend portion of a teleconference with D. Keeton, A. Page and A&M re intercompany adjustments (0.3); correspond with A. Page, T. Behnke and R. Niemerg re schedules and statements status and open inquiries (1.1); prepare summary correspondence of key takeaways from schedules and statements (1.8). | 3.20 | 3,760.00 | 721- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Meredith-Goujon, Cla | CORP | Partner | 08/10/2022 | Review Debtors' Schedules and Statements for IP contracts (0.4); correspond with I. Blumberg re same (0.1). | 0.50 | 872.50 | 721- |
| Britton, Robert | REST | Partner | 08/10/2022 | Correspond with Blumberg re schedules and statements and next steps. | 0.40 | 656.00 | 721- |
| Kimpler, Kyle | REST | Partner | 08/10/2022 | Review and analyze materials from I. Blumberg re draft schedules and statements. | 0.50 | 837.50 | 721- |
| Page, Alana | REST | Associate | 08/10/2022 | Attend portion of teleconference with A&M and Revlon teams to discuss schedules and statements (0.4); correspond with I. Blumberg re same (0.2). | 0.60 | 441.00 | 721- |
| Blumberg, Irene | REST | Associate | 08/10/2022 | Finalize summary of S&S key takeaways (1.0); correspond with P. Basta, PW team re same (0.2); correspond with stakeholder re timing to file S&S (0.1). | 1.30 | 1,527.50 | 721- |
| Blumberg, Irene | REST | Associate | 08/10/2022 | Correspond with D. Keeton, D. Shiffman (A&M), A. Eaton and B. Bolin re intercompany allocation issue (0.3); draft global note re same (0.2); correspond with T. Behnke re same (0.2). | 0.70 | 822.50 | 721- |
| Eaton, Alice | REST | Partner | 08/11/2022 | Correspond with Basta and Britton re comments to statements and schedules. | 0.30 | 580.50 | 721- |
| Luo, Lara | REST | Associate | 08/11/2022 | Attend portion of telephone conference with T. Behnke (A&M), A&M team, Company re SOFA 4 (0.2); correspond with same re same (0.1). | 0.30 | 312.00 | 721- |
| Page, Alana | REST | Associate | 08/11/2022 | Correspond with PW and A&M team re schedules and statements questions. | 0.10 | 73.50 | 721- |
| Blumberg, Irene | REST | Associate | 08/11/2022 | Correspond with T. Behnke, R. Niemerg re global notes revisions (0.5); circulate revised draft of same to A. Eaton, PW team (0.1); teleconference with T. Behnke (A&M), A&M team re SOFA 4 (0.5). | 1.10 | 1,292.50 | 721- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/12/2022 | Teleconference with Blumberg, PW team, Behnke, A&M team re schedules and statements (0.5); analyze same (0.6). | 1.10 | 1,804.00 | 721- |
| Rocher, Evan | CORP | Associate | 08/12/2022 | Review and analyze details re OCPs for scheduling of claims (0.3); teleconference with 'R. Niemerg (Alvarez) re same (0.1); review DIP re schedules and statements question (0.1). | 0.50 | 367.50 | 721- |
| Page, Alana | REST | Associate | 08/12/2022 | Conduct research and collect data re schedules and statements (0.7); teleconference with R. Britton, PW team, T. Behnke, A&M team re schedules and statements (0.5); correspond with PW team re filing schedules and statements (0.3); draft summary of updates to schedules and statements (0.3); correspond with P. Basta re schedules and statements (0.1). | 1.90 | 1,396.50 | 721- |
| Blumberg, Irene | REST | Associate | 08/12/2022 | Correspond with R. Britton, T. Behnke (A&M) re S&S outstanding issues, filing of same (0.9); review and analyze outstanding questions and issues re same (2.1); teleconference with R. Britton, T. Behnke, R. Neimerg re final questions on S&S (0.4); review open issues re SOFA 4 (0.4); correspond with L. Luo, A. Page re same (0.2); correspond with P. Basta re summary of S&S highlights (0.2); review final S&S documents for filing (1.6). | 5.80 | 6,815.00 | 721- |
| Hossain, Julia | REST | Paralegal | 08/12/2022 | Teleconference with M. Tattnall re filings of schedules and statements. | 0.30 | 114.00 | 721- |
| Tattnall, Maurice | RES | Paralgl | 08/12/2022 | Teleconference with J. Hossain, PW team re logistics for filing schedules and SOFAs. | 0.30 | 105.00 | 721- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/13/2022 | Correspond with M. Tattnall re filing of schedules and statements (0.1); monitor and review documents as-filed (0.8). | 0.90 | 1,057.50 | 721- |
| Hossain, Julia | REST | Paralegal | 08/13/2022 | E-File schedules and statements. | 4.00 | 1,520.00 | 721- |
| Tattnall, Maurice | RES | Paralgl | 08/13/2022 | Final review of filing versions of schedules & statements (1.3); oversee filing of schedules & statements (4.0). | 5.30 | 1,855.00 | 721- |
| Blumberg, Irene | REST | Associate | 08/15/2022 | Correspond with W. Walker, T. Behnke (A&M), L. Wee and PW securities team re schedules and statements intercompany matrix disclosure. | 0.40 | 470.00 | 721- |
| Nolan, Maria | LIT | Paralegal | 08/15/2022 | Prepare binder of Revlon Statement of Financial Affairs. | 3.10 | 1,178.00 | 721- |
| Blumberg, Irene | REST | Associate | 08/16/2022 | Correspond with E. Ross (PJT) re CVP inquiry on schedules and statements. | 0.20 | 235.00 | 721- |
| Blumberg, Irene | REST | Associate | 08/19/2022 | Teleconference with T. Behnke, R. Niemerg (A&M) re schedules and statements issues (0.4); draft summary of same (0.3). | 0.70 | 822.50 | 721- |
| Page, Alana | REST | Associate | 08/23/2022 | Correspond with I. Blumberg re schedules and statements amendment question. | 0.10 | 73.50 | 721- |
| Britton, Robert | REST | Partner | 08/24/2022 | Correspond with Blumberg re schedules and statements. | 0.20 | 328.00 | 721- |
| Luo, Lara | REST | Associate | 08/24/2022 | Conference with I. Blumberg re schedules (0.1); research re amendments of same (0.7). | 0.80 | 832.00 | 721- |
| Rocher, Evan | CORP | Associate | 08/24/2022 | Correspond with D. Keeton re schedules and statements issues. | 0.40 | 294.00 | 721- |
| Blumberg, Irene | REST | Associate | 08/24/2022 | Correspond with L. Luo and A. Page re schedules and statements revisions (0.2); correspond with T. Behnke (A&M) re same (0.4); correspond with R. Britton re revisions and next steps (0.4). | 1.00 | 1,175.00 | 721- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Keeton, Douglas | REST | Associate | 08/24/2022 | Review and analyze questions from Davis Polk regarding schedules (0.3), correspond with C. Meredeth-Goujon regarding same (0.4), correspond with T. Behnke (A&M) regarding same (0.4); review and analyze related documents (1.2). | 2.30 | 2,944.00 | 721- |
| Page, Alana | REST | Associate | 08/25/2022 | Review and analyze schedules and statements (0.3); correspond with T. Behnke (A&M) re same (0.2); summarize findings and correspond with K. Kimpler re same (0.4). | 0.90 | 661.50 | 721- |
| Blumberg, Irene | REST | Associate | 08/25/2022 | Correspond with A. Page re K. Kimpler inquiry on schedules and statements. | 0.10 | 117.50 | 721- |
| Keeton, Douglas | REST | Associate | 08/27/2022 | Email with PW team regarding schedules issues. | 0.80 | 1,024.00 | 721- |
| Keeton, Douglas | REST | Associate | 08/29/2022 | Call with DPW regarding schedules (0.2); emails with A&M regarding same (0.3). | 0.50 | 640.00 | 721- |
| Keeton, Douglas | REST | Associate | 08/30/2022 | Review schedules and statements related to BrandCo claims (0.6); call with Davis Polk regarding same (0.3). | 0.90 | 1,152.00 | 721- |
| Keeton, Douglas | REST | Associate | 09/03/2022 | Correspond with B. Bolin re claim schedule issues. | 0.40 | 512.00 | 721- |
| Keeton, Douglas | REST | Associate | 09/06/2022 | Correspond with Davis Polk re schedules (0.3); correspond with B. Bolin re same (0.2); teleconference with Davis Polk re same (0.2). | 0.70 | 896.00 | 721- |
| Blumberg, Irene | REST | Associate | 09/22/2022 | Correspond with R. Britton re Schedules and Statements revisions (0.4); correspond with A&M regarding same (0.3); review list of updates to be made (0.3); correspond with D. Keeton re make-whole (0.2). | 1.20 | 1,410.00 | 721- |
| Luo, Lara | REST | Associate | 09/28/2022 | Correspond with I. Blumberg re schedules and statements amendment. | 0.40 | 416.00 | 721- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/28/2022 | Teleconference with A. Page, T. Behnke and A&M team re schedules and statements revisions (0.5); revise notes re same (0.1). | 0.60 | 705.00 | 721- |
| Rocher, Evan | CORP | Associate | 09/28/2022 | Review and analyze schedules and statements issue (0.4); correspond with I. Blumberg and D. Keeton re same (0.2). | 0.60 | 441.00 | 721- |
| Page, Alana | REST | Associate | 09/28/2022 | Teleconference with I. Blumberg, T. Behnke and A&M team re schedules and statements. | 0.50 | 367.50 | 721- |
| Blumberg, Irene | REST | Associate | 09/29/2022 | Correspond with M. Dvorak (A&M) and E. Rocher re schedules and statements amendment to claim amount. | 0.30 | 352.50 | 721- |
| Blumberg, Irene | REST | Associate | 09/30/2022 | Teleconference with M. Dvorak (A&M) re claim scheduling (0.1); correspond with E. Rocher re same (0.3). | 0.40 | 470.00 | 721- |
| Holo, Robert | TAX | Partner | 06/15/2022 | Correspond and teleconference with K. Colan, PW team, DPW and Wachtell re NOL motion, related tax issues and analysis (2.3); Review and analyze KPMG's updated 956 spreadsheet and analysis (0.3); Correspond with PW re spreadsheet and related CRA provisions (0.1);  Review and analyze DPW's comments to NOL motion (1.0); Correspond with K. Colan, PW team re same (1.0); Correspond with K. Colan, PW team and DPW re NOL motion revisions and CRA provisions relating to tax sharing payments (0.8); Review and revise NOL motion (1.2). | 6.70 | 13,567.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Colan, Kevin | TAX | Counsel | 06/15/2022 | Correspond with J. Feltman, Wachtell re NOL motion negotiations (0.3); Review and revise Section 956 exposure numbers and draft related correspondence (0.7); Teleconference with DPW team re NOL motion (0.9); Review and revise NOL motion (2.1); Correspond with Wachtell and Davis Polk re NOL motion proposals (0.7); Review and revise credit agreement and DIP motion drafts re tax issues (1.0); Review and revise ABL term sheets re tax issues (0.4); Correspond with V. Carey re NOLs and earnings calculations (0.3). | 6.40 | 9,760.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/15/2022 | Review and revise NOL motion (1.8); correspond with R. Holo and K. Colan re same (0.2); Review and revise credit agreement re tax issues (1.3); correspond with KPMG regarding foreign entity list (0.2); Follow up with PW Finance and restructuring regarding NOL and credit agreement (1.5); correspond re NOL motion with DPW Tax, R. Holo, K. Colan (.4) | 5.40 | 6,129.00 | 722- |
| Hellebrekers, Robin | ECP | Associate | 06/15/2022 | Review and revise equity summaries for NOL motion. | 2.50 | 2,837.50 | 722- |
| Hellebrekers, Robin | ECP | Associate | 06/15/2022 | Review equity summaries for NOL motion. | 0.30 | 340.50 | 722- |
| Holo, Robert | TAX | Partner | 06/16/2022 | Conference with K. Colan re NOL motion (0.3); conference, correspond with K. Colan, PW, DPW and Wachtell re: NOL motion (0.6); revise same (0.6); review and analyze NOL motion comments and proposals for revisions (0.3); review and analyze first day filings (1.0). | 2.80 | 5,670.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Colan, Kevin | TAX | Counsel | 06/16/2022 | Review and analyze NOL motion and related correspondence (0.3); conference with R. Holo regarding NOL motion considerations (0.3); draft summary of NOL motion provisions (1.2) | 1.80 | 2,745.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/16/2022 | Review and analyze tax exhibit. | 0.40 | 454.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/16/2022 | Correspond with K. Colan, R. Holo and PW team regarding NOL Motion. | 1.30 | 1,475.50 | 722- |
| Holo, Robert | TAX | Partner | 06/17/2022 | Correspond with K. Colan, PW team, DPW, WLRK, KPMG and the Company re NOL motion (0.2); revise same (0.2); Review and analyze NOL motion revisions (0.3); confer with K. Colan, PW team re same (0.2). | 0.90 | 1,822.50 | 722- |
| Basta, Paul M. | REST | Partner | 06/17/2022 | Review and analyze NOL order. | 1.00 | 2,025.00 | 722- |
| Colan, Kevin | TAX | Counsel | 06/17/2022 | Revise NOL motion (1.0); correspond with R. Holo, PW team re same (0.2); conference, correspond with KPMG re Section 382 analysis (0.7) | 1.90 | 2,897.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/17/2022 | Correspond with R. Holo, PW tax team re follow up from continued first day hearing. | 2.60 | 2,951.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/17/2022 | Correspondence re same from K. Colan and R. Holo. | 0.20 | 227.00 | 722- |
| Holo, Robert | TAX | Partner | 06/18/2022 | Correspond with R. Holo, PW teamand KPMG re 382 analysis (0.3); Review and analyze materials re same (1.0). | 1.30 | 2,632.50 | 722- |
| Colan, Kevin | TAX | Counsel | 06/18/2022 | Review and analyze Section 382 analysis (0.3); correspond with R. Holo, PW team re same (0.2). | 0.50 | 762.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/18/2022 | Review and analyze correspondence from KPMG and K. Colan regarding ownership history. | 0.40 | 454.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 06/18/2022 | Review and analyze publication notice for interim NOL order (0.2); Correspond with S. Hasan re same (0.1). | 0.30 | 352.50 | 722- |
| Holo, Robert | TAX | Partner | 06/19/2022 | Correspond with K. Colan, PW team, and KPMG re additional 382 issues, questions and related analysis. | 0.20 | 405.00 | 722- |
| Colan, Kevin | TAX | Counsel | 06/19/2022 | Review and analyze Section 382 analysis (0.5); correspond with R. Holo, PW tax team re: same (0.2). | 0.70 | 1,067.50 | 722- |
| Holo, Robert | TAX | Partner | 06/20/2022 | Review and analyze 382 issues. | 0.50 | 1,012.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/20/2022 | Correspond with R. Holo, PW team regarding NOL Motion. | 0.20 | 227.00 | 722- |
| Holo, Robert | TAX | Partner | 06/21/2022 | Correspond with PW, Revlon and KPMG re additional 382 analysis (0.1); Review and analyze same (0.5). | 0.60 | 1,215.00 | 722- |
| Colan, Kevin | TAX | Counsel | 06/21/2022 | Correspond with KPMG re Section 382 analysis. | 0.40 | 610.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/21/2022 | Review and analyze open NOL Motion questions. | 0.10 | 113.50 | 722- |
| Holo, Robert | TAX | Partner | 06/22/2022 | Correspond with K. Colan, PW, Revlon, Mafco, KPMG and Wachtell re tax effects of potential transaction (1.8); Review and analyze tax and NOL order issues (1.5); Correspond with PW and DPW re 382 diligence (0.1). | 3.40 | 6,885.00 | 722- |
| Colan, Kevin | TAX | Counsel | 06/22/2022 | Draft correspondence to lenders re Section 382 analysis (0.3); Correspond with R. Holo and Revlon re potential plan structures re tax considerations (1.6); Review and analyze proposed alternative transaction tax treatment (1.2). | 3.10 | 4,727.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/22/2022 | Review and analyze correspondence from | 0.60 | 681.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 06/23/2022 | Correspond with K. Colan, PW team re tax diligence, section 382, NOL order, potential equity offering and related tax consequences (0.2); teleconference with KPMG re section 382 issues and 382 diligence (0.6); correspond with K. Colan, PW team and KPMG re same (0.2); correspond with K. Colan, PW team and Wachtell re NOL order and 382 diligence (0.1); correspond with K. Colan, PW team re NOL and 382 diligence, KPMG work product (1.0); review and analyze 382 issues (1.3). | 3.40 | 6,885.00 | 722- |
| Basta, Paul M. | REST | Partner | 06/23/2022 | Revlon teleconference on NOL issues. | 1.00 | 2,025.00 | 722- |
| Britton, Robert | REST | Partner | 06/23/2022 | Confer with P. Basta re tax issues (0.7); confer with P. Basta re trading issues (0.4). | 1.10 | 1,804.00 | 722- |
| Colan, Kevin | TAX | Counsel | 06/23/2022 | Teleconference with V. Carey re 382 analysis (0.5); Review and analyze proposed transaction impact on losses (0.4); correspond with KPMG and R. Holo re Section 382 analysis (1.6). | 2.50 | 3,812.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/23/2022 | Conference re 382 analysis with R. Quelch and K. Colan (0.5); teleconference and correspond with KPMG and Revlon Tax re same (0.8). | 1.30 | 1,475.50 | 722- |
| Page, Alana | REST | Associate | 06/23/2022 | Research re PW memo on NOL enforcement (0.5); confer re same with I. Blumberg and B. Britton (0.2); Correspond with C. Tobler re same (0.1). | 0.80 | 588.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/23/2022 | Draft, revise tax considerations presentation (3.9); analyze issues re same (2.4). | 6.30 | 7,150.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 06/24/2022 | Correspond with K. Colan, PW team, and KPMG re NOL analysis (0.2); Correspond with K. Colan, PW team re NOL letter agreement (0.4); Review and analyze section 382 issues (0.4). | 1.00 | 2,025.00 | 722- |
| Britton, Robert | REST | Partner | 06/24/2022 | Confer with Basta re trading issues. | 0.30 | 492.00 | 722- |
| Colan, Kevin | TAX | Counsel | 06/24/2022 | Review and analyze KPMG Section 382 analysis (1.8); correspond with R. Holo, PW team re same (0.5); Review and revise representation letter re NOL motion (1.8). | 4.10 | 6,252.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/24/2022 | Review and analyze tax analysis correspondence from KPMG (3.2); correspond with R. Holo and K. Colan regarding representation letter (0.5). | 3.70 | 4,199.50 | 722- |
| Page, Alana | REST | Associate | 06/24/2022 | Discuss NOL memorandum with C. Tobler. | 0.10 | 73.50 | 722- |
| Holo, Robert | TAX | Partner | 06/25/2022 | Review and comment on draft NOL representation letter (0.3); Correspond with K. Colan, PW team re same (0.1); Review and analyze related facts (0.3). | 0.70 | 1,417.50 | 722- |
| Colan, Kevin | TAX | Counsel | 06/25/2022 | Review and revise representation letter. | 0.40 | 610.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/25/2022 | Draft NOL representation letter. | 1.80 | 2,043.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/26/2022 | Revise ABL credit agreement re tax considerations. | 2.80 | 3,178.00 | 722- |
| Holo, Robert | TAX | Partner | 06/27/2022 | Teleconference with K. Colan, V. Carey, KPMG and Revlon re NOL analysis (0.5); Review and analyze KPMG materials re same (1.0); Correspond with K. Colan, PW team re NOL issues and analysis (0.4); Correspond with K. Colan, PW team re analysis of NOL transactions (1.8). | 3.70 | 7,492.50 | 722- |
| Britton, Robert | REST | Partner | 06/27/2022 | Correspond with Holo re tax issues (0.4) | 0.40 | 656.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Basta, Paul M. | REST | Partner | 06/27/2022 | Review and analyze NOL issues. | 0.40 | 810.00 | 722- |
| Colan, Kevin | TAX | Counsel | 06/27/2022 | Teleconference with KPMG, Revlon Tax, R. Holo, V. Carey regarding Section 382 analysis (0.5); Confer with D. Keeton, PW team re tax issues re collateral (0.2); review and analyze documents re same (0.6); correspond with R. Holo, PW team re NOL pledge considerations (0.7); review and analyze Section 382 analysis (0.8). | 2.80 | 4,270.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/27/2022 | Teleconference with R. Holo, K. Colan, Revlon Tax & KPMG re NOL issues (0.5); correspond with R. Holo, K. Colan re same (0.6). | 1.10 | 1,248.50 | 722- |
| Holo, Robert | TAX | Partner | 06/28/2022 | Correspond with K. Colan, PW team re share pledge analysis (0.5); correspond with K. Colan, PW team re revisions to NOL Order (1.4); review and revise draft NOL order (0.9); correspond with K. Colan, PW team re same (0.5). | 3.30 | 6,682.50 | 722- |
| Holo, Robert | TAX | Partner | 06/28/2022 | Correspond with D. Keeton, PW team re tax reporting issues for DIP. | 0.40 | 810.00 | 722- |
| Holo, Robert | TAX | Partner | 06/28/2022 | Review, comment on draft board deck re tax issues. | 1.50 | 3,037.50 | 722- |
| Colan, Kevin | TAX | Counsel | 06/28/2022 | Review and revise NOL Pledging procedures. | 2.60 | 3,965.00 | 722- |
| Colan, Kevin | TAX | Counsel | 06/28/2022 | Teleconference with Revlon tax re DIP financing tax considerations (0.5); review and analyze IRS requirements re same (0.6). | 1.10 | 1,677.50 | 722- |
| Colan, Kevin | TAX | Counsel | 06/28/2022 | Correspond with R. Holo re presentation on NOL issues for board (0.3); review and revise same (1.0). | 1.30 | 1,982.50 | 722- |
| Mitchell, Sean A. | REST | Associate | 06/28/2022 | Research tax issues. | 2.70 | 3,456.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 06/29/2022 | Correspond with K. Colan, PW team re: revised draft NOL order provisions (0.3); review, revise same (0.3); correspond with K. Colan, PW team, Wachtell re: tax issues and analysis (0.3); analyze same (1.5); correspond with K. Colan, Company re audited financial statements and corporate tax returns (0.1). | 2.50 | 5,062.50 | 722- |
| Colan, Kevin | TAX | Counsel | 06/29/2022 | Research issues related to proposed securities lending arrangements (2.7); correspond with R. Holo re same (0.4); Review and revise NOL order re pledging procedures (0.4). | 3.50 | 5,337.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/29/2022 | Research and analyze stock loan issue (0.7); Research 8937 form question (0.4). | 1.10 | 1,248.50 | 722- |
| Holo, Robert | TAX | Partner | 06/30/2022 | Review and revise proposed final NOL order (0.6); Correspond with K. Colan, PW team re same (0.1); Correspond with K. Colan, PW team and Wachtell re NOLs, pledges, potential lending transactions and related securities law, tax and NOL order issues (0.9); Review and analyze same (1.2). | 2.80 | 5,670.00 | 722- |
| Basta, Paul M. | REST | Partner | 06/30/2022 | Teleconference with R. Britton on NOLs (0.7); correspond with same re same (0.3). | 1.00 | 2,025.00 | 722- |
| Britton, Robert | REST | Partner | 06/30/2022 | Teleconference with Feltman re NOL issues (0.7); Correspond with Feltman re same (0.2) Teleconference with Basta re same (0.7); Review and revise procedures re same (0.4). | 2.00 | 3,280.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Colan, Kevin | TAX | Counsel | 06/30/2022 | Teleconference with V. Carey regarding pledging order procedures (0.2); Review and analyze proposed transaction tax treatment (0.7); correspond with R. Holo, PW team re same (0.2); Review and revise NOL pledging order language (0.8). | 1.90 | 2,897.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 06/30/2022 | Teleconference with K. Colan re NOL order (0.2); conduct legal research re tax issues (2.6). | 2.80 | 3,178.00 | 722- |
| Mitchell, Sean A. | REST | Associate | 06/30/2022 | Review and revise draft NOL motion and procedures, including analyzing precedent (0.8); Correspond with P. Basta, R. Holo, and R. Britton re tax issues (0.3). | 1.10 | 1,408.00 | 722- |
| Holo, Robert | TAX | Partner | 07/01/2022 | Correspond with K. Colan, PW team re revisions to NOL order (0.1); review and analyze NOL issues (0.2); correspond with PW team re financing proposals (0.2); review and analyze tax research issues (1.3); teleconference, correspond with PW team and S. Zelin (PJT) re same (1.2). | 3.00 | 6,075.00 | 722- |
| Colan, Kevin | TAX | Counsel | 07/01/2022 | Review and analyze ABL credit agreement tax language (0.4); correspond with R. Holo, PW team re same (0.2); review and analyze pledging procedures (0.4); review and analyze publicly traded requirement for tax regulations (0.4); review and analyze tax consequences of proposed transactions (0.7); correspond with R. Holo re same (0.2). | 2.30 | 3,507.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/01/2022 | Review and analyze correspondence on ABL Credit Agreement (0.2); draft summary of tax analysis re same (2.5). | 2.70 | 3,064.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 07/03/2022 | Review and analyze updated financing term sheet (0.3); correspond with K. Colan, PW team, and S. Zelin (PJT) re same (0.1). | 0.40 | 810.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/03/2022 | Review and analyze committee presentation materials (0.4); review and analyze financing proposal re tax considerations (0.2). | 0.60 | 681.00 | 722- |
| Holo, Robert | TAX | Partner | 07/05/2022 | Teleconference with K. Colan, PW team re financing proposal (0.5); teleconference with Revlon tax and KPMG teams re financing proposals, NOL order, transfer issues and related tax issues (0.5); teleconference with K. Colan, PW team and Revlon re foreign tax issues (0.5); review and analyze materials for restructuring and conflicts committee meetings (0.4); correspond with K. Colan, PW team re same (0.3); correspond with K. Colan, KPMG, PW team, and Wachtell re NOL order revisions (0.1); review and analyze same (0.2); review and analyze financing proposals and related tax issues (0.5); review and analyze PJT materials re financing proposal (0.3); correspond with K. Colan, PW team, and Revlon re intercompany balance matrix (0.1); review and analyze same (0.1). | 3.50 | 7,087.50 | 722- |
| Colan, Kevin | TAX | Counsel | 07/05/2022 | Teleconference with PW team re financing proposal (0.5); teleconference with D. Walsh (Revlon) and PW team re foreign subsidiary issues (0.5); review and analyze conflicts committee slides and prepare comments (1.1); review and analyze proposed transaction (0.7). | 2.80 | 4,270.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lysikatos Carey, Val | TAX | Associate | 07/05/2022 | Correspond with R. Quelch re tax research question (0.2); review and revise NOL motion (1.5); review and revise pledging procedures (1.0); correspond with KPMG and Revlon tax re same (0.2). | 2.90 | 3,291.50 | 722- |
| Hasan, Shafaq | REST | Associate | 07/05/2022 | Review and analyze tax issues re creditor inquiry. | 0.20 | 208.00 | 722- |
| Mitchell, Sean A. | REST | Associate | 07/05/2022 | Call with A&M, K. Kimpler, and O. Rahnama re financial issues (.4); analysis of and respond to client inquiries re audit issues (.9). | 1.30 | 1,664.00 | 722- |
| Mitchell, Sean A. | REST | Associate | 07/05/2022 | Correspondence with counsel re NOL procedures. | 0.10 | 128.00 | 722- |
| Holo, Robert | TAX | Partner | 07/06/2022 | Teleconference with K. Colan, PW tax re transaction, status, NOL order, committee meetings and related US tax topics (1.1); correspond with same re same (0.7); review and revise financing proposal deck (0.3); review and revise decks for 7/7 committee meetings re tax issues (0.5); correspond with K. Colan, PW team re same (0.1); correspond with KPMG, Revlon and K. Colan, PW team re financing proposal (0.1); correspond with K. Colan, PW team re timing and process for second day motions (0.1). | 2.90 | 5,872.50 | 722- |
| Colan, Kevin | TAX | Counsel | 07/06/2022 | Conference with R. Holo, PW team regarding status of open tax items and strategy (1.1); review and revise conflicts committee materials re tax issues (0.5); review and analyze financing proposal re tax considerations (0.5); correspond with R. Holo, PW team re NOL motion order timing and process (0.3). | 2.40 | 3,660.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McGinnis, Anne | TAX | Counsel | 07/06/2022 | Correspond with R. Holo, PW tax team re matter history and status (0.2); review, analyze correspondence re same (0.4); teleconference with V. Carey, PW tax team to discuss matter status (1.1); review and analyze NOL order (0.9). | 2.60 | 3,965.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/06/2022 | Teleconference with R. Holo, A. McGinnis and K. Colan re matter status (1.1); review, analyze transaction documents (1.4); correspond with R. Holo, PW team re hearings (0.2). | 2.70 | 3,064.50 | 722- |
| Mitchell, Sean A. | REST | Associate | 07/06/2022 | Analysis of final NOL procedures order and communications related thereto. | 0.60 | 768.00 | 722- |
| Holo, Robert | TAX | Partner | 07/07/2022 | Review and analyze materials for same (0.3); correspond with PW re tax issues related to NOLs, financing proposals and NOL order (0.2); review and analyze materials re same (0.2); correspond with PW re discussion with Wachtell and DPW re tax and diligence issues (0.1). | 0.80 | 1,620.00 | 722- |
| Holo, Robert | TAX | Partner | 07/07/2022 | Attend Restructuring and Conflicts committee meetings. | 2.00 | 4,050.00 | 722- |
| Colan, Kevin | TAX | Counsel | 07/07/2022 | Correspond with R. Holo, PW team re outstanding tax planning regarding Section 382 (0.2); correspond with R. Holo, PW team re pledging procedures and related matters (0.4); review and analyze proposed foreign loan payment process re tax considerations (0.4). | 1.00 | 1,525.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/07/2022 | Correspond re NOL order and broader transaction status with K. Colan, PW team (0.6); analyze same (0.6). | 1.20 | 1,830.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 07/08/2022 | Teleconference with K. Colan, PW team and Wachtell re NOL order (0.3); revise, analyze same (0.3); review and analyze tax rep letter (0.1); correspond with K. Colan, PW team re updated financing proposal (0.1); review and analyze materials provided by Revlon finance (0.2). | 1.00 | 2,025.00 | 722- |
| Britton, Robert | REST | Partner | 07/08/2022 | Confer with Holo, PW team re NOL issues. | 0.50 | 820.00 | 722- |
| Colan, Kevin | TAX | Counsel | 07/08/2022 | Teleconference with V. Carey, Wachtell regarding NOL motion (0.3); correspond with R. Holo, PW team re foreign loan repayment (0.2). | 0.50 | 762.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/08/2022 | Correspond with K. Colan, PW team re NOL order. | 0.50 | 762.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/08/2022 | Teleconference with K. Colan, Wachtell to discuss NOL procedures (0.3); correspond with R. Holo, PW team re same (0.4). | 0.70 | 794.50 | 722- |
| Holo, Robert | TAX | Partner | 07/09/2022 | Review and analyze J. Feltman's (WLRK) comments to NOL pledging procedures (0.4); revise same (0.2); correspond with K. Colan, PW team re same (0.1); review and analyze revised versions of same (0.3). | 1.00 | 2,025.00 | 722- |
| Britton, Robert | REST | Partner | 07/09/2022 | Correspondence with Mitchell re tax issues (0.2); analyze revised NOL order (0.2). | 0.40 | 656.00 | 722- |
| Colan, Kevin | TAX | Counsel | 07/09/2022 | Review and revise NOL order pledging procedures. | 0.40 | 610.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/09/2022 | Review and analyze NOL order pledging procedures markup (0.4); correspond with V. Carey, PW tax team regarding same (0.3). | 0.70 | 1,067.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/09/2022 | Review and revise NOL procedures (5.4); correspond with K. Colan and A. McGinnis re same (0.5); correspond with S. Mitchell, PW | 6.20 | 7,037.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 07/10/2022 | Correspond with K. Colan, PW team, and BR re NOL motion (0.1); correspond with K. Colan, PW team and WLRK re NOL motion and pledging procedures (0.1); correspond with K. Colan, PW team and DPW re NOL motion, pledging procedures and discussion of same (0.1); review and analyze materials re same (0.3). | 0.60 | 1,215.00 | 722- |
| Britton, Robert | REST | Partner | 07/10/2022 | Correspond with Mitchell re tax issues (0.2); analyze same (0.2). | 0.40 | 656.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/10/2022 | Correspond with V. Carey, PW team regarding pledging procedures (0.3); correspond with DPW re same (0.1). | 0.40 | 610.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/10/2022 | Correspond with A. McGinnis and PW Restructuring regarding UCC (0.2); review, analyze pledging procedures (0.2). | 0.40 | 454.00 | 722- |
| Blumberg, Irene | REST | Associate | 07/10/2022 | Correspond with V. Lysikatos Carey re: UCC counsel. | 0.10 | 117.50 | 722- |
| Holo, Robert | TAX | Partner | 07/11/2022 | Confer with K. Colan, PW team re NOL motion (1.3); conference with R. Britton re same (0.2); revise same (0.2); review, analyze and comment on revised NOL order (0.4); review and analyze KPMG's NOL and 382 diligence (0.4); correspond with PW re DIP, backstop and tax treatment of same (0.1); review and analyze materials re same (0.3). | 2.90 | 5,872.50 | 722- |
| Britton, Robert | REST | Partner | 07/11/2022 | Teleconference with Feltman re NOL issues (.3); correspond with Feltman re same (0.2); teleconference with Holo re same (0.2); correspond with Mitchell re same (0.2); analyze same (0.4). | 1.30 | 2,132.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Colan, Kevin | TAX | Counsel | 07/11/2022 | Review and analyze correspondence related to potential transactions and NOL diligence (0.2); correspond with R. Holo, PW team re same (0.2); review and analyze interim NOL order (0.2); correspond with R. Holo, PW team re same (0.1); review and analyze revised pledging order description (0.6). | 1.30 | 1,982.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/11/2022 | Revise NOL motion (3.0); confer with K. Colan, PW team regarding same (1.5); teleconference with V. Lysikatos re final procedures (0.5). | 5.00 | 7,625.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/11/2022 | Correspond with R. Holo, K. Colan and A. McGinnis regarding KPMG diligence (0.8); review and analyze final order procedures (1.1); teleconference with A. McGinnis re same (0.5). | 2.40 | 2,724.00 | 722- |
| Blumberg, Irene | REST | Associate | 07/11/2022 | Correspond with V. Carey re NOL order. | 0.10 | 117.50 | 722- |
| Rocher, Evan | CORP | Associate | 07/11/2022 | Revise final taxes order. | 0.60 | 441.00 | 722- |
| Holo, Robert | TAX | Partner | 07/12/2022 | Correspond with K. Colan, PW team re NOL order (0.2); review, analyze BR markup of taxes motion (0.3); correspond with K. Colan, PW team, A&M and Revlon teams re same (0.1); prepare for teleconference with BR (UCC tax advisors) to discuss NOL order (0.6); correspond with D. Keeton, PW team, KPMG and PJT teams re DIP and related tax issues (0.5); conduct legal analysis re same (0.5). | 2.20 | 4,455.00 | 722- |
| Britton, Robert | REST | Partner | 07/12/2022 | Correspondence with Holo re NOL issues. | 0.20 | 328.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/12/2022 | Review and revise NOL order (1.2); correspond with K. Colan, PW tax team regarding same (0.3). | 1.50 | 2,287.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lysikatos Carey, Val | TAX | Associate | 07/12/2022 | Teleconference, correspond with R. Holo, PW team re final NOL order (2.9); draft summary of tax research (0.5); correspond with K. Colan and A. McGinnis re same (0.2). | 3.60 | 4,086.00 | 722- |
| Holo, Robert | TAX | Partner | 07/13/2022 | Teleconference with BR re NOL order and related tax issues (0.5); review and analyze latest NOL order and proposed revisions to same (1.0); confer with K. Colan, PW team re same (0.5); correspond with K. Colan, PW team re discussions with stakeholders on NOL issues, including revisions to NOL order and comments on same (1.0); teleconference with R. Britton and DPW re NOL order (0.6); revise draft NOL order and tax rep letter (0.6); review and analyze DIP materials re tax considerations (0.2); correspond with A. McGinnis, PW team, IRS and Revlon re unfiled tax returns (0.1); revise NOL order and notices (1.3). | 5.80 | 11,745.00 | 722- |
| Basta, Paul M. | REST | Partner | 07/13/2022 | Telephone conference with R. Britton and WLRK re NOLs. | 0.50 | 1,012.50 | 722- |
| Britton, Robert | REST | Partner | 07/13/2022 | Teleconference with P. Basta, Wachtell re NOL issues (0.5); prepare for same (0.3); teleconference with R. Holo, DPW re same (0.6). | 1.40 | 2,296.00 | 722- |
| Colan, Kevin | TAX | Counsel | 07/13/2022 | Review and analyze financing proposal (0.2); review and analyze research summary of certain tax issues (0.5). | 0.70 | 1,067.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/13/2022 | Review, analyze and revise NOL order (5.0); correspond with R. Holo, Company regarding IRS claim (0.9). | 5.90 | 8,997.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lysikatos Carey, Val | TAX | Associate | 07/13/2022 | Review and analyze NOL orders and revised order (1.5); correspond with A. McGinnis re revised order (0.2); teleconference with DPW regarding pledging procedures (0.4); review and analyze revised final order (1.2). | 3.30 | 3,745.50 | 722- |
| Hasan, Shafaq | REST | Associate | 07/13/2022 | Review and revise, incorporate changes to NOL final order (1.6); correspond with S. Mitchell, PW team re NOL changes (0.2). | 1.80 | 1,872.00 | 722- |
| Page, Alana | REST | Associate | 07/13/2022 | Correspond with PW tax team re NOL order revisions. | 0.20 | 147.00 | 722- |
| Holo, Robert | TAX | Partner | 07/14/2022 | Correspond with R. Britton, PW team and Wachtell re NOL motion (0.1); revise same (0.2); review and analyze revised draft of same (0.4); correspond with A. McGinnis, PW team, A&M and Revlon tax re audit and Chapter 11 issues (0.3); analyze same (0.3). | 1.30 | 2,632.50 | 722- |
| Britton, Robert | REST | Partner | 07/14/2022 | Teleconference with Feltman re NOL issues (0.3); correspond with Mitchell re same (0.2); correspond with Holo re same (0.4); correspondence with Holo re audit issues (0.2). | 1.10 | 1,804.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/14/2022 | Revise NOL order (1.2); confer with S. Mitchell, PW tax team and PW bankruptcy team regarding same (0.3). | 1.50 | 2,287.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/14/2022 | Review and analyze follow up from PW Restructuring, A. McGinnis and R. Holo regarding revised procedures. | 0.70 | 794.50 | 722- |
| Hasan, Shafaq | REST | Associate | 07/14/2022 | Revise NOL order (0.3); correspond with S. Mitchell, creditors' counsel re same (0.2). | 0.50 | 520.00 | 722- |
| Mitchell, Sean A. | REST | Associate | 07/14/2022 | Negotiate NOL order with various parties-in-interest, including creditors' counsel. | 1.00 | 1,280.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 07/15/2022 | Review and analyze comments and revisions to NOL order from BR, DPW, Wachtell and PW teams (0.6); correspond with PW, Wachtell and DPW re same (0.1); review and analyze updated financing proposals (0.2); correspond with PW and PJT re same (0.2); review and analyze equity committee request and PW's draft response to same (0.3); review and analyze restructuring and conflicts committee meeting materials (0.4); review and prepare correspondence on revised description of pledging procedures for committee materials (0.2); teleconference with PW, PJT and Revlon re financing proposal and related legal issues (0.5); correspond with PW and BR re NOL order and KPMG's underlying tax diligence (0.1). | 2.30 | 4,657.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/15/2022 | Finalize NOL order (0.8); correspond with KPMG, Company, K. Colan, PW team regarding post-emergence structuring (0.3). | 1.10 | 1,677.50 | 722- |
| Mitchell, Sean A. | REST | Associate | 07/15/2022 | Negotiate NOL procedures and final order with various parties-in-interest, including creditors' counsel (2.5); research in connection with amended final order (1.4); teleconference, correspond with DPW re NOL order (0.6). | 4.50 | 5,760.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/15/2022 | Correspond with A. McGinnis re NOL Motion (0.2). | 0.20 | 227.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hasan, Shafaq | REST | Associate | 07/15/2022 | Revise notices re NOL order changes (1.7); correspond with S. Mitchell, PW team re incorporating edits (0.2); correspond with H. Alli Balogun, Kroll re serving notice of motion and order (0.1); correspond with S. Mitchell, creditors' counsel re NOL order (0.2). | 2.20 | 2,288.00 | 722- |
| Holo, Robert | TAX | Partner | 07/16/2022 | Analyze NOL and pledging issues. | 0.50 | 1,012.50 | 722- |
| Hasan, Shafaq | REST | Associate | 07/16/2022 | Correspond with S. Mitchell, creditors' counsel re NOL order. | 0.10 | 104.00 | 722- |
| Holo, Robert | TAX | Partner | 07/17/2022 | Analyze latest draft NOL order and correspond with K. Colan re same (0.5); teleconference with S. Mitchell, PW and BR re NOL order (0.3); review and anlayze materials re same (0.4). | 1.20 | 2,430.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/17/2022 | Finalize NOL order. | 0.40 | 610.00 | 722- |
| Mitchell, Sean A. | REST | Associate | 07/17/2022 | Teleconference with counsel to Committee, R. Holo re NOL issues (0.3); correspond with same, PW team re same (0.3). | 0.60 | 768.00 | 722- |
| Holo, Robert | TAX | Partner | 07/18/2022 | Correspond with K. Colan, PW team re tax modeling for various restructuring options, questions on same from PJT (0.2); review and analyze materials re same (1.0); review and analyze tax materials re DIP order (0.2); correspond with K. Colan, PW Team, PJT, Revlon and KPMG re cash tax modeling and related analysis (0.3). | 1.70 | 3,442.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/18/2022 | Correspond with V. Carey, PW team regarding bankruptcy schedule and NOL order. | 0.20 | 305.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/18/2022 | Correspond with Revlon Tax and A&M, PW Restructuring, R. Holo re tax, NOL issues. | 0.40 | 454.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Hasan, Shafaq | REST | Associate | 07/18/2022 | Revise notice of NOL Final Order (0.5); correspond with S. Mitchell, PW team re same (0.3). | 0.80 | 832.00 | 722- |
| Holo, Robert | TAX | Partner | 07/19/2022 | Review, revise committee meeting materials re tax issues (0.3); correspond with A. McGinnis, PW team re NOL order (0.5); confer with PW team and BR re NOL order (0.3); review and analyze materials re same (0.5). | 1.60 | 3,240.00 | 722- |
| Britton, Robert | REST | Partner | 07/19/2022 | Correspond with R. Holo re tax issues. | 0.20 | 328.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/19/2022 | Correspond with R. Holo, PW team regarding tax modeling for emergence. | 0.30 | 457.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/19/2022 | Finalize NOL order. | 0.30 | 457.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/19/2022 | Correspond with R. Holo, PW team regarding IRS request. | 0.80 | 1,220.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/19/2022 | Correspond with R. Holo, PW team re NOL, tax issues (0.6); review and analyze DIP term sheet and final DIP order re tax considerations (1.0); correspond with A. McGinnis re same, tax issues (0.2). | 1.80 | 2,043.00 | 722- |
| Hasan, Shafaq | REST | Associate | 07/19/2022 | Revise NOL final order (1.0); correspond with S. Mitchell, PW team and Kroll re notice of NOL filing (0.6). | 1.60 | 1,664.00 | 722- |
| Mitchell, Sean A. | REST | Associate | 07/19/2022 | Finalize NOL order (0.2); correspond with A. McGinnis, PW team re same (0.3). | 0.50 | 640.00 | 722- |
| Holo, Robert | TAX | Partner | 07/20/2022 | Correspond with A. McGinnis, PW team re tax forecast, 382 modeling, responses to IRS's requests for returns, and NOL motion (0.2); review and analyze IRS requests (0.1). | 0.30 | 607.50 | 722- |
| Hasan, Shafaq | REST | Associate | 07/20/2022 | Correspond with S. Mitchell, PW team re NOL notice and filing (1.1); draft notice re service of NOL order (0.4). | 1.50 | 1,560.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lysikatos Carey, Val | TAX | Associate | 07/20/2022 | Correspond with R. Holo and A. McGinnis re tax issues. | 0.20 | 227.00 | 722- |
| Mitchell, Sean A. | REST | Associate | 07/20/2022 | Correspond with H. Alli Balogun, Kroll re service of proposed final NOL order (0.3); analyze service issues re same (0.4). | 0.70 | 896.00 | 722- |
| Britton, Robert | REST | Partner | 07/21/2022 | Correspond with Mitchell re NOL issues. | 0.50 | 820.00 | 722- |
| Holo, Robert | TAX | Partner | 07/21/2022 | Review and analyze DIP projected payment schedule and correspond re tax issues re same (0.2); tax teleconference with A. McGinnis, PW team, KPMG, PJT and Revlon re tax forecast, projections and assumptions (0.5); correspond with A. McGinnis, PW team, Revlon, KPMG and Deloitte re IRS questions and responses to same (0.3); correspond with A. McGinnis, PW team re projections for DS, exit option discussion, and taxes order (0.4). | 1.40 | 2,835.00 | 722- |
| Bolin, Brian | REST | Partner | 07/21/2022 | Teleconference with Revlon team re KPMG letter. | 0.30 | 468.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/21/2022 | Conference with R. Holo, Revlon re modeling (0.5); prepare for and analyze materials re same (0.6). | 1.10 | 1,677.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/21/2022 | Correspond with Company re IRS response (0.4); analyze diligence, draft propose response re same (1.1). | 1.50 | 2,287.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/21/2022 | Teleconference with R. Holo, Revlon Tax re tax issues (0.5); correspond with PW Restructuring re taxes order (0.2); review and analyze DIP add-on tax issues (0.5); correspond re same with A. McGinnis (0.2). | 1.40 | 1,589.00 | 722- |
| Mitchell, Sean A. | REST | Associate | 07/21/2022 | Correspond with A. McGinnis re tax issues (0.3); review and analyze tax order (0.2). | 0.50 | 640.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 07/22/2022 | Correspond with D. Keeton, PW team and DPW re tax issues re DIP projected payment schedule (1.0); review and analyze same (1.3). | 2.30 | 4,657.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/22/2022 | Correspond with R. Holo regarding provision of tax returns to the IRS. | 0.20 | 305.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/22/2022 | Review and analyze amended credit agreement re tax issues (0.8); correspond with A. McGinnis re same (0.2); reviewed and analyze rules relating to CPDI (0.3). | 1.30 | 1,475.50 | 722- |
| Mitchell, Sean A. | REST | Associate | 07/22/2022 | Teleconference with STB re NOL order. | 0.30 | 384.00 | 722- |
| Hasan, Shafaq | REST | Associate | 07/22/2022 | Incorporate changes to NOL Order (0.7); correspond with S. Mitchell, PW team re same (0.1). | 0.80 | 832.00 | 722- |
| Holo, Robert | TAX | Partner | 07/25/2022 | Correspond with A. McGinnis, PW team re NOL order (0.8); review and analyze precedents re same (1.0); correspond re pledge provisions and related NOL order language issues and analysis with A. McGinnis (0.5). | 2.30 | 4,657.50 | 722- |
| Britton, Robert | REST | Partner | 07/25/2022 | Correspond with Mitchell re NOL issues (.3); analyze same (.3). | 0.60 | 984.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/25/2022 | Correspond with Company regarding IRS Returns (0.8); review and analyze returns provided (0.2); correspond with IRS re same (0.2); prepare for NOL order hearing (2.2). | 3.40 | 5,185.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/25/2022 | Review and analyze rules relating to CPDI (1.0); analyze NOL orders. | 1.40 | 1,589.00 | 722- |
| Hasan, Shafaq | REST | Associate | 07/25/2022 | Research precedent re NOL orders and related issues (2.2); correspond with S. Mitchell, PW team re same (0.1). | 2.30 | 2,392.00 | 722- |
| Mitchell, Sean A. | REST | Associate | 07/25/2022 | Research in connection with NOL | 1.20 | 1,536.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 07/26/2022 | Correspond with A. McGinnis, PW team, and Revlon re potential tax planning (0.1); analyze same (0.2). | 0.30 | 607.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/26/2022 | Correspond with Company regarding IRS note (0.2); review and analyze projected payment schedule re tax concerns (0.6). | 0.80 | 1,220.00 | 722- |
| Hasan, Shafaq | REST | Associate | 07/26/2022 | Research precedent re NOL orders and related issues (1.2); correspond with S. Mitchell, PW team re same (0.1). | 1.30 | 1,352.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/26/2022 | Correspond with Revlon tax, R. Holo and A. McGinnis re tax issues. | 0.40 | 454.00 | 722- |
| Britton, Robert | REST | Partner | 07/27/2022 | Correspondence with Feltman (WLRK) re NOL issues (0.2); correspond with Mitchell re same (0.1) | 0.30 | 492.00 | 722- |
| Holo, Robert | TAX | Partner | 07/27/2022 | Teleconference with V. Carey, PW team, Revlon tax and KPMG re tax issues and questions (0.8); analyze same (0.3); all-hands teleconference with A. McGinnis, Revlon, PJT, PW and KPMG re tax modeling and related structure and tax issues (0.5); teleconference with KPMG re same (0.2); analyze tax modeling and related issues (1.0). | 2.80 | 5,670.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/27/2022 | Teleconference with R. Holo, Company to discuss modeling (0.5); prepare and analyze materials for same (1.0); review and analyze NOL beneficial owner rules (1.5). | 3.00 | 4,575.00 | 722- |
| Hasan, Shafaq | REST | Associate | 07/27/2022 | Review and analyze NOL precedent (1.7); draft summary of precedent (1.1). | 2.80 | 2,912.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/27/2022 | Teleconference with R. Holo, Revlon Tax re tax issues (0.8); correspond with R. Holo and A. McGinnis regarding diligence question (0.3); research fungibility question (1.3). | 2.40 | 2,724.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Mitchell, Sean A. | REST | Associate | 07/27/2022 | Teleconference with R. Holo, Company and KPMG re tax issues (0.8); revise comments to proposed final NOL order (0.2); research in connection with proposed final NOL order (1.2). | 2.20 | 2,816.00 | 722- |
| Britton, Robert | REST | Partner | 07/28/2022 | Review and analyze revised NOL motion. | 0.30 | 492.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 07/28/2022 | Follow-up research regarding exit options (0.3); analyze correspondence and research regarding DIP DDTI tax issue (0.8). | 1.10 | 1,677.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/28/2022 | Correspond with A. McGinnis regarding DIP tax issue (0.5); analyze same (0.7). | 1.20 | 1,362.00 | 722- |
| Hasan, Shafaq | REST | Associate | 07/28/2022 | Review, revise NOL final order (0.2); draft, revise notice of revised NOL order for filing (1.6); correspond with I. Blumberg and S. Mitchell re same (0.4). | 2.20 | 2,288.00 | 722- |
| Blumberg, Irene | REST | Associate | 07/28/2022 | Correspond with S. Mitchell re NOL order. | 0.10 | 117.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 07/29/2022 | Correspond with KPMG and A. McGinnis re NOL order. | 0.50 | 567.50 | 722- |
| Holo, Robert | TAX | Partner | 07/31/2022 | Correspond with D. Keeton, PW team and DPW re DDTL and related timing and tax issues (0.1); review and analyze draft of materials re tax issues for Aug. 8 board meeting (0.3). | 0.40 | 810.00 | 722- |
| Kimpler, Kyle | REST | Partner | 08/01/2022 | Correspond with D. Walsh (Revlon), T. Behnke (A&M) re NJ Tax appeal. | 0.20 | 335.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/01/2022 | Review and analyze board deck re tax issues. | 0.10 | 152.50 | 722- |
| Mitchell, Sean A. | REST | Associate | 08/01/2022 | Revise form of NOL notice. | 0.20 | 256.00 | 722- |
| Holo, Robert | TAX | Partner | 08/02/2022 | Teleconference with A&M team re tax modeling and analysis. | 0.20 | 405.00 | 722- |
| Kimpler, Kyle | REST | Partner | 08/02/2022 | Correspond with D. Walsh (Revlon) and Deloitte re NJ tax issues (0.3); review and analyze background materials re same (0.4). | 0.70 | 1,172.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McGinnis, Anne | TAX | Counsel | 08/02/2022 | Review and analyze state tax issues (0.3); correspond with PJT re same (0.2). | 0.50 | 762.50 | 722- |
| Subramanian, Keerthi | CORP | Counsel | 08/02/2022 | Review and comment on schedules. | 1.10 | 1,677.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 08/02/2022 | Correspond with R. Holo regarding A&M tax question. | 0.20 | 227.00 | 722- |
| Holo, Robert | TAX | Partner | 08/03/2022 | Correspond with PW team re potential transaction and related tax issues (0.2); analyze and review securities lending transactions and section 382 with review of related NOL order provisions (1.6); review and draft comments on revised draft tax representation letter (0.5); correspond with A. McGinnis re same (0.3); review and revise tax materials for restructuring and conflicts committees and board meetings (0.3). | 2.90 | 5,872.50 | 722- |
| Britton, Robert | REST | Partner | 08/03/2022 | Correspond with Holo re NOL issues. | 0.20 | 328.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/03/2022 | Revise representation letter (1.5); research re 1058 (0.2). | 1.70 | 2,592.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 08/03/2022 | Review and analyze revised representation letter (1.0); research 1058 question (1.3). | 2.30 | 2,610.50 | 722- |
| Holo, Robert | TAX | Partner | 08/04/2022 | Analyze tax consequences of potential transaction (1.8); correspond with A. McGinnis, PW team, PwC re same (0.1); correspond re same with A. McGinnis (0.2). | 2.10 | 4,252.50 | 722- |
| Britton, Robert | REST | Partner | 08/04/2022 | Correspond with Holo re tax issues. | 0.20 | 328.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/04/2022 | Research re 1058 (2.2); correspond R. Holo re same (1.2). | 3.40 | 5,185.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 08/04/2022 | Correspond re 1058 question with A. McGinnis (0.2); conference re tax issues with D. Rabinowitz (0.4); review and analyze 1058 question (2.4). | 3.00 | 3,405.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rabinowitz, Danielle | TAX | Associate | 08/04/2022 | Teleconference with V. Carey re open tax issues. | 0.40 | 294.00 | 722- |
| Kennedy, John C | CORP | Partner | 08/05/2022 | Review and analyze NOL materials. | 0.20 | 405.00 | 722- |
| Holo, Robert | TAX | Partner | 08/05/2022 | Teleconference with A. McGinnis and Wachtell re proposed lending transaction and related tax, restructuring, legal and securities law issues (0.5); correspond and teleconference with A. McGinnis re same (0.4); analyze related tax and securities lending issues (2.3). | 3.20 | 6,480.00 | 722- |
| Britton, Robert | REST | Partner | 08/05/2022 | Teleconference with Holo re tax issues (0.6); analyze same (0.3). | 0.90 | 1,476.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/05/2022 | Correspond with R. Holo re transaction (1.4); teleconference with R. Holo and Wachtell re same (0.5); research regarding tax issues related to same (0.9). | 2.80 | 4,270.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 08/05/2022 | Correspond with R. Holo & A. McGinnis re tax issue. | 0.20 | 227.00 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 08/05/2022 | Teleconference with A&M to discuss open issues. | 0.30 | 220.50 | 722- |
| Holo, Robert | TAX | Partner | 08/07/2022 | Review representation letter and analysis re potential transaction. | 0.40 | 810.00 | 722- |
| Holo, Robert | TAX | Partner | 08/08/2022 | Correspond with A. McGinnis re MA tax returns issue (0.1); correspond with A&M re first day tax motion (0.1); review and analyze tax-related penalties and interest and impact to status of such claims (0.7). | 0.90 | 1,822.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 08/09/2022 | Correspond with A. McGinnis, PW team and KPMG re Dutch fiscal unity election (0.1); analyze Dutch fiscal unity election (0.3); correspond with A. McGinnis, PW team, Wachtell tax re tax issues for potential transaction (0.5); correspond with A. McGinnis and P. Basta re same (0.3); correspond with PW team re same (0.3); review NOL order, KPMG diligence materials and other backup information relevant to tax rep letter (0.7); partially attend teleconference with A. McGinnis and A&M re taxes motion and payment of taxes (0.6); correspond with A. McGinnis and A&M re same (0.1); review taxes final order and related materials (0.3); review materials and analysis re bankruptcy treatment (priority claim vs. admin claim) of pre-, post- and straddle period taxes (1.5). | 4.70 | 9,517.50 | 722- |
| Kimpler, Kyle | REST | Partner | 08/09/2022 | Correspond with Bolin, McGinnis, and Holo re foreign tax filing issues. | 0.40 | 670.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/09/2022 | Correspond with R. Holo re stock loan (1.1); research re bankruptcy related tax filing questions (4.2); teleconference with A&M and tax team re same (1.0). | 6.30 | 9,607.50 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 08/09/2022 | Draft tax claims summary sheet. | 0.70 | 514.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 08/10/2022 | Correspond with A. McGinnis, PW team potential transaction and tax implications (0.8); correspond with A. McGinnis, T. Behnke, A&M team re taxes motion and unpaid taxes (0.2); review and analyze proposed blowout 8-K re taxes (0.1); review and analyze counterparty's comments to tax rep letter (0.6); correspond re same with A. McGinnis (0.1). | 1.80 | 3,645.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/10/2022 | Research bankruptcy treatment of tax claims (3.0); review and analyze summary spreadsheet re same (0.4). | 3.40 | 5,185.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 08/10/2022 | Review and analyze tax summary (1.3); correspond with A. McGinnis and D. Rabinowitz re same (0.4); review and analyze follow-up re representation letter (0.2). | 1.90 | 2,156.50 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 08/10/2022 | Research on tax claims in bankruptcy. | 4.30 | 3,160.50 | 722- |
| Holo, Robert | TAX | Partner | 08/11/2022 | Analysis re straddle period taxes and allocation to pre- and post- filing periods (0.4); revise tax rep letter (0.2). | 0.60 | 1,215.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 08/11/2022 | Correspond with A. McGinnis re credit agreement questions. | 0.70 | 794.50 | 722- |
| Kimpler, Kyle | REST | Partner | 08/12/2022 | Teleconference with C. Nanfara, S. Fier (Revlon) and Brazilian counsel re Brazilian sub tax issues (0.7); review background materials re same (0.3). | 1.00 | 1,675.00 | 722- |
| Holo, Robert | TAX | Partner | 08/12/2022 | Correspond with A. McGinnis re tax issues. | 0.30 | 607.50 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 08/12/2022 | Review and analyze A&M comments to tax research. | 0.30 | 220.50 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 08/15/2022 | Research tax claims in bankruptcy. | 5.90 | 4,336.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 08/16/2022 | Correspond with A. McGinnis re tax consequences of political transaction (0.2); review and analyze correspondence re UCC diligence for tax issues and correspond with PW re same (0.2). | 0.40 | 810.00 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 08/16/2022 | Research tax claims in bankruptcy and draft memo re same. | 1.10 | 808.50 | 722- |
| Holo, Robert | TAX | Partner | 08/17/2022 | Correspond with R. Holo re NOL order (0.1); correspond with A. McGinnis and A&M re UCC tax-related diligence (0.1). | 0.20 | 405.00 | 722- |
| Kimpler, Kyle | REST | Partner | 08/17/2022 | Teleconference with A. McGinnis, A&M team re UCC tax diligence questions. | 0.50 | 837.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/17/2022 | Teleconference K. Kimpler, A&M regarding UCC tax diligence requests (0.5); review and analyze materials in preparation for same (0.9); correspond with R. Holo re 382 issues (0.2). | 1.60 | 2,440.00 | 722- |
| Holo, Robert | TAX | Partner | 08/18/2022 | Review and analyze comments on tax rep letter. | 0.10 | 202.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/18/2022 | Teleconference A&M team regarding UCC tax diligence request. | 0.60 | 915.00 | 722- |
| Holo, Robert | TAX | Partner | 08/19/2022 | Review and analyze Hawaii tax notice and correspondence with A. McGinnis, Revlon tax and A&M re same. | 0.30 | 607.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/19/2022 | Correspond with R. Holo re requested Hawaii tax information. | 0.30 | 457.50 | 722- |
| Holo, Robert | TAX | Partner | 08/22/2022 | Teleconference with A. McGinnis re allocation of taxes (0.3); correspond with K. Kimpler re same (0.1); review and comment research re same (1.0); correspond with A. McGinnis and A&A re Hawaii tax notice (0.1). | 1.50 | 3,037.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/22/2022 | Research and analyze information re tax claims. | 2.10 | 3,202.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McGinnis, Anne | TAX | Counsel | 08/23/2022 | Correspond with R. Holo regarding potential sale transaction. | 0.10 | 152.50 | 722- |
| Britton, Robert | REST | Partner | 08/24/2022 | Telephone conference with Holo re tax issues (0.3); correspond with Holo re same (0.2). | 0.50 | 820.00 | 722- |
| Holo, Robert | TAX | Partner | 08/24/2022 | Review and analyze research re tax implication of potential transactions (2.3); teleconference with A. McGinnis re same (0.4). | 2.70 | 5,467.50 | 722- |
| Clayton, Lewis R | LIT | Partner | 08/24/2022 | Attend portion of teleconference with Holo, PW team regarding tax issues related to potential transaction. | 0.50 | 1,012.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/24/2022 | Review and analyze analysis regarding potential transaction (1.2); teleconference with R. Holo, PW team re potential financing transaction (0.8); teleconference with R. Holo re tax implication of potential transaction (0.4); follow up research re same (0.5). | 2.90 | 4,422.50 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 08/24/2022 | Teleconference with A. McGinnis on research assignment re tax issue (0.5); conduct legal research re same (5.3); teleconference with R. Holo and A. McGinnis re board meeting research (0.6); correspond with A. McGinnis, PW team re same (0.7). | 7.10 | 5,218.50 | 722- |
| Britton, Robert | REST | Partner | 08/25/2022 | Correspond with Clayton re NOL issues. | 0.20 | 328.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 08/25/2022 | Review, analyze and prepare comments on summary of tax implications of potential transaction (0.5); correspond with A. McGinnis re same (0.1); review and analyze KPMG's CODI/NOL update analysis (0.3); perform analysis re same (1.0); conference call with PW and KPMG re same (0.5); teleconference with V. Nichols re tax structural options for financing transaction (0.2); perform analysis re same (0.3); conference call with PW to discuss tax structuring issues and CODI/NOL/tax attribute analysis and update (0.4). | 3.30 | 6,682.50 | 722- |
| Clayton, Lewis R | LIT | Partner | 08/25/2022 | Teleconference with McGinnis regarding NOL and capital loss recognition and carry back rules and related correspondence regarding tax issues. | 0.60 | 1,215.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/25/2022 | Participated in conference re NOL analysis (1.2); Participated in conference re potential transaction (2.8). | 4.00 | 6,100.00 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 08/25/2022 | Teleconference with A. McGinnis re research on tax issue (0.8). | 0.80 | 588.00 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 08/25/2022 | Correspond with A. McGinnis re tax research (0.2). | 0.20 | 147.00 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 08/25/2022 | Teleconference with E. Ross, PJT team re tax attributes and amount of cancellation of indebtedness income (0.6); teleconference with R. Holo and A. McGinnis to discuss modeling of tax attributes (0.3). | 0.90 | 661.50 | 722- |
| Rocher, Evan | CORP | Associate | 08/25/2022 | Correspond with P. Paterson, A. McGinnis re tax issues. | 0.20 | 147.00 | 722- |
| Holo, Robert | TAX | Partner | 08/26/2022 | Correspond with A. McGinnis, PW team, Revlon and A&M re CA state tax inquiry. | 0.10 | 202.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 08/26/2022 | Correspond with A. McGinnis re correspondence from various states re 2021/2022 tax payments. | 0.50 | 367.50 | 722- |
| Holo, Robert | TAX | Partner | 08/31/2022 | Correspond with D. Walsh, T. Behnke, A. McGinnis re tax issues. | 0.20 | 405.00 | 722- |
| Britton, Robert | REST | Partner | 08/31/2022 | Correspond with Holo re tax issues. | 0.20 | 328.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 08/31/2022 | Correspond with E. Rocher re UCC tax diligence request. | 0.60 | 915.00 | 722- |
| Blumberg, Irene | REST | Associate | 08/31/2022 | Correspond with R. Holo, PW team re bankruptcy taxes. | 0.10 | 117.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 09/01/2022 | Review and analyze documents re UCC diligence (0.2); correspond with R. Holo re same (0.1). | 0.30 | 457.50 | 722- |
| Holo, Robert | TAX | Partner | 09/02/2022 | Review and analyze draft RSA model from PJT (1.0); correspond with A. McGinnis and PW team re same (0.1). | 1.10 | 2,227.50 | 722- |
| Holo, Robert | TAX | Partner | 09/03/2022 | Review and analyze PJT's draft RSA model with respect to tax issues. | 0.50 | 1,012.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 09/06/2022 | Prepare for procedures call with Revlon tax director re tax modeling. | 0.90 | 1,372.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 09/07/2022 | Prepare for tax procedures teleconference with Revlon tax director re tax modeling. | 0.30 | 457.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 09/07/2022 | Review and analyze tax disputes issues. | 0.60 | 681.00 | 722- |
| Holo, Robert | TAX | Partner | 09/08/2022 | Correspond with PW and Revlon re state and non-US tax claims and related bankruptcy issues (0.3); review and analyze re same (0.3). | 0.60 | 1,215.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 09/08/2022 | Prepare for tax procedures call with Revlon tax director re tax modeling. | 1.20 | 1,830.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 09/08/2022 | Review and analyze follow up re tax disputes. | 0.40 | 454.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 09/08/2022 | Correspond with R. Holo and A. McGinnis re scheduling tax call. | 0.10 | 117.50 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 09/08/2022 | Research re priority of settlement of tax claims in bankruptcy. | 3.20 | 2,352.00 | 722- |
| Holo, Robert | TAX | Partner | 09/09/2022 | Review and analyze restructuring alternatives (0.3); analyze debtor tax consequences re same (0.4). | 0.70 | 1,417.50 | 722- |
| Blumberg, Irene | REST | Associate | 09/09/2022 | Correspond with R. Holo, R. Britton and A. McGinnis re tax call (0.2); share background materials with same (0.1). | 0.30 | 352.50 | 722- |
| Holo, Robert | TAX | Partner | 09/10/2022 | Review and analyze structure alternatives. | 0.30 | 607.50 | 722- |
| Britton, Robert | REST | Partner | 09/12/2022 | Conference with Holo re tax issues. | 0.50 | 820.00 | 722- |
| Clareman, William | LIT | Partner | 09/12/2022 | Review and analyze transactions for tax considerations (0.3); correspond with R. Holo re same (0.1). | 0.40 | 698.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 09/12/2022 | Teleconference with A&M regarding tax process (1.0); correspond with PW bankruptcy team re modelling (0.3); prepare for call with client (1.0). | 2.30 | 3,507.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 09/12/2022 | Review and analyze draft responses to tax questions and correspond with D. Rabinowitz to follow up re same. | 1.30 | 1,475.50 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 09/12/2022 | Research re tax claims process. | 2.90 | 2,131.50 | 722- |
| Blumberg, Irene | REST | Associate | 09/12/2022 | Correspond with A. McGinnis regarding tax claims process (0.2); correspond with R. Holo, R. Britton and A. McGinnis regarding tax issues (0.5). | 0.70 | 822.50 | 722- |
| Holo, Robert | TAX | Partner | 09/13/2022 | Teleconference with PW and A&M re Revlon's questions on tax claims process in Chapter 11 (0.3); review and analyze materials re same (1.0). | 1.30 | 2,632.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McGinnis, Anne | TAX | Counsel | 09/13/2022 | Prepare for tax call Revlon tax director regarding tax modelling. | 1.30 | 1,982.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 09/13/2022 | Teleconference with Revlon tax director regarding tax modeling. | 0.50 | 567.50 | 722- |
| Nanfara, Chloe | REST | Associate | 09/13/2022 | Correspond with I. Blumberg re tax research (0.2); research re treatment of prepetition and postpetition tax claims in Chapter 11 (1.8). | 2.00 | 1,740.00 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 09/13/2022 | Teleconference with R. Holo, A. McGinnis, I. Blumberg, V. Lysikatos Carey, R. Niemerg and T. Behnke (A&M) re claims process. | 0.40 | 294.00 | 722- |
| Blumberg, Irene | REST | Associate | 09/13/2022 | Review and analyze client tax questions (0.7); correspond with A. McGinnis re same (0.5); teleconference with R. Holo, D. Rabinowitz and PW tax team, R. Niemerg and A&M tax team re prep for call with Company (0.4); correspond with C. Nanfara re tax research questions (0.4). | 2.00 | 2,350.00 | 722- |
| Holo, Robert | TAX | Partner | 09/14/2022 | Conference and correspond with PW, Revlon, Deloitte and A&M re tax claims process (1.5); review and analyze materials from A&M re same (0.3); review and analyze D. Walsh's tax claim questions and responses to same (0.3); correspond with PW re same (0.1); analysis re same (0.3); correspond with A&M re trust fund taxes (0.4); teleconference and correspond with PW and KPMG teams re tax modeling (0.1). | 3.00 | 6,075.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 09/14/2022 | Teleconference with Revlon tax director regarding tax procedures (1.0); preparation for and follow up in respect of same (2.8). | 3.80 | 5,795.00 | 722- |
| Luo, Lara | REST | Associate | 09/14/2022 | Confer with I. Blumberg re payroll and other taxes. | 0.20 | 208.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lysikatos Carey, Val | TAX | Associate | 09/14/2022 | Analyze A&M claims deck and teleconference with Deloitte re tax claims (0.8); teleconference with Revlon Tax re same (1.0). | 1.80 | 2,043.00 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 09/14/2022 | Teleconference with G. Perler, J. Doyle, and N. Salviano (Deloitte) re tax claims process and division of duties. | 0.50 | 367.50 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 09/14/2022 | Teleconference with D. Walsh (Revlon) re tax claims process in chapter 11. | 1.00 | 735.00 | 722- |
| Blumberg, Irene | REST | Associate | 09/14/2022 | Correspond with A. McGinnis regarding tax claims (0.4); analyze same (0.6); attend call with A&M regarding same (0.5); review A&M materials (0.4); review and revise A. McGinnis' answers to client questions (0.6); attend call with the Company regarding tax claims (1.0); review and revise notes regarding same (0.3). | 3.80 | 4,465.00 | 722- |
| Holo, Robert | TAX | Partner | 09/15/2022 | Correspond with A. McGinnis re taxes order and payment of prepetition taxes (trust fund and non-trust fund) (0.1); correspond with PW, Revlon tax, A&M and Deloitte re same (0.1); research and analysis re same (0.6). | 0.80 | 1,620.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 09/15/2022 | Review and analyze follow up materials regarding tax claims. | 0.20 | 227.00 | 722- |
| Nanfara, Chloe | REST | Associate | 09/15/2022 | Correspond with I. Blumberg re tax research (0.2); research re treatment of prepetition and postpetition tax claims in Chapter 11 (0.7). | 0.90 | 783.00 | 722- |
| Blumberg, Irene | REST | Associate | 09/15/2022 | Correspond with R. Britton re tax issue (0.5); correspond with A. McGinnis re same (0.1). | 0.60 | 705.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 09/16/2022 | Correspond with M. Savige re Revlon modeling and NOL motion. | 0.10 | 152.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 09/19/2022 | Correspond with K. Kimpler and PW team re Net Operating Loss modeling and tax implications (0.1); review and analyze materials re same (0.3). | 0.40 | 810.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 09/19/2022 | Correspond with M. Savige re Revlon modeling and NOL motion. | 0.30 | 340.50 | 722- |
| Holo, Robert | TAX | Partner | 09/20/2022 | Teleconference with K. Kimpler re 2020 transaction and related tax analysis (0.1); review and analyze transfer agreement and structure chart for tax analysis (0.4); review and analyze lower tier transfer agreement for tax implications (0.1); analyze contract language for tax issues (0.2). | 0.80 | 1,620.00 | 722- |
| Kimpler, Kyle | REST | Partner | 09/20/2022 | Review and analyze tax analysis issues (0.3); teleconference with R. Holo re same (0.1). | 0.40 | 670.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 09/20/2022 | Correspond with R. Holo and M. Savige re tax issue. | 0.30 | 457.50 | 722- |
| Paterson, Paul | LIT | Counsel | 09/20/2022 | Correspond with R. Holo re 2020 transactions and their tax considerations. | 0.30 | 457.50 | 722- |
| Savige, Morgan E | TAX | Associate | 09/20/2022 | Teleconference with D. Rabinowitz re tax treatment of previous transaction. | 0.50 | 367.50 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 09/20/2022 | Teleconference with M. Savige re previous transaction. | 0.50 | 367.50 | 722- |
| Holo, Robert | TAX | Partner | 09/21/2022 | Correspond with K. Kimpler and PW team re 2020 transaction and tax treatment of same (0.1); review and analyze materials re same (0.1); teleconference with K. Kimpler re same (0.2). | 0.40 | 810.00 | 722- |
| Kimpler, Kyle | REST | Partner | 09/21/2022 | Teleconference with R. Holo re 2020 tax issues. | 0.20 | 335.00 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 09/21/2022 | Coordinate schedules of Paul, Weiss tax team to propose teleconference with D. Walsh. | 0.30 | 220.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Savige, Morgan E | TAX | Associate | 09/22/2022 | Correspond with D. Shkodina and KPMG team re scheduling meeting to discuss tax models. | 0.10 | 73.50 | 722- |
| Hellebrekers, Robin | ECP | Associate | 09/22/2022 | Correspond with I. Blumberg, PW team and client team regarding taxes. | 0.40 | 454.00 | 722- |
| Holo, Robert | TAX | Partner | 09/23/2022 | Review discussion items from KPMG for teleconference re tax model. | 0.10 | 202.50 | 722- |
| Holo, Robert | TAX | Partner | 09/26/2022 | Correspond with A. McGinnis re questions from Deloitte about UK entities and tax structure. | 0.10 | 202.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 09/26/2022 | Correspond with A. McGinnis re branch filing and tax implications. | 0.10 | 152.50 | 722- |
| Holo, Robert | TAX | Partner | 09/27/2022 | Teleconference with M. Savige, PW, D. Walsh, Revlon and D. Shkodina and KPMG team re tax modeling (0.7); correspond with K. Kimpler and PW team re same including 2020 transactions and tax treatment of same (0.3); review and analyze materials re 2020 transactions and related tax analysis (1.0); review and analyze KPMG's tax modeling (0.8). | 2.80 | 5,670.00 | 722- |
| McGinnis, Anne | TAX | Counsel | 09/27/2022 | Teleconference with R. Holo, PW team, D. Shkodina and KPMG team, D. Walsh, and Revlon re tax modeling (0.7); prepare for and debrief re same (0.8). | 1.50 | 2,287.50 | 722- |
| Savige, Morgan E | TAX | Associate | 09/27/2022 | Teleconference with R. Holo, PW team, D. Walsh, Revlon, D. Shkodina and KPMG team re latest modeling updates and tax implications (0.7); review and analyze notes from same (0.6). | 1.30 | 955.50 | 722- |
| Savige, Morgan E | TAX | Associate | 09/27/2022 | Revise and distribute notes from KPMG tax meeting to R. Holo and PW team. | 0.90 | 661.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Lysikatos Carey, Val | TAX | Associate | 09/27/2022 | Teleconference with R. Holo, D. Shkodina and KPMG team, D. Walsh,& Revlon tax team re tax modeling (0.7); review and analyze follow up notes from M. Savige (0.2). | 0.90 | 1,021.50 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 09/27/2022 | Teleconference with R. Holo, PW team, D. Shkodina and KPMG team, D. Walsh, and Revlon re tax modeling (0.7); follow-up with R. Holo re same (0.1). | 0.80 | 588.00 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 09/27/2022 | Review and edit M. Savige notes on KPMG teleconference to send to A. McGinnis for her review. | 0.40 | 294.00 | 722- |
| Holo, Robert | TAX | Partner | 09/28/2022 | Correspond with A. McGinnis, PW tax team, D. Walsh, and Revlon tax team re 2020 transactions (0.2); review and analyze materials re same (1.2); correspond with K. Kimpler and PW team re same (0.5). | 1.90 | 3,847.50 | 722- |
| Kimpler, Kyle | REST | Partner | 09/28/2022 | Correspond with R. Holo and A. McGinnis re 2020 transaction tax implications. | 0.50 | 837.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 09/28/2022 | Review and analyze Revlon tax materials from Revlon tax team (0.3); correspond with K. Kimpler re tax issues (0.6). | 0.90 | 1,372.50 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 09/28/2022 | Review and analyze consolidated return question and follow up with M. Savige. | 0.80 | 908.00 | 722- |
| Savige, Morgan E | TAX | Associate | 09/28/2022 | Research and analyze 368(c) ownership rules and consolidated groups. | 1.40 | 1,029.00 | 722- |
| Rabinowitz, Danielle | TAX | Associate | 09/28/2022 | Research re section 351 transfer issue. | 0.50 | 367.50 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Holo, Robert | TAX | Partner | 09/29/2022 | Review draft materials for committee meetings (0.2); correspond with A. McGinnis re transactions and related section 351 analysis and tax issues (0.2); review and analyze same (0.5); correspond with K. Kimpler, PW team, D. Walsh, and Revlon tax team re transactions (0.1); correspond with A. McGinnis re same (0.1). | 1.10 | 2,227.50 | 722- |
| McGinnis, Anne | TAX | Counsel | 09/29/2022 | Correspond with R. Holo regarding internal restructuring and its tax implications. | 0.10 | 152.50 | 722- |
| Savige, Morgan E | TAX | Associate | 09/29/2022 | Review and summarize research re 368(c) and consolidated groups (0.5); correspond with A. McGinnis re same (0.2). | 0.70 | 514.50 | 722- |
| Savige, Morgan E | TAX | Associate | 09/29/2022 | Research and analyze treatment of Revlon distributions and tax implications. | 1.00 | 735.00 | 722- |
| Savige, Morgan E | TAX | Associate | 09/29/2022 | Research and summarize treatment of distributions and tax implications (3.3) correspond with A. McGinnis re same (0.1). | 3.40 | 2,499.00 | 722- |
| Lysikatos Carey, Val | TAX | Associate | 09/29/2022 | Review and analyze revised research summary from M. Savige. | 0.60 | 681.00 | 722- |
| Holo, Robert | TAX | Partner | 09/30/2022 | Teleconference with A. McGinnis re tax reporting for transactions (0.1); correspond with PW team re transactions, and research and analysis re tax reporting and other factual questions related to transaction steps (0.5); teleconference with A. McGinnis, PW team, D. Shkodina and KPMG team, D. Walsh, and Revlon tax team re same (1.1); review accounting schedules (0.2). | 1.90 | 3,847.50 | 722- |
| Kimpler, Kyle | REST | Partner | 09/30/2022 | Correspond with D. Walsh (Revlon), R. Holo, and McGinnis re accounting/tax related issues. | 1.20 | 2,010.00 | 722- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| McGinnis, Anne | TAX | Counsel | 09/30/2022 | Teleconference with R. Holo re tax reporting for transactions (0.1); teleconference with R. Holo, PW team, D. Shkodina and KPMG team, D. Walsh, and Revlon team re same (1.1). | 1.20 | 1,830.00 | 722- |
| Rahnama, Omid | REST | Associate | 09/30/2022 | Correspond with I. Blumberg and A. McGinnis re debtor entity taxing issue. | 0.20 | 227.00 | 722- |
| Britton, Robert | REST | Partner | 06/17/2022 | Teleconference with UST re first day orders (0.4); correspond with UST re same (0.2). | 0.60 | 984.00 | 724- |
| Blumberg, Irene | REST | Associate | 06/18/2022 | Correspond with R. Britton, UST re organizational meeting. | 0.20 | 235.00 | 724- |
| Blumberg, Irene | REST | Associate | 06/21/2022 | Conference with T. Behnke, J. Greanias, R. Neimerg Alvarez and E. Rocher re IDI materials (0.7); Review and analyze UST requests for same (0.5); Correspond with client re 341 meeting background and scheduling (0.3); Correspond with D. Shiffman (A&M) re cash management inquiries from UST (0.2). | 1.70 | 1,997.50 | 724- |
| Rocher, Evan | CORP | Associate | 06/21/2022 | Review and analyze materials for initial debtor interview (0.7); Teleconference with I. Blumberg, T. Behnke, J. Gereanias, R. Neimerg (Alvarez) re same. (0.7). | 1.40 | 1,029.00 | 724- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 06/22/2022 | Teleconference with UST re organizational meeting, 341 meeting and IDI (0.2); Correspond with R. Britton re update on same (0.1); Review and analyze notes on upcoming meetings and related preparation (0.5); Summarize necessary next steps (0.3); Correspond with R. Niemerg re diligence request for committee selection (0.1); Correspond with J. Nadkarni (UST) re IDI requests (0.1); Correspond with A&M team re same (0.2); Correspond with A&M re extension of MOR deadlines (0.2); Review and analyze batch of documents for submission to UST for IDI requests (0.3); Correspond with A&M re same (0.2). | 2.20 | 2,585.00 | 724- |
| Blumberg, Irene | REST | Associate | 06/23/2022 | Correspond with B. Masumoto (UST), A. Behnke, R. Britton re 341 meeting (0.8); Teleconference with UST and A&M re IDI inquiries, MORs, related issues (0.5); Correspond with D. Shiffman (A&M) re cash management meeting with UST (0.4); Correspond with UST re same (0.1). | 1.80 | 2,115.00 | 724- |
| Britton, Robert | REST | Partner | 06/24/2022 | Correspond with UST re tort and retiree issues. | 0.20 | 328.00 | 724- |
| Blumberg, Irene | REST | Associate | 06/28/2022 | Correspond with D. Shiffman re UST diligence request. | 0.10 | 117.50 | 724- |
| Blumberg, Irene | REST | Associate | 06/29/2022 | Teleconference with T. Behnke, R. Niemerg (A&M) and E. Rocher re IDI (0.4); prepare for same (0.1). | 0.50 | 587.50 | 724- |
| Rocher, Evan | CORP | Associate | 06/29/2022 | Teleconference with I. Blumberg, T. Behnke, R. Niemerg (Alvarez) re initial debtor interview. | 0.40 | 294.00 | 724- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 06/30/2022 | Correspond with J. Nadkarni (UST), T. Behnke (A&M) re IDI meeting (0.2); Correspond with E. Rocher, PW team re same (0.2). | 0.40 | 470.00 | 724- |
| Strzeletz, Nicholas | REST | Associate | 07/05/2022 | Review and analyze information provided by company in connection with UST diligence requests (1.5); prepare chart for UST (2.0); review and analyze stock-based comp vesting schedules (0.5); review and revise responses to UST questions (3.0); correspond with L. Luo, PW, Revlon teams re same (0.9); circulate diligence request responses and chart to UST (0.4). | 8.30 | 8,632.00 | 724- |
| Blumberg, Irene | REST | Associate | 07/06/2022 | Teleconference with UST re 341 meeting notice filing (0.2); correspond with H. Alli Balogun, Kroll re same (0.2); finalize, coordinate filing of same (0.5). | 0.90 | 1,057.50 | 724- |
| Blumberg, Irene | REST | Associate | 07/10/2022 | Correspond with T. Behnke, A&M re: 341 meeting (0.1); review and analyze materials re: same (0.4). | 0.50 | 587.50 | 724- |
| Blumberg, Irene | REST | Associate | 07/11/2022 | Correspond with T. Behnke, A&M re 341 preparation (0.1); review and analyze materials re same (0.6). | 0.70 | 822.50 | 724- |
| Blumberg, Irene | REST | Associate | 07/11/2022 | Revise 341 meeting materials (1.3); correspond with R. Britton, PW team re same (0.2). | 1.50 | 1,762.50 | 724- |
| Britton, Robert | REST | Partner | 07/12/2022 | Teleconference with UST re first day motion issues. | 0.60 | 984.00 | 724- |
| Blumberg, Irene | REST | Associate | 07/12/2022 | Correspond with UST re outstanding issues and revise notes re same (0.7); correspond with R. Britton, PW team re same (0.1); correspond with T. Behnke, A&M re 341 meeting prep (0.3). | 1.10 | 1,292.50 | 724- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 07/14/2022 | Teleconference with UST re diligence issues (0.6); prepare for same (0.2). | 0.80 | 1,312.00 | 724- |
| Page, Alana | REST | Associate | 07/14/2022 | Teleconference with L. Luo, U.S. Trustee and PW team to discuss comments to final orders. | 0.40 | 294.00 | 724- |
| Blumberg, Irene | REST | Associate | 07/15/2022 | Review and revise 341 meeting materials (0.6); correspond with T. Behnke, A&M re same (0.2); prepare for teleconference with Company on 341 meeting (1.0). | 1.80 | 2,115.00 | 724- |
| Blumberg, Irene | REST | Associate | 07/18/2022 | Teleconference with B. Masumoto, US Trustee team re OCPs. | 0.50 | 587.50 | 724- |
| Kimpler, Kyle | REST | Partner | 07/19/2022 | Confer with P. Basta, A. Eaton, R. Britton, B. Bolin re case status and next steps (0.5); meeting with C. Nanfara re case onboarding and new projects (0.5). | 1.00 | 1,675.00 | 724- |
| Basta, Paul M. | REST | Partner | 07/19/2022 | Attend internal PW 341 meeting discussions and Revlon initial 341 meeting. | 0.60 | 1,215.00 | 724- |
| Kimpler, Kyle | REST | Partner | 07/19/2022 | Confer with I. Blumberg re prep for 341 meeting (0.2); correspond with A. Page re same (0.2). | 0.40 | 670.00 | 724- |
| Blumberg, Irene | REST | Associate | 07/19/2022 | Correspond with R. Britton, PW team re 341 meeting (0.8); prepare re same (0.5); teleconference with B. Caruso re same (0.2); attend 341 meeting (0.5); coordinate scheduling of adjourned 341 (0.2). | 2.20 | 2,585.00 | 724- |
| Rocher, Evan | CORP | Associate | 07/19/2022 | Correspond with I. Blumberg re 341 meeting. | 0.20 | 147.00 | 724- |
| Blumberg, Irene | REST | Associate | 07/20/2022 | Correspond with UST re adjourned 341 meeting. | 0.20 | 235.00 | 724- |
| Blumberg, Irene | REST | Associate | 08/15/2022 | Correspond with T. Behnke (A&M) re 341 meeting. | 0.10 | 117.50 | 724- |
| Blumberg, Irene | REST | Associate | 08/16/2022 | Correspond with T. Behnke (A&M) re 341 meeting (0.2); teleconference with B. | 0.30 | 352.50 | 724- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 08/22/2022 | Correspond with A. Kidd (Revlon) and R. Britton re disclosure concerns (0.3); analyze same (0.4). | 0.70 | 822.50 | 724- |
| Britton, Robert | REST | Partner | 08/31/2022 | Correspond with Masumoto re UCC. | 0.10 | 164.00 | 724- |
| Blumberg, Irene | REST | Associate | 09/02/2022 | Correspond with UST re MORs. | 0.10 | 117.50 | 724- |
| Blumberg, Irene | REST | Associate | 09/06/2022 | Correspond with O. Rahnama re UST request for critical vendors list. | 0.10 | 117.50 | 724- |
| Blumberg, Irene | REST | Associate | 09/08/2022 | Correspond with O. Rahnama re UST inquiry. | 0.20 | 235.00 | 724- |
| Rahnama, Omid | REST | Associate | 09/08/2022 | Correspond with I. Blumberg and B. Britton re vendor list requested by the UST (0.1); review same (0.4); correspond with B. Masumoto (UST) re same (0.1); correspond with D. Shiffman (A&M) re same (0.2). | 0.80 | 908.00 | 724- |
| Rahnama, Omid | REST | Associate | 06/21/2022 | Correspond with I. Blumberg re FDM reporting chart (0.1); Review and revise draft chart in connection with vendors, insurance, and customer programs orders. (0.7). | 0.80 | 908.00 | 725- |
| Shack Sackler, Benja | LIT | Associate | 06/23/2022 | Research re sale and leaseback issue. | 1.10 | 808.50 | 725- |
| Rahnama, Omid | REST | Associate | 06/24/2022 | Correspond with I. Blumberg and A&M re FDM summary of obligations. | 0.40 | 454.00 | 725- |
| Paterson, Paul | LIT | Counsel | 06/27/2022 | Review and analyze research re sale/leaseback. | 0.20 | 305.00 | 725- |
| Shack Sackler, Benja | LIT | Associate | 06/28/2022 | Teleconference with K. Ammari, S. Xu, and M. Henneberry re factual materials relevant to incremental revolver and sale and leaseback analyses. | 0.50 | 367.50 | 725- |
| Henneberry, Molly E | LIT | Associate | 06/29/2022 | Review and analyze sale leaseback and implied covenant issues. | 0.30 | 261.00 | 725- |
| Shack Sackler, Benja | LIT | Associate | 06/29/2022 | Review and analyze sale and leaseback research re potential lender claims. | 0.50 | 367.50 | 725- |
| Blumberg, Irene | REST | Associate | 07/08/2022 | Correspond with M. Tattnall re de minimis asset sales procedures motion. | 0.10 | 117.50 | 725- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Angelopoulos, Marina | ENT | Paralegal | 07/13/2022 | Draft excel sheet of trademarks to label as class three and determine class affiliations. | 1.00 | 380.00 | 725- |
| Blumberg, Irene | REST | Associate | 07/18/2022 | Correspond with PW team re de minimis asset sales motion (0.2); revise to same (1.1). | 1.30 | 1,527.50 | 725- |
| Harnett, Sarah | REST | Counsel | 07/20/2022 | Correspond with Revlon, A&M re real estate-related talking points. | 0.20 | 305.00 | 725- |
| Blumberg, Irene | REST | Associate | 07/20/2022 | Correspond with E. Rocher, PW team re de minimis asset and settlement procedures motions. | 1.10 | 1,292.50 | 725- |
| Blumberg, Irene | REST | Associate | 07/25/2022 | Review and revise de minimis asset sales procedures motion (3.1); correspond with Company re same (0.1). | 3.20 | 3,760.00 | 725- |
| Britton, Robert | REST | Partner | 07/27/2022 | Revise de minimis motions (1.1); correspond with Blumberg re same (0.3). | 1.40 | 2,296.00 | 725- |
| Blumberg, Irene | REST | Associate | 07/27/2022 | Correspond with A. Page re de minimis asset sales motion (1.2); revise de minimis procedures motion and analyze precedent of same (2.4); correspond with Company re same (0.2). | 3.80 | 4,465.00 | 725- |
| Blumberg, Irene | REST | Associate | 07/28/2022 | Analyze issues from Company re de minimis asset sales and procedures motions (0.7); finalize drafts (0.4); correspond with B. Stark, DPW, BR re same (0.3). | 1.40 | 1,645.00 | 725- |
| Mitchell, Sean A. | REST | Associate | 08/18/2022 | Meeting with E. Quinones, I. Blumberg, and E. Rocher re sale issues and related follow ups. | 0.60 | 768.00 | 725- |
| Rahnama, Omid | REST | Associate | 08/29/2022 | Correspond with E. Quinones re NDAs in connection with leasing. | 0.30 | 340.50 | 725- |
| Rahnama, Omid | REST | Associate | 08/30/2022 | Research re lease of property (0.8); correspond with I. Blumberg and B. Britton re same (0.3); correspond with E. Quinones (Revlon) re same re same (0.1). | 1.20 | 1,362.00 | 725- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 09/07/2022 | Draft revised sale notice for potential sale of property (0.3); correspond with I. Blumberg re same (0.2); draft communication to stakeholders re same (0.7). | 1.20 | 882.00 | 725- |
| Blumberg, Irene | REST | Associate | 09/12/2022 | Correspond with E. Rocher re Jacksonville sale. | 0.20 | 235.00 | 725- |
| Blumberg, Irene | REST | Associate | 09/23/2022 | Review and analyze draft settlement agreement from E. Rocher. | 0.50 | 587.50 | 725- |
| Blumberg, Irene | REST | Associate | 09/28/2022 | Correspond with C. Nanfara re model settlement (0.6); correspond with client re same (0.4); review and revise settlement agreement and cover note for R. Britton (1.1). | 2.10 | 2,467.50 | 725- |
| Nanfara, Chloe | REST | Associate | 09/29/2022 | Review and revise settlement agreement (0.1); correspond with R. Britton and I. Blumberg re same (0.3). | 0.40 | 348.00 | 725- |
| Blumberg, Irene | REST | Associate | 09/30/2022 | Correspond with B. Bolin, E. Rocher re sale issues. | 0.50 | 587.50 | 725- |
| Nanfara, Chloe | REST | Associate | 09/30/2022 | Review and revise settlement agreement (0.8); correspond with I. Blumberg and Revlon re same (0.3). | 1.10 | 957.00 | 725- |
| Blumberg, Irene | REST | Associate | 09/30/2022 | Review and analyze revised settlement motion (0.2); confer with C. Nanfara re same (0.4). | 0.60 | 705.00 | 725- |
| Britton, Robert | REST | Partner | 06/29/2022 | Confer with E. Rocher re utilities issues. | 0.30 | 492.00 | 726- |
| Britton, Robert | REST | Partner | 06/29/2022 | Teleconference with landlord re lease rejection (.3); Confer with Rahnama re same (.2). | 0.50 | 820.00 | 726- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 06/29/2022 | Correspond with K. DeCamp (Revlon) re utilities issues (0.2); Review and analyze relevant contracts re same (0.5); Correspond with utilities re utilities order (0.4); Correspond with R. Britton re next steps (0.2). | 1.30 | 955.50 | 726- |
| Rocher, Evan | CORP | Associate | 06/30/2022 | Review and analyze utility contract (0.1); Prepare for teleconference with utility provider re utilities order (0.1); Correspond with utility provider re same (0.2); Correspond with K. DeCamp (Revlon) re same (0.1). | 0.50 | 367.50 | 726- |
| Blumberg, Irene | REST | Associate | 06/30/2022 | Review and analyze utilities objection (0.3); correspond with E. Rocher re: same (0.2); correspond with W. Clareman re: same (0.1). | 0.60 | 705.00 | 726- |
| Rocher, Evan | CORP | Associate | 07/01/2022 | Teleconference re utilities objection with I. Blumberg. | 0.30 | 220.50 | 726- |
| Blumberg, Irene | REST | Associate | 07/01/2022 | Correspond with T. Behnke re utilities objection (0.2); teleconference with E. Rocher, utilities group counsel re objection (0.5). | 0.70 | 822.50 | 726- |
| Tattnall, Maurice | RES | Paralgl | 07/01/2022 | Researched objections filed in various SDNY cases re: Utilities | 0.80 | 280.00 | 726- |
| Rocher, Evan | CORP | Associate | 07/05/2022 | Teleconference with K. DeCamp (Revlon) re utilities status (0.2); correspond with various utilities re compliance with utilities order (0.5). | 0.70 | 514.50 | 726- |
| Rocher, Evan | CORP | Associate | 07/07/2022 | Correspond with utilities regarding utilities order (0.3); research issues related to potential utilities objection (0.7). | 1.00 | 735.00 | 726- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 07/08/2022 | Correspond with various utilities providers re utilities order issues (1.2), correspond with K. DeCamp (Revlon) re same (0.2), correspond with R. Britton re same (0.3), research re same (0.5). | 2.20 | 1,617.00 | 726- |
| Britton, Robert | REST | Partner | 07/09/2022 | Teleconference with Rocher re utility issues (0.2); correspond with Rocher re same (0.7). | 0.90 | 1,476.00 | 726- |
| Rocher, Evan | CORP | Associate | 07/09/2022 | Teleconference with counsel for utility provider re potential objection to utilities order (0.3), teleconference with R. Britton re same (0.2), correspond with counsel for utility provider re same (0.3), research re same (1.0). | 1.70 | 1,249.50 | 726- |
| Rocher, Evan | CORP | Associate | 07/11/2022 | Correspond with utilities regarding adequate assurance issues. | 0.30 | 220.50 | 726- |
| Rocher, Evan | CORP | Associate | 07/11/2022 | Confer with R. Britton re utilities issues. | 0.50 | 367.50 | 726- |
| Rocher, Evan | CORP | Associate | 07/11/2022 | Revise final utilities orders. | 0.60 | 441.00 | 726- |
| Rocher, Evan | CORP | Associate | 07/12/2022 | Correspond with K. DeCamp (Revlon) re utilities issues (0.3); correspond with utilities providers re bankruptcy issues (0.9). | 1.20 | 882.00 | 726- |
| Rocher, Evan | CORP | Associate | 07/12/2022 | Teleconference with M. Dvorak (Alvarez) re utilities issues (0.1); correspond with M. Dvorak (Alavarez) re same (0.3) | 0.40 | 294.00 | 726- |
| Rocher, Evan | CORP | Associate | 07/13/2022 | Correspond with M. Dvorak (Alavarez) re utilities issues (0.3); correspond with K. DeCamp (Revlon) re same (0.1). | 0.40 | 294.00 | 726- |
| Blumberg, Irene | REST | Associate | 07/14/2022 | Correspond with counsel to utilities re objections (0.6); analyze issues re same (1.8); correspond with Company and M. Dvorak re same (0.3). | 2.70 | 3,172.50 | 726- |
| Britton, Robert | REST | Partner | 07/15/2022 | Correspond with Rocher re utilities objection (0.3); analyze same (0.3). | 0.60 | 984.00 | 726- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Blumberg, Irene | REST | Associate | 07/15/2022 | Review and analyze changes to utilities order (0.4); correspond with E. Rocher re same (0.1); correspond with M. Dvorak, A&M, Company re utilities objection (1.5); correspond with Revlon legal re execution of letter agreement (0.3). | 2.30 | 2,702.50 | 726- |
| Rocher, Evan | CORP | Associate | 07/15/2022 | Correspond with utility provider re proposed changes to final utility order (0.2); correspond with D. Shiffman re utility objection (0.2). | 0.40 | 294.00 | 726- |
| Blumberg, Irene | REST | Associate | 07/18/2022 | Analyze correspondence and review documents re utilities objection. | 0.60 | 705.00 | 726- |
| Rocher, Evan | CORP | Associate | 07/19/2022 | Revise Utilities Order (0.2); teleconference with utility re issues related to utilities order (0.4). | 0.60 | 441.00 | 726- |
| Britton, Robert | REST | Partner | 07/20/2022 | Correspond with Rocher re utilities. | 0.20 | 328.00 | 726- |
| Rocher, Evan | CORP | Associate | 07/20/2022 | Correspond with K. DeCamp (Revlon) re status of utilities issues (0.4); teleconference with utility re utility order (0.2). | 0.60 | 441.00 | 726- |
| Rocher, Evan | CORP | Associate | 07/25/2022 | Correspond with K. DeCamp (Revlon) re outstanding utilities issues. | 0.20 | 147.00 | 726- |
| Nolan, Maria | LIT | Paralegal | 08/11/2022 | Contact utilities bankruptcy divisions as requested by E. Rocher. | 0.30 | 114.00 | 726- |
| Nolan, Maria | LIT | Paralegal | 08/12/2022 | Teleconference with utility as requested by E. Rocher. | 0.50 | 190.00 | 726- |
| Rocher, Evan | CORP | Associate | 08/23/2022 | Correspond with K. DeCamp (Revlon) re utilities issues. | 0.60 | 441.00 | 726- |
| Rocher, Evan | CORP | Associate | 08/25/2022 | Correspond with K. DeCamp (Revlon) re utilities issues. | 0.20 | 147.00 | 726- |
| Baham, Sam | REST | Associate | 09/21/2022 | Correspond with A. Page and E. Rocher re Revlon's utilities issue (0.1); review and analyze utilities issue (0.3). | 0.40 | 294.00 | 726- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 09/22/2022 | Correspond with B. McRadu (Osler) re Canadian utility issues. | 0.20 | 147.00 | 726- |
| Rocher, Evan | CORP | Associate | 09/23/2022 | Teleconference with K. Decamp re utilities issue (0.1); review and analyze utilities issue (0.4); correspond with S. Baham re same (0.2). | 0.70 | 514.50 | 726- |
| Baham, Sam | REST | Associate | 09/23/2022 | Review and analyze Court's Utilities Order and gas company's noncompliance (0.8); correspond with E. Rocher re same (0.4); correspond with gas company and Revlon re same (1.2). | 2.40 | 1,764.00 | 726- |
| Baham, Sam | REST | Associate | 09/26/2022 | Correspond with K. DeCamp (Revlon) re Revlon's utilities services. | 0.10 | 73.50 | 726- |
| Baham, Sam | REST | Associate | 09/27/2022 | Correspond with K. DeCamp (Revlon) and gas company re Revlon's Utilities Order and the gas company's compliance with it. | 0.20 | 147.00 | 726- |
| Rocher, Evan | CORP | Associate | 09/27/2022 | Correspond with S. Baham re utilities issues. | 0.40 | 294.00 | 726- |
| Paterson, Paul | LIT | Counsel | 06/15/2022 | Review and revise critical vendor motions and declarations in support of same. | 1.40 | 2,135.00 | 727- |
| Henneberry, Molly E | LIT | Associate | 06/15/2022 | Conference with S. Xu, PW team re critical vendor analysis (0.6); analyze same. | 1.00 | 870.00 | 727- |
| Henneberry, Molly E | LIT | Associate | 06/15/2022 | Review and analyze vendor agreements for critical vendor analysis. | 1.60 | 1,392.00 | 727- |
| Henneberry, Molly E | LIT | Associate | 06/15/2022 | Review, analyze and draft summary of the vendor agreements. | 2.00 | 1,740.00 | 727- |
| Shack Sackler, Benja | LIT | Associate | 06/15/2022 | Review, analyze and summarize vendor contracts for critical vendors motion. | 2.80 | 2,058.00 | 727- |
| Shack Sackler, Benja | LIT | Associate | 06/15/2022 | Correspond with S. Xu re critical vendor contract review. | 0.40 | 294.00 | 727- |
| Shack Sackler, Benja | LIT | Associate | 06/15/2022 | Confer with M. Nolan re critical vendor contract review. | 0.20 | 147.00 | 727- |
| Xu, Shimeng Simona | LIT | Associate | 06/15/2022 | Conference with M. Henneberry, PW team | 0.60 | 624.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Xu, Shimeng Simona | LIT | Associate | 06/15/2022 | Research re vendor contracts. | 4.30 | 4,472.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/15/2022 | Correspond with R. Hassall (Revlon) re vendor issues. | 0.50 | 567.50 | 727- |
| Nolan, Maria | LIT | Paralegal | 06/15/2022 | Review and analyze contracts for critical vendor motion. | 2.20 | 836.00 | 727- |
| Kozek, Daniel | LIT | Paralegal | 06/15/2022 | Review and analyze vendor contracts. | 2.90 | 1,102.00 | 727- |
| Britton, Robert | REST | Partner | 06/17/2022 | Review and analyze vendor issues. | 0.90 | 1,476.00 | 727- |
| Kimpler, Kyle | REST | Partner | 06/17/2022 | Review and analyze reclamation demands and critical vendor demands | 0.40 | 670.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/17/2022 | Confer with vendor re payment issues (0.3); Correspond with S. Fier (Revlon) re vendor management issues (0.3); correspond with Brent Friedman (vendor counsel) re vendor issue (0.3); call with Mike Schmahl (vendor counsel) re vendor issue (0.2); confer with John Cruciani (vendor counsel) re vendor issue (0.3); review and analyze IFS vendor agreement issues (0.5); correspond with A. Garber and Y. Cuesto (Revlon) re vendor agreement (0.2); review and analyze reclamation demand letter (0.1); correspond with K. Kimpler and B. Bolin re same (0.1); research reclamation issues (0.5). | 2.80 | 3,178.00 | 727- |
| Britton, Robert | REST | Partner | 06/18/2022 | Correspond with company re vendor issues (0.2); Review and analyze same (0.3). | 0.50 | 820.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/18/2022 | Correspond with J. Barbedette (Revlon) and R. Britton re critical vendors process. | 0.30 | 340.50 | 727- |
| Britton, Robert | REST | Partner | 06/20/2022 | Correspond with D. Schiffman, A&M re vendor issues (.6); confer with Rahnama re same (.5). | 1.10 | 1,804.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 06/20/2022 | Review and revise draft trade agreement (0.5); correspond with S. Fier, R. Hassall, and B. Britton re same and vendor process (0.3); correspond with J. Hanson at A&M re vendor process (0.1); correspond with A. Gerber and Y. Cuesto re vendor process (0.2); video call with A. Gerber, J. Hanson, S. Fier, and B. Cornell re vendor issues (0.5); video call with A. Gerber, S. Fier, and Y. Cuesto re foreign non-debtors, related vendor, and other legal issues (0.4); correspond with D. Shiffman, A&M re vendor issues (0.2). | 4.90 | 5,561.50 | 727- |
| Britton, Robert | REST | Partner | 06/21/2022 | Review and analyze vendor issues (1.1); Review and analyze UST requests re insiders and vendors (0.4). | 1.50 | 2,460.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/21/2022 | Review and analyze AP and vendor materials prepared by A&M in connection with UST request (0.8); Correspond with R. Britton, D. Shiffman, A&M team re vendor issues (1.4); draft response to UST request on vendors and creditors (0.8); Correspond with R. Britton re same (0.4); Correspond with D. Shiffman, A&M re EA UK vendors (0.2). | 3.60 | 4,086.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/21/2022 | Correspond with A. Gerber and W. Campbell re vendor call and negotiations. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/21/2022 | Correspond with S. Fier re ordinary course agreement amendment (0.1); review and analyze amendment (0.3); correspond with B. Britton re same (0.1). | 0.50 | 567.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 06/21/2022 | Review and analyze reclamation demand (0.2); correspond with D. Shiffman, A&M re same (0.1); correspond with K. Kimpler and B. Britton re same (0.4) | 0.70 | 794.50 | 727- |
| Kimpler, Kyle | REST | Partner | 06/22/2022 | Correspond with O. Rhanama re reclamation issues. | 0.50 | 837.50 | 727- |
| Britton, Robert | REST | Partner | 06/22/2022 | Confer with Rahnama re vendor issues (0.9); Review and revise correspondence to UST re same (0.6); Teleconference with Cuesta re vendor issues (0.4). | 1.90 | 3,116.00 | 727- |
| Blumberg, Irene | REST | Associate | 06/22/2022 | Review and revise form trade agreement (0.5); correspond with O. Rahnama, D. Shiffman (A&M) re same (0.2); review and revise agreement from O. Rahnama (0.1). | 0.80 | 940.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/22/2022 | Correspond with W. Campbell (Revlon) re vendor teleconference (0.1); Teleconference with W. Campbell re vendor negotiations (0.3); Teleconference with vendor and Revlon re vendor negotiations (0.4). | 0.80 | 908.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/22/2022 | Review and analyze vendor agreement (0.7); correspond re same with E. Rocher (0.1); correspondences with Y. Cuesto (Revlon) re same (0.1) | 0.90 | 1,021.50 | 727- |
| Rahnama, Omid | REST | Associate | 06/22/2022 | Correspond with B. Britton re vendor and creditor analysis materials prepared by A&M (0.2); revise draft email to UST re same (0.8); correspond with Shiffman, A&M re same (0.3); review and analyze A&M materials re same (0.5) | 1.80 | 2,043.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/22/2022 | Draft form trade agreement for non-critical vendors (0.7); correspond with A&M and I. Blumberg re same (0.2). | 0.90 | 1,021.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 06/22/2022 | Conference with Y. Cuesta re vendors and contract issues. | 0.40 | 454.00 | 727- |
| Britton, Robert | REST | Partner | 06/23/2022 | Review and analyze vendor payment issues. (0.5). | 0.50 | 820.00 | 727- |
| Harnett, Sarah | REST | Counsel | 06/23/2022 | Teleconferences and correspondence with S. Mitchell, A&M, company re foreign vendor communications. | 0.60 | 915.00 | 727- |
| Mitchell, Sean A. | REST | Associate | 06/23/2022 | Correspond with PW team re foreign vendor issues. | 0.40 | 512.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/23/2022 | Correspond with Y. Cuesto (Revlon) and E. Rocher re vendor contract issues (0.2); Research issue in connection with implied assumption of agreements (0.7); correspond with E. Rocher re same (0.1). | 1.00 | 1,135.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/23/2022 | Correspond with D. Shiffman at A&M re vendor obligations under various motions (0.1); review and analyze summary prepared by A&M re same (0.3) | 0.40 | 454.00 | 727- |
| Bolin, Brian | REST | Partner | 06/24/2022 | Coordinate responses to critical vendor inbounds. | 0.30 | 468.00 | 727- |
| Britton, Robert | REST | Partner | 06/24/2022 | Correspond with Rahnama re vendor issues. | 0.20 | 328.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/24/2022 | Correspond with R. Britton and K. Kimpler re vendor communication issues. | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 06/24/2022 | Teleconference with vendor and Revlon re customer programs and go-forward trade (0.5); Correspond with R. Britton and Revlon re same (0.3); Teleconference with H. Wallace and P. Campeau (Revlon) re same (0.1); Teleconference with P. Campeau re vendor issue (0.3); correspond with vendor re same (0.2); Correspond with R. Britton and H. Wallace re same (0.2). | 1.60 | 1,816.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 06/24/2022 | Correspond with J. Hanson re reclamation issues and demand. | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 06/24/2022 | Telephone conference with D. Tabachnik (vendor) re critical vendor program. | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 06/24/2022 | Correspond with S. Fier re UK vendor communications. | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 06/24/2022 | Correspond with E. Rocher re vendor contract analysis. | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 06/24/2022 | Correspond with vendor in connection with claim and critical vendor negotiation. | 0.60 | 681.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/24/2022 | Review and analyze customer programs and wages order re certain vendor obligations (0.5); Correspond with D. Shiffman, A&M re same (0.3); Correspond with H. Wallace (Revlon) re same (0.1). | 0.90 | 1,021.50 | 727- |
| Britton, Robert | REST | Partner | 06/26/2022 | Correspond with Rahnama re vendor issues (0.7); Review and analyze same (1.1); Correspond with DPW re same (0.2). | 2.00 | 3,280.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 06/26/2022 | Correspond with D. Shiffman, A&M re customer programs and fees (0.2); Review and analyze customer programs motion and order in connection with same (0.3); Review and analyze wages motion and order re same (0.4); Review and analyze critical vendors motion and order re same (0.3); Review and analyze A&M vendors list re same (0.1); draft analysis regarding same (1.7); confer with R. Britton regarding same (0.3); Correspond with Company re same (0.2); Correspond with E. Rocher re vendor agreement analysis and review analysis (0.4); Correspond with R. Britton re draft proposed language in connection with Final Vendors Order (0.4). | 4.30 | 4,880.50 | 727- |
| Britton, Robert | REST | Partner | 06/27/2022 | Teleconference with Davis Polk re claims issues (1.0); confer with Rahnama re vendor issues (0.4) | 1.40 | 2,296.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 06/27/2022 | Correspond and teleconference with vendor counse re vendor issue (0.5); Correspond with P. Campeau and H. Wallace (Revlon) re customer issue (0.6); Correspond with vendor counsel re trade negotiations (0.3); Correspond with E. Rocher and R. Britton re trade agreement and assumption issues (0.3); Correspond with W. Campbell (Revlon) re vendor negotiations (0.4); Correspond with vendor counsel re vendor negotiations (0.4); Review and analyze proposed stipulation and notice of presentment by vendor counsel (0.5); Correspond with J. Hanson and R. Britton re stipulation and vendor negotiations (0.4). | 3.40 | 3,859.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/27/2022 | Review and analyze vendor agreement and amendments (2.6); draft analysis regarding same (1.2); Correspond with R. Britton re analysis (0.3); Review and analyze vendor agreement and amendments in connection with follow ups from R. Britton (0.5); Review and revise draft analysis re same (0.4); Correspond with D. Shiffman, A&M re issues in connection with vendor orders and vendor contract analysis (0.3); correspond with vendor counsel re vendor negotiations and proposed trade agreement (0.3); Begin draft of proposed response to vendor counsel (0.5); Correspond with R. Hassall (Revlon) and R. Britton re response to vendor counsel (0.3); Correspond with vendor counsel (0.2). | 6.50 | 7,377.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 06/27/2022 | Correspond with L. Luo re customer claim issue. | 0.10 | 113.50 | 727- |
| Britton, Robert | REST | Partner | 06/28/2022 | Correspond with Rahnama re vendor issues (0.8); review and analyze same (1.5) | 2.30 | 3,772.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/28/2022 | Correspond with P. Mosley and J. Hanson re vendor agreement and negotiations (0.2); Correspond with R. Hassall re vendor trade agreement (0.3); Review and analyze vendor agreement and amended agreement (1.5); draft analysis re same (0.8); Correspond with P. Mosley re same (0.1). | 2.90 | 3,291.50 | 727- |
| Rahnama, Omid | REST | Associate | 06/28/2022 | Confer with vendor's counsel re critical vendors program (0.4); Correspond with Revlon and vendor counsel re conflicts (0.2); Correspond with R. Britton, A. Cohen, Revlon re waiver (0.3); Correspond with D. Shiffman, A&M re critical vendors composition and interim order (0.4); confer with vendor counsel re critical vendor program (0.4); Correspond with R. Britton re vendor issues (0.1) | 1.80 | 2,043.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/28/2022 | Review and analyze draft trade agreement (0.7); Correspond with N. Gully (Revlon) re same (0.1); Correspond with R. Britton re analysis of vendor proposal (0.3). | 1.10 | 1,248.50 | 727- |
| Rahnama, Omid | REST | Associate | 06/28/2022 | Correspond with vendor counsel re counter proposal and trade negotiations (0.2); correspond with R. Hassall and S. Fier re same (0.1). | 0.30 | 340.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 06/29/2022 | Teleconference with Caruso re vendor issues (0.6); Teleconference with Cho re vendor issues (1.8); Review and revise vendor agreement (0.7); Review and revise vendors order (0.3). | 3.40 | 5,576.00 | 727- |
| Rahnama, Omid | REST | Associate | 06/29/2022 | Correspond with A&M and B. Britton re vendor agreement and negotiations (0.2); telephone conference with vendor, R. Hassall (Revlon) and P. Mosley (A&M) regarding agreement negotiation (0.5); telephone conference with R. Hassall (Revlon) and P. Mosley (A&M) regarding trade agreement (0.4); draft form trade agreement (0.7); correspond with B. Britton re same (0.1); correspond with Revlon re same (0.1) | 1.90 | 2,156.50 | 727- |
| Rahnama, Omid | REST | Associate | 06/30/2022 | Review and analyze vendor comments to form trade agreement (0.2); revise draft vendor agreement (0.7); correspond with B. Britton re same (0.1). | 1.00 | 1,135.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Correspond with R. Hassal and A&M re agreement with vendor (0.2); review and analyze same (0.3); correspond with R. Britton re same (0.3). | 0.80 | 908.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Correspond with T. Behnke (A&M) and R. Hassall (Revlon) re form trade agreement provisions (0.3); review and analyze trade agreement (0.3); correspond with R. Britton re same (0.3). | 0.90 | 1,021.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Review and analyze vendor commercial supply agreement (0.6); correspond with R. Britton re same (0.2). | 0.80 | 908.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/01/2022 | Review and analyze patent services agreement with vendor (0.5); correspond with D. Shiffman (A&M) re same (0.1). | 0.60 | 681.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Correspond with R. Hassall (Revlon) re vendor trade agreement (0.2); review and revise draft trade agreement (0.5); correspond with R. Britton and R. Hassall re same (0.2); videoconference with R. Hassall, P. Mosley (A&M), and S. Fier (Revlon) re vendor negotiation strategy and trade agreement (0.4). | 1.30 | 1,475.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Correspond with J. Hanson and vendor's counsel re trade negotiations. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Review and analyze legal claim letter from counsel to vendor, including supporting exhibits (0.5); correspond with R. Britton and J. Hanson re same (0.2). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Review and analyze vendor trade agreement comments (0.4); correspond with R. Britton and R. Hassall (Revlon) re same (0.1). | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/01/2022 | Teleconference with counsel to a vendor re trade negotiations (0.3); review and analyze vendor response to trade agreement (0.2); correspond with counsel to vendor re same (0.1). | 0.60 | 681.00 | 727- |
| Britton, Robert | REST | Partner | 07/03/2022 | Teleconference with Caruso and management re KEIP issues (1.0); correspondence with Luo re KEIP issues (0.2); teleconference with Kidd re same (0.3); correspondence with Zelin and Basta re equity issues (0.2); correspondence with Rahnama re vendor issues (0.4); review and analyze vendor agreement (0.3). | 0.70 | 1,148.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/03/2022 | Review and analyze vendor response to trade agreement (0.2); correspond with R. Britton and R. Hassall re same (0.2). | 0.40 | 454.00 | 727- |
| Britton, Robert | REST | Partner | 07/04/2022 | Rreview and analyze vendor agreement (0.3); correspondence with Rahnama re same (0.8). | 1.10 | 1,804.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/04/2022 | Review and analyze vendor response to trade agreement (0.4); review and revise draft vendor trade agreement (0.3); correspond with R. Hassall (Revlon), P. Mosley (A&M) and R. Britton re same (0.2). | 0.90 | 1,021.50 | 727- |
| Britton, Robert | REST | Partner | 07/05/2022 | Correspond with O. Rahnama re vendor issues. | 0.60 | 984.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/05/2022 | Correspond with counsel to a vendor and A&M re customer programs. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/05/2022 | Correspond with vendor's counsel and A&M re vendor issues (0.1); teleconference with vendor's counsel re trade negotiations (0.2); correspond with J. Hanson (A&M) re same (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/05/2022 | Correspond with A. Cohen (Revlon) re vendor agreements and trade negotiations (0.1); review and analyze vendor amendments and agreements (1.2); videoconference with A. Cohen re vendor agreement (0.5); correspond with R. Britton and A. Cohen re analysis on vendor trade agreements (0.2). | 2.00 | 2,270.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/05/2022 | Review and revise vendor reclamation demand letter (0.2); correspond with A&M and R. Britton re same (0.1); correspond with J. Hanson (A&M) re reclamations demands (0.1). | 0.40 | 454.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/05/2022 | Review and revise vendor trade agreement (0.5); correspond with R. Hassall re same (0.1). | 0.60 | 681.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/05/2022 | Draft vendor trade agreement (0.5); correspond with P. Mosley re same (0.1). | 0.60 | 681.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/05/2022 | Revise draft vendor agreement (0.3); correspond with P. Mosley re same (0.1). | 0.40 | 454.00 | 727- |
| Britton, Robert | REST | Partner | 07/06/2022 | Teleconference with O. Ranhama, vendor re reclamation issue (0.2); correspond with Rahnama re same (0.3). | 0.50 | 820.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Correspond with D. Shiffman (A&M) re vendor trade agreement (0.1); revise draft form trade agreement for specific vendor (0.4); teleconference with D. Shiffman re vendor trade agreement (0.2); revise draft trade agreement (0.3). | 1.00 | 1,135.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Teleconference with vendor re agreement and go-forward trade (0.4); confer with R. Britton re same (0.1). | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Teleconference with counsel to a vendor re trade agreement. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Teleconference with R. Britton, vendor re vendor issue. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Correspond with A. Miller, counsel to a vendor re trade agreement. | 0.10 | 113.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Teleconference with counsel to a vendor re trade agreement (0.3); correspond with J. Hanson (A&M) re same (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Teleconference with counsel to a vendor re packaging issues. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Correspond with R. Hassal re vendor negotiation. | 0.20 | 227.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/06/2022 | Correspond with counsel to a vendor re trade agreement status (0.1); analyze draft trade agreement letter (0.2); correspond with J. Hanson (A&M) re same (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Review and analyze vendor reclamation demand letter (0.2); correspond with R. Britton and J. Hanson (A&M) re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/06/2022 | Correspond with R. Britton and J. Hanson re reclamation claimants. | 0.20 | 227.00 | 727- |
| Meredith-Goujon, Cla | CORP | Partner | 07/07/2022 | Review and revise talking points for fragrance licensors (0.1); correspond with S. Harnett re same (0.1). | 0.20 | 349.00 | 727- |
| Kimpler, Kyle | REST | Partner | 07/07/2022 | Analyze issues re vendor credit hold (0.8); correspond with O. Rahnama, E. Rocher, and Osler team re same (0.3). | 1.10 | 1,842.50 | 727- |
| Britton, Robert | REST | Partner | 07/07/2022 | Correspond with Kimpler re vendor issue (0.5); analyze same (0.3); correspond with Rahnama re critical vendor issues (0.3); teleconference with Caruso re  vendor issues (0.2); teleconference with Shiffman re same (0.2). | 1.50 | 2,460.00 | 727- |
| Harnett, Sarah | REST | Counsel | 07/07/2022 | Review and analyze company's latest proposed press release (0.3); review and analyze talking points for fragrance licensors (0.4); teleconference with O. Rahnama and D. Shiffman teams re communication materials for customers (0.3); correspond with O. Rahnama re same (0.1). | 1.10 | 1,677.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/07/2022 | Correspond with R. Britton and J. Hanson re potential vendor claims. | 0.10 | 113.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/07/2022 | Review and analyze trade agreement response and correspondence from vendor (0.3); correspond with R. Hassall (Revlon) and J. Hanson (A&M) re same (0.4). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/07/2022 | Review and analyze vendor reclamation letter (0.2); correspond with R. Britton and J. Hanson re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/07/2022 | Review and analyze letter from counsel to vendor re potential claim (0.3); correspond with J. Hanson re same (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/07/2022 | Review and analyze vendor response re vendor issue (0.2); correspond with P. Mosley re same (0.1). | 0.30 | 340.50 | 727- |
| Rocher, Evan | CORP | Associate | 07/07/2022 | Review, analyze issues related to vendor contracts. | 1.70 | 1,249.50 | 727- |
| Britton, Robert | REST | Partner | 07/08/2022 | Correspond with Eaton re critical vendors (0.5); correspond with Rahnama and Rocher re vendor issues (0.4). | 0.90 | 1,476.00 | 727- |
| Britton, Robert | REST | Partner | 07/08/2022 | Correspond with D. Shiffman re vendor claim issues (0.3); analyze same (0.4). | 0.70 | 1,148.00 | 727- |
| Harnett, Sarah | REST | Counsel | 07/08/2022 | Revise draft letter for sales team re customer/vendor communications (0.7); correspondence with O. Rahnama, A&M re same (0.2); further revisions to draft letter (0.3). | 1.20 | 1,830.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/08/2022 | Revise draft trade agreement with vendor (0.3); correspond with J. Hanson re same (0.1); revise draft trade agreement with a different vendor (0.3); correspond with J. Hanson re same (0.1); review and analyze correspondence from vendor re status of ordered goods (0.3); review and analyze purchase order terms re same (0.3); correspond with R. Britton re same (0.1). | 1.50 | 1,702.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/08/2022 | Teleconference with vendor re trade agreement. | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/08/2022 | Correspond with R. Britton and J. Hanson re vendor issues (0.2); review and analyze vendor documents and letters re same (0.7); draft letter to vendor's counsel re order (0.8); correspond with R. Britton re same (0.1). | 1.80 | 2,043.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/09/2022 | Correspond with E. Rocher re vendor trade agreement. | 0.20 | 227.00 | 727- |
| Britton, Robert | REST | Partner | 07/10/2022 | Correspond with Rahnama re vendor issues. | 0.30 | 492.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/10/2022 | Correspond with J. Hanson (A&M) re status of agreement with vendor (0.1); correspond with D. Shiffman (A&M) and counsel to vendor re trade letter (0.1); correspond with P. Mosley and J. Hanson (A&M) re vendor agreements status (0.2); revise draft tracker re vendor negotiations and agreements (0.4). | 0.80 | 908.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 07/11/2022 | Analyze critical vendor issues (0.4); correspond with Eaton re same (0.5); teleconference with Silverberg re same (0.3); teleconference with Caruso and Mosely re same (0.5); teleconference with Rahnama re same (0.2); teleconference with Rahnama re individual vendor issues and vendor agreements (0.3); review and revise vendor agreements (0.5). | 2.70 | 4,428.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Correspond with R. Hassal re vendor trade agreement (0.2); correspond with vendor's counsel re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Correspond with P. Mosley and J. Hanson re vendor agreement. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Revise draft vendors and reclamation tracker (0.8); teleconference with R. Britton re same (0.2). | 1.00 | 1,135.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Correspondence and teleconference with vendor's counsel (0.3); correspond with J. Moon and J. Hanson re same (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Review and analyze vendor response to draft trade agreement (0.3); correspond with P. Mosley re same (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Correspond with J. Hanson (A&M) and vendor's counsel re trade agreement (0.2); teleconference with R. Britton re vendor management issues (0.3); correspond with A&M re same (0.2); teleconference with D. Shiffman (A&M) re vendor management (0.3). | 1.00 | 1,135.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/11/2022 | Teleconference with counsel to vendor re trade agreement (0.4); correspond with R. Britton re vendor issue (0.2); correspond with J. Hanson and R. Hassall re vendor issues (0.2). | 0.80 | 908.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Analyze vendor letter (0.1); correspond re same with D. Shiffman, A&M (0.1). | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Correspond with R. Britton re critical vendor issues. | 0.10 | 113.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/11/2022 | Revise draft vendors order (0.5); revise draft customer programs order (0.3). | 0.80 | 908.00 | 727- |
| Britton, Robert | REST | Partner | 07/12/2022 | Correspond with Rahnama re vendor issues (0.6); analyze vendor agreements (0.7). | 1.30 | 2,132.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Review, analyze correspondence from vendor (0.1); correspond with D. Shiffman, A&M re same (0.1). | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Correspond with E. Rocher and D. Shiffman re vendor issues (0.3); correspond with J. Hanson re vendor negotiations (0.1); revise vendor trade agreement (0.6); correspond with counsel to vendor re same (0.1); review and analyze vendor comments to trade agreement and correspond with vendor re same (0.1). | 1.20 | 1,362.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Correspond with A. Cohen re trade agreements with vendors. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Revise draft Vendors order (0.4); revise draft customer programs order (0.2); correspond with A.Page re same (0.1). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Video teleconference with H. Wallace, P. Campeau, and S. Whyte (Revlon) re issues with customers, vendors and suppliers (0.5); correspond with S. Whyte re same (0.1). | 0.60 | 681.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/12/2022 | Review and analyze vendor comments to trade agreement (0.2); correspond with R. Hassall re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Teleconference with Y. Maes re research in connection with vendor order precedents (0.3); review and analyze research re same (0.3); correspond with Y. Maes re same (0.1). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Review and analyze vendor response to draft trade agreement (0.1); correspond with J. Hanson re same (0.1). | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Correspond with A. Calhoun, D. Shiffman and J. Hanson (A&M) re vendor management issues. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Review and revise vendor trade agreement (0.2); correspond with N. Gully re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Correspond with R. Britton and J. Hanson re vendor response letter. | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Review and revise draft vendor trade agreement (0.2); correspond with P. Mosley re same (0.1). | 0.30 | 340.50 | 727- |
| Rocher, Evan | CORP | Associate | 07/12/2022 | Correspond with D. Shiffman (Alvarez) re vendor issues (1.4); teleconference with D. Shiffman (Alvarez) re same (0.1); teleconferences with vendors re bankruptcy issues (0.6). | 2.10 | 1,543.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/12/2022 | Review and analyze UCC comments to vendors order. | 0.30 | 340.50 | 727- |
| Britton, Robert | REST | Partner | 07/13/2022 | Confer with Eaton re vendor issues and next steps. | 0.60 | 984.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Teleconference with vendor legal and business teams and R. Hassall (Revlon) re vendor issues. | 0.70 | 794.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/13/2022 | Teleconference with vendor's counsel re trade agreement (0.1); correspond with R. Britton and J. Hanson re same (0.2); review and analyze draft vendor trade agreement (0.1); correspond with R. Hassall re same (0.1). | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Teleconference with vendors re trade agreement. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Correspond with D. Shiffman and P. Mosley (A&M) re UCC reporting in connection with Customer Programs and Vendors Order. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Correspond with vendor counsel re vendor issue. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Teleconference with T. Heinz, B. Cornell (Revlon) and D. Shiffman (A&M) re merchandiser issues (0.5); teleconference with D. Shiffman re same (0.2). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Teleconference with counsel to distributor re customer programs (0.3); correspond with D. Shiffman re same (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Review and analyze vendor work orders (0.9); correspond with S. Whyte (Revlon) re same (0.1). | 1.00 | 1,135.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Review and analyze vendor response to trade agreement (0.2); revise draft trade agreement (0.3); correspond with P. Mosley re same (0.1); correspond with E. Rocher re vendor issues(0.1). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/13/2022 | Teleconference with vendor re trade agreements. | 0.30 | 340.50 | 727- |
| Rocher, Evan | CORP | Associate | 07/13/2022 | Review, analyze, vendor issues related to bankruptcy filing. | 1.10 | 808.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/13/2022 | Revise vendors order (0.3); correspond with I. Blumberg and PW team re orders (0.1); review and analyze B. Britton comments regarding orders (0.1); correspond with I. Blumberg re same (0.1); revise final orders based on B. Britton comments (0.4). | 1.00 | 1,135.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/14/2022 | Correspond with E. Rocher re vendor response (0.1); correspond with D. Shiffman (A&M) re same (0.1). | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/14/2022 | Correspond with R. Hassal re vendor trade agreement (0.1); correspond with E. Rocher, D. Shiffman (A&M) and A. Calhoun re vendor issues (0.1). | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/14/2022 | Review and analyze vendor MSA (0.6); draft analysis re same (0.2); correspond with R. Britton re same (0.3). | 1.10 | 1,248.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/14/2022 | Correspond with J. Hanson, P. Mosley, and R. Hassall re vendor trade agreement issues (0.1); teleconference with W. Callahan re trade agreement issues (0.4); correspond with J. Hanson, P. Mosley, R. Britton re vendor issues (0.2); revise draft vendor agreement (0.7); correspond with A. Goldinstein (A&M) and R. Britton re vendor agreement (0.2); correspond with vendor's counsel re trade agreement (0.1); correspond with J. Freeman and D. Shiffman re status of discussions with vendor (0.1); correspond with D. Shiffman re vendor agreement (0.1). | 1.90 | 2,156.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/14/2022 | Teleconference with R. Britton re vendors order (0.2); revise draft vendors order and customer programs order (1.1); correspond with B. Masumoto, UCC, and DPW re orders (0.2). | 1.50 | 1,702.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/14/2022 | Review and analyze letter from vendor re equipment lease (0.2); correspond with D. Shiffman re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/14/2022 | Correspond with A. Goldinstein re certain claimants in connection with customer programs. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/14/2022 | Teleconference with counsel to vendor re trade agreement (0.3); correspond with J. Hanson re same (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/14/2022 | Teleconference with A. Goldinstein re reporting and vendor issue. | 0.30 | 340.50 | 727- |
| Rocher, Evan | CORP | Associate | 07/14/2022 | Correspond with D. Shiffman (Alvarez), K. DeCamp (Revlon) re vendor issue related to bankruptcy. | 0.30 | 220.50 | 727- |
| Britton, Robert | REST | Partner | 07/15/2022 | Correspond with Rahnama re critical vendor issues (0.4); analyze same (0.2). | 0.60 | 984.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/15/2022 | Correspond with J. Hanson re reclamation claims. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/15/2022 | Correspond with vendor and R. Hassall re trade agreement (0.3); correspond with E. Rocher re vendor (0.1); correspond with J. Hanson re reclamation claimants (0.2); correspond with A. Cohen re vendor agreement (0.1); review and analyze vendor agreement (0.3). | 1.00 | 1,135.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/15/2022 | Telephone call with counsel to customer re customer programs (0.4); correspond with D. Shiffman re same (0.1). | 0.50 | 567.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/15/2022 | Correspond with R. Hassall and W. Callahan re vendor agreement (0.2); revise draft trade Agreement (0.4). | 0.60 | 681.00 | 727- |
| Britton, Robert | REST | Partner | 07/17/2022 | Correspond with O. Rahnama re revised orders and vendor issues. | 0.20 | 328.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/17/2022 | Correspond with M. Sidorenkov re Vendors order (0.2); revise draft vendors order (0.3). | 0.50 | 567.50 | 727- |
| Britton, Robert | REST | Partner | 07/18/2022 | Correspond with Rahnama re critical vendor issues (0.5); teleconference with R. Caruso (Alvarez) re same (0.2); correspond with Revlon management re same (0.3); analyze same (0.4). | 1.40 | 2,296.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Review and analyze draft letter response to vendor (0.3); correspond with D. Shiffman re same (0.1); teleconference with B. Thiesen, counsel for vendor (0.2); correspond with D. Shiffman, A&M re same (0.1); correspond with T. Heinz (Revlon) re vendor negotiation (0.2). | 0.90 | 1,021.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Review and revise draft vendor trade agreement (0.8); correspond with R. Hassall (Revlon) re same (0.2). | 1.00 | 1,135.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Review and analyze response to trade agreement (0.2); teleconference with B. Britton re same (0.1); teleconference with B. Silverberg (UCC) re claims waiver (0.1); teleconference with P, Mosley (A&M) re same (0.1); correspond with B. Britton, R. Hassall, and P. Mosley re negotiations with vendor (0.3). | 0.80 | 908.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Review and revise draft trade agreement (0.6); correspond with P. Mosley re same (0.1). | 0.70 | 794.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/18/2022 | Review and revise draft vendor trade agreement (0.6); correspond with R. Hassall re same (0.1). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Review and revise draft vendor trade agreement (0.6); review and analyze Excel analysis of invoices and liabilities (0.2); correspond with R. Hassall re same (0.1). | 0.90 | 1,021.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Review and revise draft vendor trade agreement (0.2); correspond with J. Hanson (A&M) re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Teleconference with P. Mosley re vendor asset purchase (0.2); correspond with B. Britton re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/18/2022 | Correspond with T. Heinz re vendor. | 0.10 | 113.50 | 727- |
| Rocher, Evan | CORP | Associate | 07/18/2022 | Correspond with vendors re bankruptcy issues. | 0.70 | 514.50 | 727- |
| Britton, Robert | REST | Partner | 07/19/2022 | Analyze critical vendor issues (0.8); teleconference with P. Mosely (Alvarez) re same (0.3); teleconference with O. Rahnama re same (0.1). | 1.20 | 1,968.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Review and revise draft vendor trade agreement (0.4); correspond with B. Britton and R. Hassall re same (0.2); prepare situation summary for D. Perelman (0.1); teleconference with P. Mosley (A&M) re same (0.1). | 0.80 | 908.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Teleconference with counsel to vendor re postpetition payments. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Video conference with vendor, P. Mosley (A&M), A. Bliziotis (Revlon) re trade agreement (0.5); correspond with A. Bliziotis re same (0.3). | 0.60 | 681.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/19/2022 | Correspond with S. Ford, DPW re Vendors and Customer Programs orders (0.2); teleconference with S. Ford (DPW) re Vendors and Customer Programs orders (0.1); revise draft Vendors order (0.3); teleconference with S. Massman (DPW) re Vendors order (0.1); teleconference with B. Britton re same (0.1). | 0.80 | 908.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Correspond with A&M and UCC re insiders. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Analyze vendor comments to trade letter (0.1); correspond with D. Shiffman (A&M) re same (0.1); correspond with J. Hanson re vendor agreement (0.1); teleconference with vendor counsel re vendor issue (0.1); teleconference with R. Aguilar (vendor counsel) re vendor issue (0.2); teleconference with vendor re vendor issue (0.1); correspond with T. Heinz re same (0.1). | 0.80 | 908.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Teleconference with counsel to vendor, vendor, and T. Cho re trade negotiations. | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Revise draft vendor trade agreement (0.3); correspond with B. Britton and vendor re same (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Revise draft vendor agreement (0.3); correspond re same with vendor counsel (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Teleconference with S. Ford re vendors order (0.2); correspond with D. Shiffman, A&M re same (0.1). | 0.30 | 340.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/19/2022 | Review and analyze DPW comments to Vendors Order (0.1); correspond with B. Britton re same (0.2); teleconference with S. Massman re same (0.1); revise draft vendors order (0.4); revise draft customer programs order (0.3); prepare filing versions of all orders with CNOs (0.8); draft correspondence to Chambers re same (0.3). | 2.20 | 2,497.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/19/2022 | Review and revise vendor trade agreement (0.3); correspond with R. Hassall re same (0.1). | 0.40 | 454.00 | 727- |
| Britton, Robert | REST | Partner | 07/20/2022 | Correspond with Rahnama re critical vendor issues. | 0.60 | 984.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Review and revise draft vendor trade agreement (0.4); correspond with J. Hanson (A&M) and N. Gully (Revlon) re same (0.1). | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Teleconference with vendor counsel re trade negotiations. | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Teleconference with M. Branzburg (counsel to customer) re Customer Programs. | 0.10 | 113.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Review and analyze correspondence re vendor issue (0.1); teleconference with vendor's attorney regarding service performance issues (0.1); teleconference with D. Shiffman (A&M) re same (0.2). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Review and revise draft vendor agreement. | 0.80 | 908.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Correspond with A. Gerber re trade agreements. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/20/2022 | Correspond with vendor and Revlon re trade agreement. | 0.20 | 227.00 | 727- |
| Britton, Robert | REST | Partner | 07/21/2022 | Correspond with Rahnama re critical vendor issues (0.6); review and analyze agreements | 0.90 | 1,476.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/21/2022 | Teleconference with Wiley firm re vendor issue. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/21/2022 | Revise vendor trade agreement (0.5); teleconference with B. Englander and R. Hassall re same (0.2). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/21/2022 | Review and analyze vendor purchase orders (0.5); correspond with D. Shiffman re same (0.3). | 0.80 | 908.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/21/2022 | Teleconference with vendor re vendor issues (0.3); correspond with D. Shiffman, A&M re same (0.1); review and analyze vendor trade agreement (0.3); correspond with B. Britton and D Shiffman re same (0.2); correspond with B. Britton and A&M re vendor reporting obligations (0.1); review and revise draft reporting memo (0.3). | 1.30 | 1,475.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/21/2022 | Review and analyze vendor response to agreement (0.3); correspond with R. Hassall re same (0.1); correspond with R. Hassall re vendor negotiations (0.2); correspond with Osler re trade agreements (0.1); correspond with T. Heinz re agreements (0.4); review and revise vendor agreement (0.3) and correspond with D. Shiffman, A&M re same (0.1); correspond with interested party, B. Britton and D. Shiffman (A&M) re equipment lease (0.2); review and analyze vendor comments to vendor agreement (0.1); correspond re same with R. Hassall (Revlon) (0.1); video teleconference with R. Hassall (Revlon), J. Hanson (A&M) and vendor re trade negotiations (0.5). | 2.40 | 2,724.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rocher, Evan | CORP | Associate | 07/21/2022 | Correspond with K. DeCamp (Revlon) re outstanding vendor issues. | 0.20 | 147.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/22/2022 | Teleconference with J. Price, attorney for vendor re agreement (0.2); correspond with J. Price re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/22/2022 | Review vendor comments to trade agreement (0.2); correspond with N. Gully re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/22/2022 | Review and analyze vendor correspondence re negotiations (0.2); correspond with R. Hassall and S. Fier re same (0.2). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/22/2022 | Correspond with S. Shiffman re vendor agreement (0.1); review and analyze SOW in connection with same (0.1); review and analyze MSA in connection with executoryness of same (0.3); correspond with D. Shiffman re same (0.2). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/22/2022 | Correspond with J. Hanson and P. Mosley (A&M) re vendor trade agreements and waiver consents. | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/22/2022 | Review and revise draft trade agreement (0.3); correspond with J. Hanson re same (0.1); correspond with P. Mosley re trade agreement (0.1); correspond with A&M re reporting requirements (0.2). | 0.70 | 794.50 | 727- |
| Britton, Robert | REST | Partner | 07/25/2022 | Correspond with Rahnama re vendor issues (0.4); telephone conference with Rahnama re same (0.1); review and analyze critical vendor trade agreements (0.3). | 0.80 | 1,312.00 | 727- |
| Harnett, Sarah | REST | Counsel | 07/25/2022 | Correspond with O. Rahnama re internal communications on critical vendors. | 0.20 | 305.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/25/2022 | Review and analyze vendor trade agreement comments and draft response (0.3); correspond with K. Heitz and A&M re same (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/25/2022 | Review and analyze vendor comments to form trade agreement and draft response (0.3); correspond with A&M and K. Heitz re same (0.1); teleconference with B. Englander, counsel for vendor re trade agreement (0.1). | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/25/2022 | Review and analyze responses re vendor trade terms (0.1); revise draft trade agreement in connection with same (0.4); correspond with N. Gully re vendor responses (0.2). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/25/2022 | Revise vendor trade agreement (0.2); correspond with P. Mosley re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/25/2022 | Revise vendor trade agreement. | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/25/2022 | Review and revise draft internal communications for Revlon in connection with vendor relief (0.1); correspond with A. Nintzel re same (0.1); teleconference with B. Britton re various vendor issues (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/25/2022 | Review and analyze vendor comments to trade agreement (0.1); revise draft trade agreement (0.4); correspond with N. Delvalle and R. Hassall re same (0.2); review and analyze response from vendor (0.1); correspond with N. Delvalle re same (0.1). | 0.90 | 1,021.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/25/2022 | Review and analyze vendor response to July 13 PW letter (0.2); correspond with B. Britton and J. Hanson (A&M) re same (0.1). | 0.30 | 340.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/25/2022 | Confer with A. Goldinstein re vendor issues in connection with settlement. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/25/2022 | Review and analyze vendor response re negotiations (0.2); correspond with B. Britton and J. Hanson re same (0.1). | 0.30 | 340.50 | 727- |
| Rocher, Evan | CORP | Associate | 07/25/2022 | Correspond with A. Cohen (Revlon) re bankruptcy vendor issues. | 0.40 | 294.00 | 727- |
| Britton, Robert | REST | Partner | 07/26/2022 | Call with Rahnama re vendor issues (.3); correspondence with Rahnama re same (.6); review motion for payment of admin expense (.5); analyze same (.2). | 1.60 | 2,624.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Revise draft vendor trade agreement (0.3); correspond with N. Gully (Revlon) re same (0.2). | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Review and analyze vendor comments to draft trade agreement (0.2); revise draft trade agreement (0.3). | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Videoconference with A. Gerber, S. Fier, T. Heinz, and S. Whyte re vendor agreements. | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Teleconference with counsel to vendor, vendor, and T. Heinz (Revlon) re Order Form (0.4); revise draft Order Form and correspond with T. Heinz re same (0.1). | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Correspond with K. Law, counsel to vendor, and D. Shiffman (A&M) re trade issues. | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Correspond with J. Hanson (A&M) re update on vendor trade terms. | 0.10 | 113.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Revise draft trade agreement (0.3); correspond with N. Gully re same (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Correspond with S. Fier and R. Hassall (Revlon) re vendor issue. | 0.20 | 227.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/26/2022 | Review and analyze vendor motion for administrative claim and immediate payment (0.3); teleconference with B. Britton re same (0.1); correspond with D. Shiffman, A&M and Revlon re response (0.2). | 0.60 | 681.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Revise draft trade agreement (0.3); correspond with J. Hanson re same (0.1). | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Teleconference with A. Stitzer, counsel for vendor, re trade agreement. | 0.40 | 454.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Draft trade agreement (0.2); correspond with N. Gully (Revlon) re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/26/2022 | Revise trade agreement (0.4); correspond with D. Shiffman re same (0.1). | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/27/2022 | Review and analyze vendor response re negotiations (0.1); revise draft trade agreement (0.4); correspond with A. Cohen (Revlon) re same (0.1). | 0.60 | 681.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/27/2022 | Revise vendor trade agreements (0.4); review and analyze vendor responses (0.1); correspond with A. Bliziotis re same (0.1). | 0.60 | 681.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/27/2022 | Review and analyze trade agreement (0.2); revise same (0.5); correspond with A. Cohen re same (0.1). | 0.80 | 908.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/27/2022 | Review and analyze vendor response re negotiations and correspond with A. Cohen re same (0.1); review and analyze other vendor response and correspond with A. Cohen re same (0.1). | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/27/2022 | Review and analyze vendor comments to trade agreement and revise same (0.6); correspond with A. Cohen re same (0.1); review and analyze vendor agreement (0.2); correspond with A. Cohen re same (0.2). | 1.10 | 1,248.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/27/2022 | Confer with D. Shiffman (A&M) re trade agreement (0.2); revise draft trade agreement (0.6). | 0.80 | 908.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/27/2022 | Review and analyze vendor SoW and correspond re same with A. Cohen. | 0.10 | 113.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/27/2022 | Review and revise draft trade agreement. | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/27/2022 | Correspond with J. Hanson re vendor response re administrative claim (0.1); review and analyze case management order in connection with objection to administrative claim motion (0.1). | 0.20 | 227.00 | 727- |
| Rocher, Evan | CORP | Associate | 07/27/2022 | Correspond with O. Rahnama re company vendor issue workstreams. | 0.20 | 147.00 | 727- |
| Britton, Robert | REST | Partner | 07/28/2022 | Correspond with Rahanma re vendor issues (0.4); analyze same (0.4). | 0.80 | 1,312.00 | 727- |
| Rahnama, Omid | REST | Associate | 07/28/2022 | Review and analyze vendor agreement (0.2); correspond with T. Heinz (Revlon) re same (0.1); correspond with K. Mahoney (Revlon) re vendor issue (0.1); review and revise vendor addendum agreement (0.4); correspond with A. Stitzer, counsel to vendor, re same (0.1); correspond with N. Gully (Revlon) re trade agreement violations (0.1); correspond with N. Gully (Revlon) re vendor agreement (0.1); review and revise vendor trade agreement (0.5); correspond with W. Campbell (Revlon) re vendor trade agreement (0.1). | 1.70 | 1,929.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/28/2022 | Review and revise trade agreement (0.5); correspond with R. Hassall re same (0.1). | 0.60 | 681.00 | 727- |
| Britton, Robert | REST | Partner | 07/29/2022 | Correspond with O. Rahnama re vendor issues. | 0.20 | 328.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 07/29/2022 | Video teleconference with R. Hassall (Revlon) and vendor re trade agreement. | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 07/30/2022 | Review and analyze vendor agreement (0.2); correspond with A. Cohen re same (0.1); correspond with A. Cohen and Y. Cuesta re vendor issues (0.1). | 0.40 | 454.00 | 727- |
| Rocher, Evan | CORP | Associate | 07/31/2022 | Correspond with A. Cohen (Revlon) re vendor/bankruptcy issue. | 0.20 | 147.00 | 727- |
| Britton, Robert | REST | Partner | 08/01/2022 | Teleconference with Rahnama re vendor issues (0.3); correspond with Rahnama re same (0.6). | 0.90 | 1,476.00 | 727- |
| Meredith-Goujon, Cla | CORP | Partner | 08/01/2022 | Correspond with S. Rosenthal (Revlon) re settlement of vendor agreement and IP assignment in same. | 0.20 | 349.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/01/2022 | Teleconference with A. Stitzer, vendor's counsel, re amendment to rate schedule (0.3); analyze amendment number 4 to vendor rate schedule (0.3). | 0.60 | 681.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/01/2022 | Review and analyze vendor responses to trade agreement (0.2); revise draft trade agreement (0.5); correspond with D. Shiffman re same (0.1). | 0.80 | 908.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/01/2022 | Correspond with S. Fier and R. Hassall re vendor (0.1); teleconference with R. Hassall vendor agreement (0.2). | 0.30 | 340.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/01/2022 | Correspond with T. Ortiz, vendor's counsel, J. Hanson (A&M) and A. Bliziotis re trade agreement (0.1); analyze inventory list from vendor and correspond with S. Fier same (0.3); correspond with N. Gully re vendor trade agreement (0.1); correspond with D. Shiffman (A&M) and customer re customer programs (0.1); correspond with D. Shiffman re vendor PO (0.1); review and analyze vendor comments to trade agreement (0.2); correspond with A. Bliziotis re trade agreement (0.1). | 1.00 | 1,135.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/01/2022 | Teleconference with Pachulski, vendor's counsel, re trade negotiations (0.2); teleconference with R. Britton re vendor (0.3); teleconference with J. Hanson re waiver consents and vendor issues (0.1); correspond with C. Meredith-Goujon re vendor agreement (0.1); review and analyze vendor agreement (0.1); correspond with R. Britton and D. Shiffman re vendor (0.1); review vendor comments to trade agreement and correspond with N. Gully re same (0.3); review and revise vendor trade agreement and correspond with N. Gully re same (0.5). | 1.70 | 1,929.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/01/2022 | Review and revise draft vendor agreement (0.3); correspond with A. Cohen re same (0.1); correspond and teleconference to vendor counsel (0.1). | 0.50 | 567.50 | 727- |
| Britton, Robert | REST | Partner | 08/02/2022 | Correspond with Rahnama re vendor issues. | 0.90 | 1,476.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/02/2022 | Revise draft vendor trade agreement and correspond with N. Gully (Revlon) re same (0.4); review and revise draft vendor trade agreement (0.4); correspond with K. Mahoney re same (0.1). | 0.90 | 1,021.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/02/2022 | Review and revise draft vendor trade agreement and correspond with N. Gully re same. | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/02/2022 | Video teleconference with D. Serepca, counsel to vendor, re trade negotiations (0.6); correspond with D. Shiffman re trade negotiations with vendor (0.1). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/02/2022 | Correspond and teleconference with D. Banker, vendor's counsel, re trade negotiation (0.6); revise draft vendor agreement and correspond with D. Banker re same (0.3). | 0.90 | 1,021.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/02/2022 | Review vendor response to trade agreement (0.2); correspond with N. Gully and J. Hanson re same (0.1). | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/02/2022 | Review letter from Foley & Mansfield re vendor. | 0.10 | 113.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/02/2022 | Review and revise vendor draft trade agreement (0.5); correspond with A. Cohen (Revlon) re review of payment analysis (0.2); review and revise vendor trade agreement (0.3); correspond with K. Mahoney (Revlon) re vendor trade agreement (0.1). | 1.10 | 1,248.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/02/2022 | Correspond with J. Hanson (A&M) re vendor trade agreement (0.2); revise draft vendor trade agreement (0.4). | 0.60 | 681.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/02/2022 | Correspond with J. Hanson re vendor agreement and negotiations. | 0.30 | 340.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/02/2022 | Revise draft vendor trade agreement and correspond with N. Gully (Revlon) re same (0.4); review and revise draft vendor trade agreement (0.4); correspond with K. Mahoney re same (0.1). | 0.90 | 1,021.50 | 727- |
| Rocher, Evan | CORP | Associate | 08/02/2022 | Teleconference with vendor re bankruptcy related issue. | 0.10 | 73.50 | 727- |
| Britton, Robert | REST | Partner | 08/03/2022 | Correspond with Rahnama re critical vendor issues. | 0.60 | 984.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/03/2022 | Review and revise vendor trade agreement and correspond with N. Gully (Revlon) re same (0.3); review and revise draft vendor trade agreement and correspond with N. Gully re same (0.3); correspond with Revlon re vendor objection (0.1); telephone teleconference with T. Lallier, counsel to vendor, re trade negotiations (0.2); review response from vendor and correspond with A&M re same (0.1); teleconference with S. Fier (Revlon) re vendor objection (0.1); teleconference with D. Banker re vendor trade negotiation (0.1); correspond with D. Shiffman (A&M) re same (0.1); correspond with N. Gully re vendor trade negotiations (0.1); correspond with J. Price, counsel to vendor, re go-forward trade (0.1); teleconference with L. Sklar, counsel to vendor re trade agreement (0.1); revise draft vendor trade agreement and correspond with vendor re same (0.2); teleconference with D. Shiffman re vendor negotiations and other vendor issues (0.2); teleconference with I. Blumberg vendor negotiations (0.1). | 2.00 | 2,270.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/03/2022 | Teleconference with T. Heinz (Revlon) re negotiation with vendor. | 0.30 | 340.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/03/2022 | Teleconference with B. Englander, counsel to vendor, re trade agreement (0.2); correspond with R. Hassall (Revlon) re same (0.1); review and process execution version of vendor trade agreement (0.2); teleconference with counsel to vendor re trade status (0.1); correspond with L. Luo re vendor negotiations status (0.1); correspond with R. Hassall and J. Hanson (A&M) re vendor trade negotiations (0.1); correspond with J. Wells, counsel to vendor, and A. Cohen (Revlon) re trade negotiations (0.1); review and analyze vendor trade agreement and correspond with R. Hassall re same (0.2). | 1.10 | 1,248.50 | 727- |
| Rocher, Evan | CORP | Associate | 08/03/2022 | Teleconference with A. Cohen (Revlon) and vendor re bankruptcy issues. | 0.30 | 220.50 | 727- |
| Britton, Robert | REST | Partner | 08/04/2022 | Correspond with Rahnama re critical vendor issues. | 0.80 | 1,312.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/04/2022 | Teleconference with C. Martin, counsel to vendor, re trade agreement (0.1); correspond with vendor and Revlon re same (0.1). | 0.20 | 227.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/04/2022 | Review and revise draft vendor trade agreement (0.4); correspond with vendor and R. Hassall (Revlon) re same (0.1); correspond with J. Hanson (A&M) re vendor trade agreement (0.1). | 0.60 | 681.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/04/2022 | Research and analyze case law in connection with vendor admin claim demand (1.0); review and analyze Creative Solutions motion (0.5); draft response to admin claim demand in preparation for settlement teleconference with vendor (0.5); correspond with R. Hassal re Creative Solutions (vendor) (0.1); videoconference with Creative Solutions (vendor) and R. Hassall (Revlon) re trade claim (0.2). | 2.30 | 2,610.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/04/2022 | Review and analyze vendor counter to trade agreement (3.0); correspond with J. Hanson (A&M) and R. Hassall (Revlon) re same (0.2). | 0.50 | 567.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/04/2022 | Teleconference with counsel to vendor re trade agreement (0.2); revise draft vendor trade agreement (0.3); correspond with vendor counsel re execution version of trade agreement (0.1); prepare and process execution version of trade agreement (0.1). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/04/2022 | Teleconference with vendor re trade agreement (0.5); revise draft vendor trade agreement and correspond with N. Gully (Revlon) re same (0.4). | 0.90 | 1,021.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/04/2022 | Correspond with R. Hassall re vendor trade agreement. | 0.10 | 113.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/04/2022 | Review and revise vendor trade agreement and correspond with Revlon re same (0.4); review and revise draft vendor trade agreement and correspond with N. DelValle re same (0.5); review and revise draft vendor trade agreement (0.6); review and revise draft vendor trade agreement (0.6); correspond with A. Egawa (Revlon), J. Hanson, and D. Shiffman (A&M) re trade agreements (0.1). | 2.20 | 2,497.00 | 727- |
| Blumberg, Irene | REST | Associate | 08/04/2022 | Correspond with D. Shiffman (A&M) re vendor contract (0.4); correspond with E. Rocher re same (0.2). | 0.60 | 705.00 | 727- |
| Blumberg, Irene | REST | Associate | 08/04/2022 | Correspond with O. Rahnama re vendor motion. | 0.10 | 117.50 | 727- |
| Blumberg, Irene | REST | Associate | 08/04/2022 | Correspond with O. Rahnama, PW team re vendor claims. | 0.90 | 1,057.50 | 727- |
| Britton, Robert | REST | Partner | 08/05/2022 | Correspond with Rahnama re vendor issues. | 0.40 | 656.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/05/2022 | Review and revise draft vendor trade agreement, prepare execution version and annex of purchase orders (0.6); correspond with R. Hassal (Revlon) and vendor re same (0.1). | 0.70 | 794.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/05/2022 | Teleconference with A&M, Province, and Houlihan re weekly status updates on vendor issues. | 0.30 | 340.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/05/2022 | Teleconference with vendor re trade payments and SOW (0.3); correspond with D. Shiffman re same and other vendor issues (0.4); correspond with B. Britton re various vendor issues (0.3); correspond with A. Cohen re vendor (0.2); correspond with J. Richards (Revlon), B. Britton re vendor trade issue (0.3); review draft vendor agreement and correspond with N. Delvalle re same (0.3); correspond with vendor re trade agreement (0.1); correspond with R. Hassall, B. Britton and I. Blumberg re vendor trade agreement (0.2). | 2.10 | 2,383.50 | 727- |
| Rahnama, Omid | REST | Associate | 08/05/2022 | Correspond with D. Shiffman (A&M) and various vendors re trade issues. | 0.10 | 113.50 | 727- |
| Blumberg, Irene | REST | Associate | 08/05/2022 | Correspond with O. Rahnama re vendor motion. | 0.10 | 117.50 | 727- |
| Kimpler, Kyle | REST | Partner | 08/08/2022 | Correspond with M. Calvaruso and O. Rahnama re Canadian vendor issues. | 0.30 | 502.50 | 727- |
| Britton, Robert | REST | Partner | 08/08/2022 | Teleconference with Blumberg, Mosley (A&M), Cho (Revlon) re vendor issues (0.4); teleconference with Mosely re same (0.3); review and analyze same (0.3); correspondence with Blumberg re same (0.3). | 1.30 | 2,132.00 | 727- |
| Blumberg, Irene | REST | Associate | 08/08/2022 | Correspond with R. Britton, S. Massman (DPW) re vendor waiver consent (0.3); attend teleconference with R. Britton, P. Mosley (A&M), T. Cho (Revlon) re same (0.5); follow up with S. Massman re same (0.1). | 0.90 | 1,057.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 08/09/2022 | Teleconference with Rahnama re vendor issues (0.3); correspondence with Rahnama re same (.7). | 1.00 | 1,640.00 | 727- |
| Nanfara, Chloe | REST | Associate | 08/09/2022 | Correspond with PW and Osler re vendor issue. | 0.40 | 348.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/09/2022 | Review and revise draft vendor trade agreement and amended rate schedule (0.8); correspond with A. Cohen re same (0.1); review and revise draft vendor trade agreement (0.5); correspond with S. Fier, R. Hassall (Revlon), J. Hanson (A&M), and vendor re draft trade agreement (0.2); teleconference with B. Englander, counsel to vendor, re trade agreement (0.1); correspond with R. Hassall and vendor re settlement and trade agreement (0.1); draft vendor trade agreement (0.6); review vendor invoices re same (0.2); teleconference with S. Fier re vendor (0.1); teleconference with A. Cohen re vendor trade issues (0.2); prepare vendor trade agreement (0.6); correspond with D. Shiffman re same (0.1); review and revise draft vendor trade agreement (0.5); correspond with vendor counsel, D. Shiffman (A&M), and B. Britton re overdue payment (0.2); review and revise draft vendor trade agreement (0.5); correspond with R. Hassall re same (0.1). | 4.90 | 5,561.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/09/2022 | Correspond with K. Kimpler, M. Wasserman (Osler) and vendor re proposed motion (0.1); correspond with D. Keeton and E. Rocher re same (0.1); review and analyze ABL DIP credit agreement re same (0.6); correspond with D. Keeton and E. Rocher re same (0.1). | 0.90 | 1,021.50 | 727- |
| Rocher, Evan | CORP | Associate | 08/09/2022 | Correspond with vendors re payment of postpetition invoices. | 0.30 | 220.50 | 727- |
| Blumberg, Irene | REST | Associate | 08/09/2022 | Review and analyze vendor agreement. | 0.30 | 352.50 | 727- |
| Britton, Robert | REST | Partner | 08/10/2022 | Review, analyze vendor issues (0.4); correspondence with Rahnama re vendor issues (0.5). | 0.90 | 1,476.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/10/2022 | Correspond with S. Fier and R. Hassall (Revlon) re vendor trade agreement (0.2); correspond with vendor re trade agreement (0.3); correspond with R. Hassall re vendor trade agreement (0.2); correspond with R. Hassall re vendor trade agreement (0.2); review and revise vendor trade agreement (0.8); correspond with B. Britton regarding vendor trade agreement and other vendor issues (0.1); correspond with P. Mosley re vendor trade agreement (0.2); correspond with E. Rocher and A. Cohen re vendor agreement (0.2); correspond with D. Banker (vendor's counsel) and D. Shiffman (A&M) re vendor trade agreement (0.1); correspond with S. Fier and R. Hassall re vendor trade agreement (0.2); correspond with vendor re trade agreement (0.2); correspond with A. Cohen re vendor trade agreement (0.1); correspond with vendor re trade agreement (0.2); review and analyze UCC and AHG consents in connection with vendor agreement (0.3); correspond with vendor and J. Hanson (A&M) re same (0.2); teleconference with vendor's counsel re trade agreement (0.2); review and revise draft trade agreement (0.6); correspond with S. Fier and R. Hassall (Revlon) re trade agreement (0.2); correspond with Vendor re trade agreement (0.2); videoconference with P. Mosley, D. Shiffman (A&M) and vendor re trade agreement (0.5); teleconference with P. Mosley and D. Shiffman (A&M) re vendor | 8.70 | 9,874.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| | | | | trade issues (0.3); correspond with B. Britton re vendor trade issues (0.2); review and revise draft vendor agreement (0.7); correspond with J. Hanson (A&M) re same (0.1); telephone conference with B. Englander, counsel to vendor, re trade agreement (0.4); review and analyze vendor comments to trade agreement (0.4); correspond with K. Heitz (Revlon) re same (0.1); review and revise draft vendor trade agreement (1.1); correspond with R. Hassall re same (0.1); correspond with N. Devalle and R. Hassall re vendor trade agreement (0.1). | | | |
| Rahnama, Omid | REST | Associate | 08/10/2022 | Videoconference with B. Cornell, A. Cohen (Revlon) re vendor issue (0.4); correspond with K. Kimpler re same (0.1); research and analyze precedent motions re request (0.5). | 1.00 | 1,135.00 | 727- |
| Nanfara, Chloe | REST | Associate | 08/10/2022 | Correspond with Revlon, Osler, K. Kimpler re vendor issue (0.8); research with respect to same (0.2); correspond with vendor re same (0.2). | 1.20 | 1,044.00 | 727- |
| Rocher, Evan | CORP | Associate | 08/10/2022 | Correspond with A. Gerber (Revlon) re vendor question (0.2); draft language for vendor contract for K. DeCamp (Revlon) (0.4). | 0.60 | 441.00 | 727- |
| Kimpler, Kyle | REST | Partner | 08/11/2022 | Teleconference with vendor counsel, O. Rahnama, C. Nanfara, M. Calvaruso (Osler) (0.5). correspond with O. Rahnama re same (0.2). | 0.70 | 1,172.50 | 727- |
| Britton, Robert | REST | Partner | 08/11/2022 | Teleconference with Basta re litigation issues and next steps. | 1.10 | 1,804.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/11/2022 | Teleconference with B. Englander re vendor trade agreement (0.4); review and revise vendor trade agreement (0.8); correspond with A. Greenberg and A. Cohen re same (0.1); review and revise vendor trade agreement (0.7); correspond with S. Fier and R. Hassall re same (0.1); correspond with vendor re trade agreement (0.3); revise vendor trade agreement (0.6); correspond with vendor re same (0.1); teleconference V. Roldan, vendor's counsel, re trade agreement (0.2); correspond with R. Hassal re same (0.1); correspond with S. Fier, R. Hassal (Revlon) and vendor re trade agreement (0.2); review and revise vendor trade agreement (0.7); correspond with vendor re same (0.1); correspond with A. Stitzer, vendor counsel, re trade agreement (0.1); review and revise trade agreement (0.6); correspond with E. Perkins, vendor counsel re same (0.1); review and revise vendor trade agreement (1.5); correspond with R. Hassall re same (0.1); review and revise draft trade agreement (1.2); correspond with R. Hassall re same (0.1); teleconference with J. Baumgartner, vendor's counsel, re notice of withdrawal (0.3); review and revise draft trade agreement (0.6); correspond with D. Shiffman (A&M) re same (0.1). | 9.10 | 10,328.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/11/2022 | Teleconference with M. Calvaruso (Osler), K. Kimpler, C. Nanfara and vendor re trade issues (0.6); review and analyze Cash Management, Wages, DIP, and Customer Programs orders re vendor trade issue (0.5); correspond with K. Kimpler and C. Nanfara re same (0.2). | 1.30 | 1,475.50 | 727- |
| Britton, Robert | REST | Partner | 08/12/2022 | Correspond with Rahnama re vendor issues. | 0.50 | 820.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/12/2022 | Review vendor's notice of withdrawal of motion for administrative claim (0.1); correspond with E. Perkins (vendor's counsel), R. Hassall (Revlon), and B. Britton re vendor's withdrawal of administrative claim motion (0.4); telephone teleconference with vendor's counsel re trade agreement (0.2); correspond with R. Hassall and J. Hanson (A&M) re same (0.1); review and revise trade agreement (0.8); correspond with R. Hassall re same (0.1); review and revise trade agreement (0.1); correspond with N. Gully re same (0.1); correspond with vendor's counsel re trade agreement (0.2); review and revise trade agreement (0.7); correspond with A. Cohen re vendor trade issue (0.4); correspond with vendor's counsel re trade agreement (0.2); review and revise vendor trade agreement (0.6); review and revise vendor trade agreement (0.7); review and revise vendor trade agreement (0.8); correspond with A. Egawa (Revlon) re same (0.1); review and revise vendor trade agreement (0.8); correspond with A. Blziotis (Revlon) re same (0.1); review and revise vendor trade agreement (0.6); correspond with N. Gully re same (0.1). | 7.20 | 8,172.00 | 727- |
| Blumberg, Irene | REST | Associate | 08/12/2022 | Correspond with O. Rahnama re vendor motion. | 0.10 | 117.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/15/2022 | Videoconference with R. Hassall (Revlon), vendor, and J. Campana (vendor's counsel) re trade agreement (0.4); correspond with A. Cohen re vendor trade agreement (0.1); review and revise vendor trade agreement (0.5); review and analyze prepetition vendor contract in connection with payment dispute (0.8); teleconference with S. Fier, A. Cohen and A. Greenberg (Revlon) re vendor payment issue (0.6); teleconference with A. Cohen re vendor trade agreement (0.1); review and revise trade agreement (0.5); correspond with N. Gully (Revlon) re same (0.1); correspond with vendor's counsel (0.2); review and analyze vendor comments to trade agreement (0.2); correspond with N. DelValle re same (0.1); correspond with A. Bliziotis re vendor trade agreement (0.1); correspond with A. Cohen and B. Cornell (Revlon) re credit card vendor issues (0.2); correspond with R. Hassall and Vendor's counsel re trade agreement (0.2); review and revise vendor trade agreement (0.7); correspond with N. Gully re same (0.1); review and revise vendor trade agreement (0.6); correspond with A. Bliziotis (0.1); review and analyze vendor trade agreement (0.3); correspond with N. DelValle re same (0.3); review and revise vendor trade agreement (0.6); correspond with W. Campbell re same (0.2). | 7.00 | 7,945.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/16/2022 | Videoconference with vendor, vendor's counsel, T. Cho and R. Hassall (Revlon) re vendor trade agreement (0.7); review and revise vendor trade agreement (0.7); correspond with N. Gully (Revlon) re same (0.1); review and analyze vendor agreement (0.6); correspond with R. Hassall re same (0.1); review and revise vendor trade agreement (0.6); correspond with vendor's counsel re same (0.2); correspond with Revlon re same (0.1); correspond with A. Cohen re credit card vendor issue (0.2); review and revise vendor trade agreement (0.7); correspond with A. Javian (vendor's counsel), J. Hanson (A&M) and R. Hassall re trade agreement (0.4); teleconference with A. Javian re vendor trade agreement (0.3); correspond with R. Hassall re vendor trade agreement (0.1); correspond with A. Bliziotis re vendor trade agreement (0.1); review and revise vendor trade agreement (0.7); review and analyze amended vendor agreement (0.5); correspond with T. Heinz re same (0.1). | 6.20 | 7,037.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/17/2022 | Review and revise draft vendor trade agreement (0.5); correspond with N. Gully (Revlon) re same (0.1); correspond with D. Shiffman (A&M) re trade agreement (0.1); draft trade agreement (0.6); correspond with D. Serepca (vendor's counsel) re trade agreement (0.2); review and revise vendor trade agreement (0.8); correspond with J. Hanson (A&M) re same (0.1); review and revise draft vendor trade agreement (0.4); correspond with A. Zebryk (vendor's counsel) re same (0.1); review and revise draft vendor trade agreement (0.7); correspond with R. Hassall re same (0.4). | 4.00 | 4,540.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/17/2022 | Review and revise draft credit card vendor agreement for foreign vendor (0.7); correspond with K. Kimpler and M. Calvaruso (Osler) re same (0.4); correspond with S. Fier (Revlon) re same (0.1); correspond with vendor re same (0.1). | 1.30 | 1,475.50 | 727- |
| Britton, Robert | REST | Partner | 08/18/2022 | Correspond with Rahnama re vendor issues. | 0.60 | 984.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/18/2022 | Correspond with vendor's counsel re trade agreement (0.1); correspond with R. Hassall and N. DelValle (Revlon) re same (0.1); review and analyze vendor comments to trade agreement (0.3); correspond with R. Hassal re same (0.1); correspond with R. Hassall re vendor trade negotiations (0.1); review and analyze vendor trade agreement (0.2); correspond with N. DelValle re same (0.1); teleconference with J. Rockwell, vendor's counsel, re trade agreement (0.2); correspond with K. Heitz re vendor trade agreement (0.1); teleconference with J. Pomerantz (Pachulski), counsel to vendor, re trade issues (0.3); teleconference with D. Shiffman (A&M) re same (0.1); review and revise draft trade agreement (1.1); correspond with R. Hassall re same (0.1); review and revise vendor trade agreement (0.7); correspond with R. Hassall re same (0.1); teleconference with J. Hanson (A&M) re trade agreement issue (0.1); review and revise draft trade agreement (0.6); videoconference with K. Keitz (Revlon), vendor, and B. Jackiw (vendor's counsel) re trade agreement (0.3); review and revise draft vendor trade agreement (0.7); correspond with T. Shannon (Revlon) re same (0.1); correspond with K. Heitz re vendor trade agreement (0.1). | 5.60 | 6,356.00 | 727- |
| Britton, Robert | REST | Partner | 08/19/2022 | Correspond with O. Rahnama re vendor issues. | 0.60 | 984.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/19/2022 | Review and revise vendor trade agreement (0.6); correspond with A. Bliziotis (Revlon) re same (0.1); correspond with R. Hassall (Revlon) re vendor trade agreement (0.1); correspond with S. Del Sesto (vendor's counsel) re trade agreement (0.2); review and revise vendor trade agreement (0.7); correspond with R. Hassall (Revlon) re same (0.1); review and revise vendor trade agreement (0.6); correspond with N. Gully (Revlon) re same (0.1); correspond with J. Richards (Revlon) re vendor trade issue (0.1). | 2.60 | 2,951.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/22/2022 | Correspond with R. Hassall re vendor trade agreement (0.2); correspond with J. Hanson and R. Hassall re vendor trade agreement (0.2); teleconference with V. Roldan (vendor's counsel) re vendor agreement (0.2); review and revise vendor trade agreement (0.7); correspond with N. DelValle re same (0.1); review and revise vendor trade agreement (0.6). | 2.00 | 2,270.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/23/2022 | Correspond with A. Goldinstein (A&M) re vendor trade agreement (0.2); review and revise vendor trade agreement (0.7); correspond with K. Heitz (Revlon) re same (0.1); review and revise vendor trade agreement comments (0.7); correspond with R. Hassall (Revlon) re same (0.1); review and revise vendor trade agreement (0.7); correspond with J. Hanson (A&M) re same (0.1); review and revise vendor trade agreement (0.7); correspond with R. Hassall (Revlon) re same (0.1); correspond with B. Jackiw (vendor's counsel) re vendor trade agreement (0.1); review and revise vendor trade agreement (0.7); correspond with V. Roldan (vendor's counsel) re same (0.1); review and revise vendor trade agreement (0.7); correspond with A. Bliziotis re same (0.1); review and revise vendor trade agreement (0.8); correspond with J. Hanson re same (0.1). | 6.00 | 6,810.00 | 727- |
| Britton, Robert | REST | Partner | 08/24/2022 | Correspond with Rahnama re vendor issues (0.6); correspond with Blumberg re vendor issues (0.2); correspond with Stark re vendor issues (0.2). | 1.00 | 1,640.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/24/2022 | Correspond with B. Jackiw (vendor's counsel) and K. Heitz (Revlon) re vendor trade agreement (0.1); video conference with B. Jackiw and J. Hanson (A&M) re vendor trade agreement (0.2); review and revise vendor trade agreement (0.5); correspond with R. Hassall (Revlon) re same (0.1); correspond with J. Pomerantz (vendor's counsel) re vendor payment relief (0.2); review and revise vendor trade agreement (0.5); correspond with R. Hassall re same (0.1); correspond with J. Hanson (A&M) re vendor trade agreement (0.1); correspond with B. Britton re vendor settlement (0.1); review and revise vendor trade agreement (0.7); correspond with R. Hassall re same (0.1); review and revise vendor trade agreement (0.8); correspond with A. Egawa (Revlon) re same (0.1); correspond with S. Culver (vendor counsel) re vendor agreement (0.1); review and revise vendor trade agreement (0.7); correspond with J. Hanson re same (0.2). | 4.60 | 5,221.00 | 727- |
| Britton, Robert | REST | Partner | 08/25/2022 | Correspond with Rahnama re vendor issues. | 0.40 | 656.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/25/2022 | Review and revise vendor trade agreement (0.7); correspond with N. Gully (Revlon) re same (0.1); review and revise vendor trade agreement (0.7); correspond with J. Hanson (A&M) re same (0.1); review and revise vendor trade agreement (0.7); correspond with A. Bliziotis re same (0.1); review and revise vendor trade agreement (0.7); correspond with R. Hassall re same (0.1); correspond with J. Hanson (A&M) and B. Jackiw (vendor's counsel) re vendor trade agreement (0.3); review and revise vendor trade agreement (0.8); correspond with T. Heinz (vendor) re same (0.1); update draft vendor trade management tracker (0.7). | 5.10 | 5,788.50 | 727- |
| Britton, Robert | REST | Partner | 08/26/2022 | Correspond with Rahnama re vendor issues. | 0.40 | 656.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/26/2022 | Correspond with R. Hassall (Revlon) re vendor trade agreement. | 0.30 | 340.50 | 727- |
| Britton, Robert | REST | Partner | 08/29/2022 | Correspond with Rahnama re vendor issues. | 0.30 | 492.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/29/2022 | Correspond with A. Cohen and P. Wiley (Revlon) re vendor trade agreement (0.3); review and revise vendor trade agreement re same (0.6); correspond with J. Rockwell (vendor counsel) re trade agreement (0.1). | 1.00 | 1,135.00 | 727- |
| Britton, Robert | REST | Partner | 08/30/2022 | Correspond with Rahnama re vendor issues. | 0.30 | 492.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 08/30/2022 | Correspond with J. Hanson (A&M) re vendor trade agreement (0.2); review and revise trade agreement re same (0.5); correspond with S. Fier (Revlon) re vendor issue (0.2); correspond with B. Britton re vendor issues (0.2); correspond with D. Shiffman (A&M) re vendor trade issues (0.1); review and revise vendor trade agreement re same (0.5); correspond with J. Hanson re vendor trade agreement (0.2); correspond with R. Hassall (Revlon) re vendor trade agreement (0.1). | 2.00 | 2,270.00 | 727- |
| Rahnama, Omid | REST | Associate | 08/31/2022 | Correspond with D. Shiffman (A&M) and E. Rocher re vendor issue (0.2); review and analyze cases in connection with vendor trade issue (0.5); correspond with I. Blumberg and E. Rocher re same (0.5); correspond with vendor re credit issue (0.1); correspond with P. Mosley (A&M) re vendor issues (0.1); telephone call with A. Javian (vendor's counsel) re vendor trade agreement (0.2); telephone call S. Fier (Revlon) re vendor issue (0.2). | 1.80 | 2,043.00 | 727- |
| Britton, Robert | REST | Partner | 09/01/2022 | Correspond with O. Rahnama re vendor issues. | 0.40 | 656.00 | 727- |
| Rocher, Evan | CORP | Associate | 09/01/2022 | Review and analyze documents related to vendor prepetition deposit. | 0.40 | 294.00 | 727- |
| Rocher, Evan | CORP | Associate | 09/01/2022 | Review and analyze proposed comment from vendor on bar date papers (0.5); teleconference with J. Greanias (A&M), I. Blumberg, and O. Rahnama re same (0.3). | 0.80 | 588.00 | 727- |
| Rahnama, Omid | REST | Associate | 09/01/2022 | Teleconference with vendor and S. Fier (Revlon) re trade issue (0.4); teleconference with S. Fier re follow-up (0.1). | 0.50 | 567.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/01/2022 | Correspond with J. Hanson (A&M) re vendor payment issues (0.1); correspond with vendor's counsel re trade agreement (0.2); correspond with D. Shiffman (A&M) re vendor trade agreement (0.2); correspond with D. Serepca (vendor's counsel) re trade agreement (0.1); correspond with A. Javian (vendor's counsel) re vendor payment (0.1). | 0.70 | 794.50 | 727- |
| Rocher, Evan | CORP | Associate | 09/02/2022 | Correspond with I. Blumberg and vendor re proposed comments on bar date order (0.3); review, analyze, and revise proposed comments (1.0); correspond with R. Britton, I. Blumberg, and O. Rahnama re same (0.2). | 1.50 | 1,102.50 | 727- |
| Britton, Robert | REST | Partner | 09/06/2022 | Correspond with O. Rahnama re vendor issues. | 0.20 | 328.00 | 727- |
| Rocher, Evan | CORP | Associate | 09/06/2022 | Correspond with vendor re bankruptcy issues (0.3); analyze same (0.5). | 0.80 | 588.00 | 727- |
| Rahnama, Omid | REST | Associate | 09/06/2022 | Review and revise vendor trade agreement (0.6); correspond with D. Sciripca (vendor's counsel) re same (0.1); correspond with M. Heimman and A. Cohen re vendor credit issues (0.2); correspond with D. Shiffman re vendor trade agreements (0.2); review and revise vendor trade agreement (0.7); correspond with vendor re same (0.1); correspond with C. Roldan (vendor's counsel) re vendor trade agreement (0.1); review and revise vendor trade agreement (0.7); correspond with J. Hanson (A&M) re same (0.2); correspond with K. Sohr (Revlon) re trade agreements (0.2); correspond with I. Blumberg and E. Rocher re vendor agreement (0.3). | 3.40 | 3,859.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Britton, Robert | REST | Partner | 09/07/2022 | Correspond with Rahnama re vendor issues. | 0.30 | 492.00 | 727- |
| Blumberg, Irene | REST | Associate | 09/07/2022 | Review and analyze E. Rocher analysis re JB Hunt dispute (0.5); correspond with E. Rocher re same (0.2). | 0.70 | 822.50 | 727- |
| Rahnama, Omid | REST | Associate | 09/07/2022 | Correspond with J. Hanson re vendor trade agreement (0.2); correspond with D. Shiffman (A&M) re vendor list (0.1); review and revise vendor trade agreement (0.6); correspond with W. Campbell (Revlon) re same (0.1); review vendor trade agreement (0.3); correspond with J. Hanson (A&M) re same (0.1). | 1.40 | 1,589.00 | 727- |
| Kimpler, Kyle | REST | Partner | 09/09/2022 | Correspond with Harnett re vendor retention issues. | 0.20 | 335.00 | 727- |
| Rocher, Evan | CORP | Associate | 09/09/2022 | Correspond with P. Wiley re J.B. Hunt issues. | 0.40 | 294.00 | 727- |
| Rahnama, Omid | REST | Associate | 09/09/2022 | Review and revise vendor trade agreement (0.6); correspond with R. Hassall (Revlon) re same (0.1); review and revise vendor trade agreement (0.7); correspond with J. Hanson (A&M) re same (0.1); review and revise vendor trade agreement (0.7); correspond with J. Hanson (A&M) re same (0.1); review and revise vendor trade agreement (0.6); correspond with J. Hanson (A&M) re same (0.1); review and revise vendor trade agreement (1.2); correspond with W. Campbell (Revlon) re same (0.1); correspond with D. Shiffman (A&M) re vendor issues (0.2); correspond with R. Hassall re vendor trade agreement (0.1). | 4.60 | 5,221.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/12/2022 | Correspond with B. Britton and D. Shiffman (A&M) re vendor issues (0.4); correspond with A. Cohen (Revlon) and J. Rockwell (vendor counsel) re trade agreement (0.1). | 0.50 | 567.50 | 727- |
| Rocher, Evan | CORP | Associate | 09/12/2022 | Correspond with vendor's counsel re issues. | 0.60 | 441.00 | 727- |
| Blumberg, Irene | REST | Associate | 09/12/2022 | Review E. Rocher's summary of the CVS meeting (0.2); correspond with E. Rocher re same (0.1). | 0.30 | 352.50 | 727- |
| Rahnama, Omid | REST | Associate | 09/13/2022 | Correspond with J. Price (vendor's counsel) re trade issues (0.1); correspond with J. Hanson (A&M) re vendor trade agreement (0.1); review and revise vendor trade agreement (0.5); correspond with A. Cohen re same (0.1); teleconference with J. Vandemark (vendor's counsel) re trade agreement (0.1); correspond with J. Vandemark re same (0.1); correspond with D. Shiffman (A&M) re vendor issues (0.1); review and analyze vendor analysis (0.1); correspond with A. Cohen re vendor trade agreement (0.1). | 1.30 | 1,475.50 | 727- |
| Rahnama, Omid | REST | Associate | 09/14/2022 | Correspond with A. Cohen re vendor agreement (0.2); correspond with vendor's counsel re same (0.1); correspond with J. Rockwell (vendor's counsel) re trade agreement (0.1); correspond with D. Shiffman re vendor issue (0.1); review and revise vendor trade agreement (0.5); correspond with R. Hassall (Revlon) re same (0.1). | 1.10 | 1,248.50 | 727- |
| Britton, Robert | REST | Partner | 09/15/2022 | Correspond with O. Rahnama re vendor issues. | 0.20 | 328.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/15/2022 | Correspond with J. Hanson (A&M) re trade agreement (0.2); review and revise vendor trade agreement (0.7); correspond with T. Heinz re same (0.1); review vendor list (0.2); correspond with D. Shiffman (A&M) re same (0.1); correspond with R. Britton re same (0.1). | 1.40 | 1,589.00 | 727- |
| Britton, Robert | REST | Partner | 09/16/2022 | Correspond with O. Rahnama re vendor issues. | 0.30 | 492.00 | 727- |
| Rahnama, Omid | REST | Associate | 09/16/2022 | Correspond with vendor's counsel re vendor agreement (0.1); review and revise vendor agreement (0.7); correspond with A. Cohen (Revlon) re same (0.1); review and analyze comments to trade agreement (0.3); teleconference with D. Serepca (vendor's counsel) re same (0.4); review and revise vendor trade agreement (0.6); correspond with W. Campbell (Revlon) re same (0.1); review and analyze updated vendor list in connection with UST request (0.2); correspond with R. Britton re same (0.2); correspond with B. Masumoto (UST) re same (0.1); correspond with A. Bliziotis re vendor trade agreement (0.1); correspond with T. Heinz (Revlon) re vendor trade agreement (0.1). | 3.00 | 3,405.00 | 727- |
| Rocher, Evan | CORP | Associate | 09/19/2022 | Correspond with vendor re dispute. | 0.20 | 147.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/19/2022 | Correspond with A. Cohen (Revlon) re vendor issues (0.1); correspond with J. Vandermark (vendor's counsel) re vendor trade agreement (0.1); teleconference with J. Vandermark (vendor's counsel) re vendor trade agreement (0.3); review and analyze vendor comments to trade agreement (0.6); correspond with T. Heinz (Revlon) re vendor trade agreement (0.1); correspond with A. Stitzer (vendor's counsel) re same (0.2); correspond with D. Shiffman (A&M) re same (0.1); correspond with J. Hanson (A&M) re same (0.1); correspond with T. Heinz (Revlon) re same (0.1); correspond with R. Hassall (A&M) and J. Hanson (A&M) re same (0.1). | 1.80 | 2,043.00 | 727- |
| Britton, Robert | REST | Partner | 09/20/2022 | Correspond with O. Rahnama re vendor issues. | 0.20 | 328.00 | 727- |
| Rahnama, Omid | REST | Associate | 09/20/2022 | Correspond with D. Serepca (vendor's counsel) re vendor trade agreement (0.2); correspond with T. Heinz (Revlon) re same (0.1); review and revise vendor trade agreement (0.5); correspond with J. Hanson (A&M) re same (0.1); teleconference with J. Hanson (A&M) re same (0.3); correspond with B. Jackiw (vendor's counsel) re same (0.1); teleconference with J. Hanson (A&M) re same (0.4); review and revise vendor trade agreement (0.3). | 2.00 | 2,270.00 | 727- |
| Rahnama, Omid | REST | Associate | 09/21/2022 | Correspond with D. Shiffman (A&M) re vendor trade agreement (0.1); correspondence with D. Serepca (vendor's counsel) re same (0.1). | 0.20 | 227.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/22/2022 | Correspond with B. Masumoto (UST) re vendor issues (0.1); correspond with D. Shiffman (A&M) re same (0.2). | 0.30 | 340.50 | 727- |
| Britton, Robert | REST | Partner | 09/23/2022 | Correspond with O. Rahnama re vendor issues. | 0.50 | 820.00 | 727- |
| Rocher, Evan | CORP | Associate | 09/23/2022 | Revise draft settlement agreement for vendor (0.6); correspond with I. Blumberg and R. Britton re same (0.2); correspond with A. Cohen and Revlon team re same (0.1); review draft vendor agreements re compliance with DIP covenants (0.4); correspond with O. Rahnama re same (0.2). | 1.50 | 1,102.50 | 727- |
| Rahnama, Omid | REST | Associate | 09/23/2022 | Correspond with R. Britton and R. Caruso (A&M) re vendor trade issue (0.2); correspond with D. Shiffman (A&M) re same (0.1); correspond with D. Shiffman (A&M) and E. Rocher re vendor payment (0.1); correspond with B. Gearhart (Revlon) re vendor trade issue (0.1); teleconference with J. Vandermark (vendor's counsel) re same (0.3); correspond with J. Vandermark (vendor's counsel) re same (0.1); correspond with S. Fier (Revlon) re vendor payment issue (0.2); teleconference with vendors counsel re payment issues (0.2); correspond with S. Fier (Revlon) and A. Cohen (Revlon) re same (0.1); review vendor comments to draft trade agreement (0.2); correspond with A. Bliziotis (Revlon) re same (0.1); teleconference with vendor re trade agreement (0.1); revise draft trade agreement (0.4); teleconference with D. Shiffman (A&M) re vendor issue (0.3). | 2.50 | 2,837.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/26/2022 | Review and analyze draft customs brokerage agreement in connection with liens (0.2); review DIP credit agreement re same (0.4); correspond with A. Cohen (Revlon) and E. Rocher re same (0.1); review and analyze DIP credit agreement in connection with potential equipment acquisition debt (0.4); correspond with D. Keeton and E. Rocher re same (0.3); video conference with vendor, A. Stitzer (vendor's counsel), A. Cohen and company re trade agreement (0.5); correspond with B. Jackiw (vendor's counsel) re trade agreement (0.1); correspond with J. Vandermark (vendor's counsel) re trade issues (0.1); correspond with A. Gerber (Revlon) and I. Blumberg re vendor issue (0.2); correspond with D. Banker (vendor's counsel) and D. Shiffman re vendor trade issue (0.1); review and revise draft vendor agreement (0.4); correspond with J. Hanson (A&M) re same (0.1); review vendor comments to trade agreement (0.3); correspond with J. Hanson (A&M) re same (0.1). | 3.30 | 3,745.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/27/2022 | Correspond with B. Gearhart (Revlon) and J. Vandermark (vendor's counsel) re trade agreement (0.2); correspond with E. Rocher and Y. Cuesto re post-petition vendor contract (0.2); correspond with Z. Gold (Revlon) re vendor agreement (0.1); correspond with A. Cohen (Revlon) re vendor agreement (0.1); correspond with I. Blumberg and R. Britton re potential marketing vendor (0.1). | 0.70 | 794.50 | 727- |
| Blumberg, Irene | REST | Associate | 09/27/2022 | Correspond with S. Mitchell re model settlement (0.2); review and analyze same (0.7); correspond with C. Nanfara re same (0.4). | 1.30 | 1,527.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/28/2022 | Teleconference with C. Holzaepfel (vendor's counsel) re vendor trade agreement (0.2); correspond with C. Holzaepfel (vendor's counsel) re same (0.1); teleconference with J. Hanson (A&M) re vendor trade agreement (0.2); correspond with A. Cohen (Revlon) re vendor issue (0.1); correspond with J. Hanson (A&M) and A. Cohen (Revlon) re vendor trade agreement (0.1); correspond with A. Goldinstein (A&M) re vendor contract (0.1); teleconference with A. Goldinstein (A&M) re same (0.3); review and analyze vendor agreement re same (0.3); teleconference with A. Wexler (vendor's counsel) re agreement (0.2); correspond with A. Wexler (vendor's counsel) and D. Shiffman (A&M) re same (0.1); teleconference with vendor re trade issues (0.2); correspond with D. Shiffman (A&M) re same (0.1); review and analyze prepetition vendor contract re vendor issues (0.4); correspond with A. Goldinstein (A&M) re same (0.1); correspond with A. Cohen (Revlon) re vendor trade agreement (0.2). | 2.70 | 3,064.50 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/29/2022 | Correspond with J. Vandermark (vendor's counsel) re vendor agreement (0.1); correspond with J. Hanson (A&M) re same (0.2); correspond with C. Holzaepfel (vendor's counsel) re same (0.1); correspond with A. Gerber (Revlon) re potential vendor transaction (0.1); correspond with R. Hassall (Revlon) re vendor agreement (0.1); correspond with D. Shiffman (A&M) and J. Price (vendor's counsel) re billing issues (0.1); correspond with J. Hanson (A&M) re vendor trade agreement (0.1); review and revise vendor trade agreement (0.3); review and analyze vendor comments to draft trade agreement (0.1); correspond with vendor re same (0.3); correspond with A. Page re vendor issues (0.1); correspond with A. Cohen (Revlon) re vendor trade agreement (0.1); correspond with S. Fier (Revlon) and D. Shiffman (Revlon) re vendor issues (0.2); review and analyze vendor comments to trade agreement (0.2); correspond with vendor re trade agreement (0.2). | 2.30 | 2,610.50 | 727- |
| Britton, Robert | REST | Partner | 09/30/2022 | Correspond with O. Rahnama re vendor issues. | 0.30 | 492.00 | 727- |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Code |
|---|---|---|---|---|---|---|---|
| Rahnama, Omid | REST | Associate | 09/30/2022 | Correspond with A. Page re vendor issues (0.1); correspond with R. Britton and J. Rockwell (vendor's counsel) re vendor trade agreement (0.1); correspond with A. Cohen (Revlon) re same (0.1); correspond with V. Roldan (vendor's counsel) re vendor trade agreement (0.1); review and revise vendor trade agreement (0.5); correspond with A. Bliziotis (Revlon) re same (0.1). | 1.00 | 1,135.00 | 727- |
| | | | | **727-** | **16,712.10** | **19,428,006.00** | |
| | | | | Grand Total: | 16,712.10 | 19,428,006.00 | |

**<u>Exhibit I</u>**

**DETAILED DISBURSEMENT SUMMARY**
**<u>JUNE 15, 2022 THROUGH SEPTEMBER 30, 2022</u>**

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| **1051** | Postage | 61102775 | Chloe Nanfara | 08/19/2022 | Priority Mail (Flat Rate Envelope) - Commercial | $ 7.75 |
| | | | | | **1051 Postage** | **$ 7.75** |
| 1401 | Lexis | 60980065 | Alana Page | 06/16/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 40.97 |
| 1401 | Lexis | 60980068 | Omid Rahnama | 06/16/2022 | LEXIS - ACCT#: ORAHNAMA@PAULWEISS.COM | $ 40.97 |
| 1401 | Lexis | 60980079 | Siu Leung | 06/16/2022 | LEXIS - ACCT#: MVZ0HTT | $ 40.97 |
| 1401 | Lexis | 60980059 | Sean A. Mitchell | 06/17/2022 | LEXIS - ACCT#: 3TGFNKM | $ 78.62 |
| 1401 | Lexis | 60980060 | Sean A. Mitchell | 06/20/2022 | LEXIS - ACCT#: 3TGFNKM | $ 39.31 |
| 1401 | Lexis | 60980081 | Alana Page | 06/20/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 199.86 |
| 1401 | Lexis | 60980053 | Douglas Keeton | 06/21/2022 | LEXIS - ACCT#: R04Z2XC | $ 39.31 |
| 1401 | Lexis | 60980061 | Sean A. Mitchell | 06/22/2022 | LEXIS - ACCT#: 3TGFNKM | $ 39.31 |
| 1401 | Lexis | 60980077 | Molly E Henneberry | 06/23/2022 | LEXIS - ACCT#: DSGJKNK | $ 80.28 |
| 1401 | Lexis | 60980062 | Sean A. Mitchell | 06/24/2022 | LEXIS - ACCT#: 3TGFNKM | $ 78.62 |
| 1401 | Lexis | 60980078 | Daniel Kozek | 06/24/2022 | LEXIS - ACCT#: DKOZEK@PAULWEISS.COM | $ 204.83 |
| 1401 | Lexis | 60980080 | Matthew Patrick McDevitt | 06/24/2022 | LEXIS - ACCT#: MMCDEVITT@PAULWEISS.COM | $ 42.21 |
| 1401 | Lexis | 60980083 | Evan Rocher | 06/25/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 361.24 |
| 1401 | Lexis | 60980084 | Evan Rocher | 06/26/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 702.22 |
| 1401 | Lexis | 60980063 | Sean A. Mitchell | 06/28/2022 | LEXIS - ACCT#: 3TGFNKM | $ 39.31 |
| 1401 | Lexis | 60980064 | Sean A. Mitchell | 06/29/2022 | LEXIS - ACCT#: 3TGFNKM | $ 78.62 |
| 1401 | Lexis | 60980082 | Omid Rahnama | 06/30/2022 | LEXIS - ACCT#: ORAHNAMA@PAULWEISS.COM | $ 21.94 |
| 1401 | Lexis | 61050823 | Siu Leung | 07/01/2022 | LEXIS - ACCT#: MVZ0HTT | $ 90.30 |
| 1401 | Lexis | 61050828 | Sean A. Mitchell | 07/01/2022 | LEXIS - ACCT#: 3TGFNKM | $ 86.22 |
| 1401 | Lexis | 61050815 | Molly E Henneberry | 07/03/2022 | LEXIS - ACCT#: DSGJKNK | $ 265.91 |
| 1401 | Lexis | 61050811 | Ai Na Liu | 07/05/2022 | LEXIS - ACCT#: RM04SBD | $ 120.25 |
| 1401 | Lexis | 61050814 | Lauren Heide | 07/05/2022 | LEXIS - ACCT#: LHEIDE@PAULWEISS.COM | $ 39.60 |
| 1401 | Lexis | 61050840 | Evan Rocher | 07/06/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 222.81 |
| 1401 | Lexis | 61050838 | Omid Rahnama | 07/07/2022 | LEXIS - ACCT#: ORAHNAMA@PAULWEISS.COM | $ 91.21 |
| 1401 | Lexis | 61050841 | Evan Rocher | 07/10/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 43.11 |
| 1401 | Lexis | 61050825 | Ai Na Liu | 07/12/2022 | LEXIS - ACCT#: RM04SBD | $ 72.15 |
| 1401 | Lexis | 61050833 | Alana Page | 07/12/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 177.88 |
| 1401 | Lexis | 61050816 | Douglas Keeton | 07/13/2022 | LEXIS - ACCT#: R04Z2XC | $ 43.11 |
| 1401 | Lexis | 61050829 | Sean A. Mitchell | 07/13/2022 | LEXIS - ACCT#: 3TGFNKM | $ 43.11 |
| 1401 | Lexis | 61050842 | Evan Rocher | 07/13/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 267.72 |
| 1401 | Lexis | 61050830 | Sean A. Mitchell | 07/14/2022 | LEXIS - ACCT#: 3TGFNKM | $ 43.11 |
| 1401 | Lexis | 61050843 | Evan Rocher | 07/15/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 234.15 |
| 1401 | Lexis | 61050824 | Beth Lewitzky | 07/17/2022 | LEXIS - ACCT#: QJ23QWN | $ 44.92 |
| 1401 | Lexis | 61050844 | Evan Rocher | 07/17/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 693.35 |
| 1401 | Lexis | 61050826 | Lara Luo | 07/18/2022 | LEXIS - ACCT#: LLUO@PAULWEISS.COM | $ 43.11 |
| 1401 | Lexis | 61050832 | Maria Nolan | 07/18/2022 | LEXIS - ACCT#: MNOLAN@PAULWEISS.COM | $ 267.28 |
| 1401 | Lexis | 61050845 | Evan Rocher | 07/18/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 43.11 |
| 1401 | Lexis | 61050817 | Douglas Keeton | 07/19/2022 | LEXIS - ACCT#: R04Z2XC | $ 43.11 |
| 1401 | Lexis | 61050818 | Douglas Keeton | 07/20/2022 | LEXIS - ACCT#: R04Z2XC | $ 172.44 |
| 1401 | Lexis | 61050846 | Evan Rocher | 07/20/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 44.92 |
| 1401 | Lexis | 61050810 | Natasha Grant | 07/21/2022 | LEXIS - ACCT#: NGRANT@PAULWEISS.COM | $ 224.62 |
| 1401 | Lexis | 61050819 | Douglas Keeton | 07/21/2022 | LEXIS - ACCT#: R04Z2XC | $ 43.11 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1401 | Lexis | 61050812 | Kamil R. Ammari | 07/22/2022 | LEXIS - ACCT#: KAMMARI@PAULWEISS.COM | $ 89.84 |
| 1401 | Lexis | 61050822 | Siu Leung | 07/22/2022 | LEXIS - ACCT#: MVZ0HTT | $ 89.84 |
| 1401 | Lexis | 61050837 | Paul Paterson | 07/22/2022 | LEXIS - ACCT#: 714KGGS | $ 89.84 |
| 1401 | Lexis | 61050820 | Douglas Keeton | 07/23/2022 | LEXIS - ACCT#: R04Z2XC | $ 43.11 |
| 1401 | Lexis | 61050834 | Alana Page | 07/25/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 88.03 |
| 1401 | Lexis | 61050835 | Alana Page | 07/26/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 88.03 |
| 1401 | Lexis | 61050821 | Douglas Keeton | 07/28/2022 | LEXIS - ACCT#: R04Z2XC | $ 86.21 |
| 1401 | Lexis | 61050831 | Sean A. Mitchell | 07/28/2022 | LEXIS - ACCT#: 3TGFNKM | $ 86.22 |
| 1401 | Lexis | 61050813 | Natasha Grant | 07/29/2022 | LEXIS - ACCT#: NGRANT@PAULWEISS.COM | $ 44.92 |
| 1401 | Lexis | 61050827 | Lara Luo | 07/29/2022 | LEXIS - ACCT#: LLUO@PAULWEISS.COM | $ 43.11 |
| 1401 | Lexis | 61050836 | Alana Page | 07/29/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 43.11 |
| 1401 | Lexis | 61050839 | Omid Rahmana | 07/29/2022 | LEXIS - ACCT#: ORAHNAMA@PAULWEISS.COM | $ 44.92 |
| 1401 | Lexis | 61122546 | Alana Page | 08/01/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 297.68 |
| 1401 | Lexis | 61122554 | Evan Rocher | 08/01/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 549.10 |
| 1401 | Lexis | 61122528 | Robyn Broughton | 08/02/2022 | LEXIS - ACCT#: RBROUGHTON@PAULWEISS.COM | $ 414.42 |
| 1401 | Lexis | 61122536 | Ai Na Liu | 08/02/2022 | LEXIS - ACCT#: RM04SBD | $ 792.55 |
| 1401 | Lexis | 61122547 | Alana Page | 08/02/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 117.10 |
| 1401 | Lexis | 61122555 | Evan Rocher | 08/02/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 58.55 |
| 1401 | Lexis | 61122530 | Natasha Grant | 08/03/2022 | LEXIS - ACCT#: NGRANT@PAULWEISS.COM | $ 61.01 |
| 1401 | Lexis | 61122556 | Evan Rocher | 08/03/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 546.64 |
| 1401 | Lexis | 61122545 | Rebecca D. Newton | 08/04/2022 | LEXIS - ACCT#: 57QNVKM | $ 1,164.79 |
| 1401 | Lexis | 61122548 | Alana Page | 08/04/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 180.58 |
| 1401 | Lexis | 61122557 | Evan Rocher | 08/04/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 58.55 |
| 1401 | Lexis | 61122531 | Natasha Grant | 08/05/2022 | LEXIS - ACCT#: NGRANT@PAULWEISS.COM | $ 215.70 |
| 1401 | Lexis | 61122532 | Molly E Henneberry | 08/08/2022 | LEXIS - ACCT#: DSGJKNK | $ 97.99 |
| 1401 | Lexis | 61122549 | Alana Page | 08/08/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 175.65 |
| 1401 | Lexis | 61122534 | Siu Leung | 08/09/2022 | LEXIS - ACCT#: MVZ0HTT | $ 536.18 |
| 1401 | Lexis | 61122550 | Alana Page | 08/10/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 175.65 |
| 1401 | Lexis | 61122538 | Lara Luo | 08/12/2022 | LEXIS - ACCT#: LLUO@PAULWEISS.COM | $ 178.12 |
| 1401 | Lexis | 61122542 | Sean A. Mitchell | 08/12/2022 | LEXIS - ACCT#: 3TGFNKM | $ 58.55 |
| 1401 | Lexis | 61122551 | Alana Page | 08/12/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 409.85 |
| 1401 | Lexis | 61122535 | Siu Leung | 08/15/2022 | LEXIS - ACCT#: MVZ0HTT | $ 97.99 |
| 1401 | Lexis | 61122558 | Evan Rocher | 08/16/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 180.58 |
| 1401 | Lexis | 61122529 | Robyn Broughton | 08/18/2022 | LEXIS - ACCT#: RBROUGHTON@PAULWEISS.COM | $ 122.45 |
| 1401 | Lexis | 61122533 | Douglas Keeton | 08/19/2022 | LEXIS - ACCT#: R04Z2XC | $ 175.65 |
| 1401 | Lexis | 61122553 | Janet Peros | 08/20/2022 | LEXIS - ACCT#: JPEROS@PAULWEISS.COM | $ 122.03 |
| 1401 | Lexis | 61122559 | Evan Rocher | 08/20/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 58.55 |
| 1401 | Lexis | 61122540 | Daniel McLaughlin | 08/23/2022 | LEXIS - ACCT#: DMCLAUGHLIN@PAULWEISS.COM | $ 542.34 |
| 1401 | Lexis | 61122552 | Alana Page | 08/23/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ 58.55 |
| 1401 | Lexis | 61122527 | Karen Bradley | 08/24/2022 | LEXIS - ACCT#: 9HHPCPE | $ 126.33 |
| 1401 | Lexis | 61122539 | Lara Luo | 08/24/2022 | LEXIS - ACCT#: LLUO@PAULWEISS.COM | $ 351.29 |
| 1401 | Lexis | 61122543 | Sean A. Mitchell | 08/25/2022 | LEXIS - ACCT#: 3TGFNKM | $ 234.20 |
| 1401 | Lexis | 61122544 | Sean A. Mitchell | 08/26/2022 | LEXIS - ACCT#: 3TGFNKM | $ 117.11 |
| 1401 | Lexis | 61122560 | Evan Rocher | 08/26/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ 61.01 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | | Amount |
|---|---|---|---|---|---|---|---|
| 1401 | Lexis | 61122561 | Benjamin Shack Sackler | 08/26/2022 | LEXIS - ACCT#: BSHACKSACKLER@PAULWEISS.COM | $ | 234.20 |
| 1401 | Lexis | 61122537 | Ai Na Liu | 08/29/2022 | LEXIS - ACCT#: RM04SBD | $ | 1,071.72 |
| 1401 | Lexis | 61122541 | Daniel McLaughlin | 08/30/2022 | LEXIS - ACCT#: DMCLAUGHLIN@PAULWEISS.COM | $ | 256.99 |
| 1401 | Lexis | 61175275 | Molly E Henneberry | 09/06/2022 | LEXIS - ACCT#: DSGJKNK | $ | 268.15 |
| 1401 | Lexis | 61175287 | Alana Page | 09/07/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ | 162.67 |
| 1401 | Lexis | 61175299 | Evan Rocher | 09/07/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ | 52.75 |
| 1401 | Lexis | 61175280 | Sean A. Mitchell | 09/08/2022 | LEXIS - ACCT#: 3TGFNKM | $ | 158.23 |
| 1401 | Lexis | 61175281 | Sean A. Mitchell | 09/12/2022 | LEXIS - ACCT#: 3TGFNKM | $ | 210.97 |
| 1401 | Lexis | 61175273 | Irene Blumberg | 09/13/2022 | LEXIS - ACCT#: IBLUMBERG@PAULWEISS.COM | $ | 158.23 |
| 1401 | Lexis | 61175282 | Sean A. Mitchell | 09/13/2022 | LEXIS - ACCT#: 3TGFNKM | $ | 52.75 |
| 1401 | Lexis | 61175296 | Omid Rahnama | 09/13/2022 | LEXIS - ACCT#: ORAHNAMA@PAULWEISS.COM | $ | 105.49 |
| 1401 | Lexis | 61175300 | Evan Rocher | 09/13/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ | 369.20 |
| 1401 | Lexis | 61175283 | Sean A. Mitchell | 09/14/2022 | LEXIS - ACCT#: 3TGFNKM | $ | 263.72 |
| 1401 | Lexis | 61175288 | Alana Page | 09/14/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ | 160.44 |
| 1401 | Lexis | 61175301 | Evan Rocher | 09/14/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ | 213.19 |
| 1401 | Lexis | 61175284 | Sean A. Mitchell | 09/15/2022 | LEXIS - ACCT#: 3TGFNKM | $ | 52.75 |
| 1401 | Lexis | 61175289 | Alana Page | 09/15/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ | 316.45 |
| 1401 | Lexis | 61175285 | Sean A. Mitchell | 09/16/2022 | LEXIS - ACCT#: 3TGFNKM | $ | 52.75 |
| 1401 | Lexis | 61175290 | Alana Page | 09/16/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ | 210.97 |
| 1401 | Lexis | 61175297 | Vida Robinson | 09/16/2022 | LEXIS - ACCT#: VIROBINSON@PAULWEISS.COM | $ | 856.10 |
| 1401 | Lexis | 61175291 | Alana Page | 09/17/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ | 52.75 |
| 1401 | Lexis | 61175298 | Vida Robinson | 09/18/2022 | LEXIS - ACCT#: VIROBINSON@PAULWEISS.COM | $ | 52.75 |
| 1401 | Lexis | 61175302 | Evan Rocher | 09/18/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ | 268.15 |
| 1401 | Lexis | 61175277 | Stephen LaFalce | 09/19/2022 | LEXIS - ACCT#: SLAFALCE@PAULWEISS.COM | $ | 368.16 |
| 1401 | Lexis | 61175292 | Alana Page | 09/19/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ | 318.67 |
| 1401 | Lexis | 61175303 | Evan Rocher | 09/19/2022 | LEXIS - ACCT#: EROCHER@PAULWEISS.COM | $ | 217.63 |
| 1401 | Lexis | 61175278 | Stephen LaFalce | 09/20/2022 | LEXIS - ACCT#: SLAFALCE@PAULWEISS.COM | $ | 157.41 |
| 1401 | Lexis | 61175293 | Alana Page | 09/20/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ | 158.23 |
| 1401 | Lexis | 61175274 | Julia Heasley | 09/21/2022 | LEXIS - ACCT#: JHEASLEY@PAULWEISS.COM | $ | 333.67 |
| 1401 | Lexis | 61175294 | Alana Page | 09/22/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ | 52.75 |
| 1401 | Lexis | 61175279 | Lara Luo | 09/23/2022 | LEXIS - ACCT#: LLUO@PAULWEISS.COM | $ | 52.75 |
| 1401 | Lexis | 61175286 | Sean A. Mitchell | 09/26/2022 | LEXIS - ACCT#: 3TGFNKM | $ | 54.96 |
| 1401 | Lexis | 61175276 | Molly E Henneberry | 09/29/2022 | LEXIS - ACCT#: DSGJKNK | $ | 320.89 |
| 1401 | Lexis | 61175295 | Alana Page | 09/29/2022 | LEXIS - ACCT#: APAGE@PAULWEISS.COM | $ | 107.71 |
| | | | | | **Lexis** | **$** | **22,507.32** |
| 1402 | Westlaw | 60970887 | Sean A. Mitchell | 06/15/2022 | WESTLAW - ACCT# 13342684 | $ | 110.46 |
| 1402 | Westlaw | 60970892 | Alana Page | 06/16/2022 | WESTLAW - ACCT# 19407425 | $ | 29.76 |
| 1402 | Westlaw | 60970905 | Siu Leung | 06/16/2022 | WESTLAW - ACCT# 1132917 | $ | 59.52 |
| 1402 | Westlaw | 60970909 | Xu Pang | 06/16/2022 | WESTLAW - ACCT# 19458575 | $ | 89.28 |
| 1402 | Westlaw | 60970888 | Sean A. Mitchell | 06/17/2022 | WESTLAW - ACCT# 13342684 | $ | 127.07 |
| 1402 | Westlaw | 60970889 | Sean A. Mitchell | 06/20/2022 | WESTLAW - ACCT# 13342684 | $ | 63.53 |
| 1402 | Westlaw | 60970908 | Alana Page | 06/20/2022 | WESTLAW - ACCT# 19407425 | $ | 997.02 |
| 1402 | Westlaw | 60977776 | Kamil R. Ammari | 06/21/2022 | WESTLAW - ACCT# 21081300 | $ | 59.52 |
| 1402 | Westlaw | 60970901 | Nicholas B. Strzeletz | 06/23/2022 | WESTLAW - ACCT# 16915243 | $ | 69.21 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | | Amount |
|---|---|---|---|---|---|---|---|
| 1402 | Westlaw | 60970912 | Evan Rocher | 06/23/2022 | WESTLAW - ACCT# 19407443 | $ | 29.76 |
| 1402 | Westlaw | 60970918 | Benjamin Shack Sackler | 06/24/2022 | WESTLAW - ACCT# 19407446 | $ | 445.84 |
| 1402 | Westlaw | 60970913 | Evan Rocher | 06/25/2022 | WESTLAW - ACCT# 19407443 | $ | 740.67 |
| 1402 | Westlaw | 60970914 | Evan Rocher | 06/26/2022 | WESTLAW - ACCT# 19407443 | $ | 352.00 |
| 1402 | Westlaw | 60970919 | Benjamin Shack Sackler | 06/26/2022 | WESTLAW - ACCT# 19407446 | $ | 475.88 |
| 1402 | Westlaw | 60970915 | Evan Rocher | 06/27/2022 | WESTLAW - ACCT# 19407443 | $ | 552.28 |
| 1402 | Westlaw | 60970920 | Benjamin Shack Sackler | 06/27/2022 | WESTLAW - ACCT# 19407446 | $ | 119.04 |
| 1402 | Westlaw | 60970890 | Sean A. Mitchell | 06/28/2022 | WESTLAW - ACCT# 13342684 | $ | 275.87 |
| 1402 | Westlaw | 60970906 | Sean A. Mitchell | 06/28/2022 | WESTLAW - ACCT# 13342684 | $ | 169.42 |
| 1402 | Westlaw | 60970891 | Sean A. Mitchell | 06/29/2022 | WESTLAW - ACCT# 13342684 | $ | 21.18 |
| 1402 | Westlaw | 60970907 | Sean A. Mitchell | 06/29/2022 | WESTLAW - ACCT# 13342684 | $ | 237.52 |
| 1402 | Westlaw | 60970916 | Evan Rocher | 06/29/2022 | WESTLAW - ACCT# 19407443 | $ | 186.59 |
| 1402 | Westlaw | 60970921 | Benjamin Shack Sackler | 06/29/2022 | WESTLAW - ACCT# 19407446 | $ | 294.14 |
| 1402 | Westlaw | 60970910 | Paul Paterson | 06/30/2022 | WESTLAW - ACCT# 8136636 | $ | 59.52 |
| 1402 | Westlaw | 60970911 | Omid Rahnama | 06/30/2022 | WESTLAW - ACCT# 18443162 | $ | 119.04 |
| 1402 | Westlaw | 60970917 | Evan Rocher | 06/30/2022 | WESTLAW - ACCT# 19407443 | $ | 327.36 |
| 1402 | Westlaw | 60970922 | Benjamin Shack Sackler | 06/30/2022 | WESTLAW - ACCT# 19407446 | $ | 119.04 |
| 1402 | Westlaw | 61053780 | Douglas Keeton | 07/01/2022 | WESTLAW - ACCT# 18112677 | $ | 73.69 |
| 1402 | Westlaw | 61053783 | William Clareman | 07/01/2022 | WESTLAW - ACCT# 6267692 | $ | 64.01 |
| 1402 | Westlaw | 61053793 | Siu Leung | 07/01/2022 | WESTLAW - ACCT# 1132917 | $ | 32.01 |
| 1402 | Westlaw | 61053822 | Evan Rocher | 07/01/2022 | WESTLAW - ACCT# 19407443 | $ | 9.68 |
| 1402 | Westlaw | 61053838 | Benjamin Shack Sackler | 07/01/2022 | WESTLAW - ACCT# 19407446 | $ | 105.70 |
| 1402 | Westlaw | 61053816 | Janet Peros | 07/03/2022 | WESTLAW - ACCT# 19688357 | $ | 116.86 |
| 1402 | Westlaw | 61053823 | Evan Rocher | 07/03/2022 | WESTLAW - ACCT# 19407443 | $ | 52.93 |
| 1402 | Westlaw | 61053800 | Sean A. Mitchell | 07/05/2022 | WESTLAW - ACCT# 13342684 | $ | 288.06 |
| 1402 | Westlaw | 61053817 | Omid Rahnama | 07/05/2022 | WESTLAW - ACCT# 18443162 | $ | 9.68 |
| 1402 | Westlaw | 61053824 | Evan Rocher | 07/05/2022 | WESTLAW - ACCT# 19407443 | $ | 574.33 |
| 1402 | Westlaw | 61053825 | Evan Rocher | 07/06/2022 | WESTLAW - ACCT# 19407443 | $ | 682.11 |
| 1402 | Westlaw | 61053801 | Sean A. Mitchell | 07/07/2022 | WESTLAW - ACCT# 13342684 | $ | 68.33 |
| 1402 | Westlaw | 61053802 | Sean A. Mitchell | 07/08/2022 | WESTLAW - ACCT# 13342684 | $ | 264.69 |
| 1402 | Westlaw | 61053784 | William Clareman | 07/09/2022 | WESTLAW - ACCT# 6267692 | $ | 96.02 |
| 1402 | Westlaw | 61053803 | Sean A. Mitchell | 07/10/2022 | WESTLAW - ACCT# 13342684 | $ | 265.13 |
| 1402 | Westlaw | 61053818 | Omid Rahnama | 07/10/2022 | WESTLAW - ACCT# 18443162 | $ | 212.29 |
| 1402 | Westlaw | 61053826 | Evan Rocher | 07/10/2022 | WESTLAW - ACCT# 19407443 | $ | 318.87 |
| 1402 | Westlaw | 61053804 | Sean A. Mitchell | 07/11/2022 | WESTLAW - ACCT# 13342684 | $ | 914.94 |
| 1402 | Westlaw | 61053827 | Evan Rocher | 07/11/2022 | WESTLAW - ACCT# 19407443 | $ | 1,923.22 |
| 1402 | Westlaw | 61053839 | Benjamin Shack Sackler | 07/11/2022 | WESTLAW - ACCT# 19407446 | $ | 84.85 |
| 1402 | Westlaw | 61053805 | Sean A. Mitchell | 07/12/2022 | WESTLAW - ACCT# 13342684 | $ | 164.35 |
| 1402 | Westlaw | 61053806 | Sean A. Mitchell | 07/13/2022 | WESTLAW - ACCT# 13342684 | $ | 42.43 |
| 1402 | Westlaw | 61053828 | Evan Rocher | 07/13/2022 | WESTLAW - ACCT# 19407443 | $ | 264.69 |
| 1402 | Westlaw | 61053807 | Sean A. Mitchell | 07/14/2022 | WESTLAW - ACCT# 13342684 | $ | 32.01 |
| 1402 | Westlaw | 61053829 | Evan Rocher | 07/14/2022 | WESTLAW - ACCT# 19407443 | $ | 550.81 |
| 1402 | Westlaw | 61053808 | Sean A. Mitchell | 07/15/2022 | WESTLAW - ACCT# 13342684 | $ | 32.01 |
| 1402 | Westlaw | 61053830 | Evan Rocher | 07/15/2022 | WESTLAW - ACCT# 19407443 | $ | 542.02 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1402 | Westlaw | 61053795 | Beth Lewitzky | 07/17/2022 | WESTLAW - ACCT# 16780490 | $ | 329.00 |
| 1402 | Westlaw | 61053831 | Evan Rocher | 07/17/2022 | WESTLAW - ACCT# 19407443 | $ | 452.85 |
| 1402 | Westlaw | 61053785 | William Claremon | 07/18/2022 | WESTLAW - ACCT# 6267692 | $ | 106.44 |
| 1402 | Westlaw | 61053796 | Lara Luo | 07/18/2022 | WESTLAW - ACCT# 21483913 | $ | 32.01 |
| 1402 | Westlaw | 61053832 | Evan Rocher | 07/18/2022 | WESTLAW - ACCT# 19407443 | $ | 160.03 |
| 1402 | Westlaw | 61053790 | Douglas Keeton | 07/19/2022 | WESTLAW - ACCT# 18112677 | $ | 41.68 |
| 1402 | Westlaw | 61053840 | Nicholas B. Strzeletz | 07/20/2022 | WESTLAW - ACCT# 16915243 | $ | 144.25 |
| 1402 | Westlaw | 61053779 | Natasha Grant | 07/21/2022 | WESTLAW - ACCT# 19024395 | $ | 889.78 |
| 1402 | Westlaw | 61053809 | Sean A. Mitchell | 07/21/2022 | WESTLAW - ACCT# 13342684 | $ | 22.78 |
| 1402 | Westlaw | 61053812 | Chloe Nanfara | 07/21/2022 | WESTLAW - ACCT# 21976949 | $ | 96.02 |
| 1402 | Westlaw | 61053819 | Omid Rahnama | 07/21/2022 | WESTLAW - ACCT# 18443162 | $ | 171.64 |
| 1402 | Westlaw | 61060932 | Kamil R. Ammari | 07/21/2022 | WESTLAW - ACCT# 21081300 | $ | 87.98 |
| 1402 | Westlaw | 61053794 | Siu Leung | 07/22/2022 | WESTLAW - ACCT# 1132917 | $ | 97.21 |
| 1402 | Westlaw | 61053797 | Lara Luo | 07/22/2022 | WESTLAW - ACCT# 21483913 | $ | 64.01 |
| 1402 | Westlaw | 61053815 | Paul Paterson | 07/22/2022 | WESTLAW - ACCT# 8136636 | $ | 288.06 |
| 1402 | Westlaw | 61053820 | Omid Rahnama | 07/22/2022 | WESTLAW - ACCT# 18443162 | $ | 64.01 |
| 1402 | Westlaw | 61053833 | Evan Rocher | 07/22/2022 | WESTLAW - ACCT# 19407443 | $ | 223.30 |
| 1402 | Westlaw | 61053841 | Nicholas B. Strzeletz | 07/22/2022 | WESTLAW - ACCT# 16915243 | $ | 32.01 |
| 1402 | Westlaw | 61060933 | Kamil R. Ammari | 07/22/2022 | WESTLAW - ACCT# 21081300 | $ | 74.43 |
| 1402 | Westlaw | 61053791 | Douglas Keeton | 07/23/2022 | WESTLAW - ACCT# 18112677 | $ | 9.68 |
| 1402 | Westlaw | 61053834 | Evan Rocher | 07/23/2022 | WESTLAW - ACCT# 19407443 | $ | 623.90 |
| 1402 | Westlaw | 61053798 | Lara Luo | 07/25/2022 | WESTLAW - ACCT# 21483913 | $ | 32.01 |
| 1402 | Westlaw | 61053813 | Alana Page | 07/25/2022 | WESTLAW - ACCT# 19407425 | $ | 324.38 |
| 1402 | Westlaw | 61053842 | Nicholas B. Strzeletz | 07/25/2022 | WESTLAW - ACCT# 16915243 | $ | 96.02 |
| 1402 | Westlaw | 61060934 | Kamil R. Ammari | 07/25/2022 | WESTLAW - ACCT# 21081300 | $ | 173.88 |
| 1402 | Westlaw | 61053814 | Alana Page | 07/26/2022 | WESTLAW - ACCT# 19407425 | $ | 45.55 |
| 1402 | Westlaw | 61053810 | Sean A. Mitchell | 07/28/2022 | WESTLAW - ACCT# 13342684 | $ | 136.66 |
| 1402 | Westlaw | 61053835 | Evan Rocher | 07/28/2022 | WESTLAW - ACCT# 19407443 | $ | 96.02 |
| 1402 | Westlaw | 61060935 | Kamil R. Ammari | 07/28/2022 | WESTLAW - ACCT# 21081300 | $ | 32.01 |
| 1402 | Westlaw | 61053781 | Irene Blumberg | 07/29/2022 | WESTLAW - ACCT# 18856762 | $ | 32.01 |
| 1402 | Westlaw | 61053782 | Robert Britton | 07/29/2022 | WESTLAW - ACCT# 16859939 | $ | 265.73 |
| 1402 | Westlaw | 61053786 | Natasha Grant | 07/29/2022 | WESTLAW - ACCT# 19024395 | $ | 32.01 |
| 1402 | Westlaw | 61053792 | Douglas Keeton | 07/29/2022 | WESTLAW - ACCT# 18112677 | $ | 256.05 |
| 1402 | Westlaw | 61053799 | Lara Luo | 07/29/2022 | WESTLAW - ACCT# 21483913 | $ | 256.05 |
| 1402 | Westlaw | 61053811 | Sean A. Mitchell | 07/29/2022 | WESTLAW - ACCT# 13342684 | $ | 161.22 |
| 1402 | Westlaw | 61053821 | Omid Rahnama | 07/29/2022 | WESTLAW - ACCT# 18443162 | $ | 96.02 |
| 1402 | Westlaw | 61053836 | Evan Rocher | 07/29/2022 | WESTLAW - ACCT# 19407443 | $ | 160.03 |
| 1402 | Westlaw | 61053837 | Evan Rocher | 07/31/2022 | WESTLAW - ACCT# 19407443 | $ | 131.75 |
| 1402 | Westlaw | 61114916 | Lara Luo | 08/01/2022 | WESTLAW - ACCT# 21483913 | $ | 89.58 |
| 1402 | Westlaw | 61114941 | Evan Rocher | 08/01/2022 | WESTLAW - ACCT# 19407443 | $ | 60.55 |
| 1402 | Westlaw | 61114399 | Robyn Broughton | 08/02/2022 | WESTLAW - ACCT# 21928923 | $ | 481.64 |
| 1402 | Westlaw | 61114915 | Ai Na Liu | 08/02/2022 | WESTLAW - ACCT# 14124481 | $ | 29.86 |
| 1402 | Westlaw | 61114924 | Chloe Nanfara | 08/02/2022 | WESTLAW - ACCT# 21976949 | $ | 161.94 |
| 1402 | Westlaw | 61114929 | Paul Paterson | 08/02/2022 | WESTLAW - ACCT# 8136636 | $ | 29.86 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1402 | Westlaw | 61114942 | Evan Rocher | 08/02/2022 | WESTLAW - ACCT# 19407443 | $ 132.91 |
| 1402 | Westlaw | 61114897 | Natasha Grant | 08/03/2022 | WESTLAW - ACCT# 19024395 | $ 100.69 |
| 1402 | Westlaw | 61114938 | Omid Rahnama | 08/03/2022 | WESTLAW - ACCT# 18443162 | $ 9.03 |
| 1402 | Westlaw | 61114943 | Evan Rocher | 08/03/2022 | WESTLAW - ACCT# 19407443 | $ 209.02 |
| 1402 | Westlaw | 61114925 | Rebecca D. Newton | 08/04/2022 | WESTLAW - ACCT# 11633601 | $ 795.45 |
| 1402 | Westlaw | 61114926 | Alana Page | 08/04/2022 | WESTLAW - ACCT# 19407425 | $ 93.61 |
| 1402 | Westlaw | 61114939 | Omid Rahnama | 08/04/2022 | WESTLAW - ACCT# 18443162 | $ 18.06 |
| 1402 | Westlaw | 61114944 | Evan Rocher | 08/04/2022 | WESTLAW - ACCT# 19407443 | $ 102.22 |
| 1402 | Westlaw | 61114965 | Henry R. Topper | 08/05/2022 | WESTLAW - ACCT# 16915324 | $ 89.58 |
| 1402 | Westlaw | 61114945 | Evan Rocher | 08/06/2022 | WESTLAW - ACCT# 19407443 | $ 157.36 |
| 1402 | Westlaw | 61114956 | Benjamin Shack Sackler | 08/07/2022 | WESTLAW - ACCT# 19407446 | $ 193.60 |
| 1402 | Westlaw | 61114927 | Alana Page | 08/08/2022 | WESTLAW - ACCT# 19407425 | $ 29.86 |
| 1402 | Westlaw | 61114930 | Paul Paterson | 08/08/2022 | WESTLAW - ACCT# 8136636 | $ 89.58 |
| 1402 | Westlaw | 61114957 | Benjamin Shack Sackler | 08/08/2022 | WESTLAW - ACCT# 19407446 | $ 278.46 |
| 1402 | Westlaw | 61114403 | Stephen LaFalce | 08/09/2022 | WESTLAW - ACCT# 19916709 | $ 87.21 |
| 1402 | Westlaw | 61114911 | Siu Leung | 08/09/2022 | WESTLAW - ACCT# 1132917 | $ 59.72 |
| 1402 | Westlaw | 61114966 | Henry R. Topper | 08/09/2022 | WESTLAW - ACCT# 16915324 | $ 149.30 |
| 1402 | Westlaw | 61114400 | Robyn Broughton | 08/10/2022 | WESTLAW - ACCT# 21928923 | $ 87.21 |
| 1402 | Westlaw | 61114931 | Paul Paterson | 08/10/2022 | WESTLAW - ACCT# 8136636 | $ 29.86 |
| 1402 | Westlaw | 61114946 | Evan Rocher | 08/11/2022 | WESTLAW - ACCT# 19407443 | $ 69.16 |
| 1402 | Westlaw | 61114947 | Evan Rocher | 08/12/2022 | WESTLAW - ACCT# 19407443 | $ 119.44 |
| 1402 | Westlaw | 61114948 | Evan Rocher | 08/13/2022 | WESTLAW - ACCT# 19407443 | $ 124.58 |
| 1402 | Westlaw | 61114913 | Beth Lewitzky | 08/14/2022 | WESTLAW - ACCT# 16780490 | $ 106.25 |
| 1402 | Westlaw | 61114912 | Siu Leung | 08/15/2022 | WESTLAW - ACCT# 1132917 | $ 42.50 |
| 1402 | Westlaw | 61114958 | Benjamin Shack Sackler | 08/15/2022 | WESTLAW - ACCT# 19407446 | $ 119.44 |
| 1402 | Westlaw | 61114967 | Henry R. Topper | 08/15/2022 | WESTLAW - ACCT# 16915324 | $ 59.72 |
| 1402 | Westlaw | 61114949 | Evan Rocher | 08/16/2022 | WESTLAW - ACCT# 19407443 | $ 269.02 |
| 1402 | Westlaw | 61114960 | Benjamin Shack Sackler | 08/16/2022 | WESTLAW - ACCT# 19407446 | $ 59.72 |
| 1402 | Westlaw | 61114968 | Henry R. Topper | 08/16/2022 | WESTLAW - ACCT# 16915324 | $ 358.73 |
| 1402 | Westlaw | 61114401 | Robyn Broughton | 08/18/2022 | WESTLAW - ACCT# 21928923 | $ 369.54 |
| 1402 | Westlaw | 61114918 | Sean A. Mitchell | 08/18/2022 | WESTLAW - ACCT# 13342684 | $ 29.86 |
| 1402 | Westlaw | 61114934 | Janet Peros | 08/18/2022 | WESTLAW - ACCT# 19686357 | $ 89.58 |
| 1402 | Westlaw | 61114402 | Robyn Broughton | 08/19/2022 | WESTLAW - ACCT# 21928923 | $ 20.69 |
| 1402 | Westlaw | 61114919 | Sean A. Mitchell | 08/19/2022 | WESTLAW - ACCT# 13342684 | $ 100.41 |
| 1402 | Westlaw | 61114935 | Janet Peros | 08/19/2022 | WESTLAW - ACCT# 19686357 | $ 29.86 |
| 1402 | Westlaw | 61114950 | Evan Rocher | 08/19/2022 | WESTLAW - ACCT# 19407443 | $ 9.44 |
| 1402 | Westlaw | 61114969 | Henry R. Topper | 08/19/2022 | WESTLAW - ACCT# 16915324 | $ 119.44 |
| 1402 | Westlaw | 61114920 | Sean A. Mitchell | 08/20/2022 | WESTLAW - ACCT# 13342684 | $ 79.16 |
| 1402 | Westlaw | 61114936 | Janet Peros | 08/20/2022 | WESTLAW - ACCT# 19686357 | $ 7.22 |
| 1402 | Westlaw | 61114910 | Kyle Kimpler | 08/21/2022 | WESTLAW - ACCT# 7235341 | $ 9.03 |
| 1402 | Westlaw | 61114404 | Stephen LaFalce | 08/22/2022 | WESTLAW - ACCT# 19916709 | $ 8.79 |
| 1402 | Westlaw | 61114940 | Omid Rahnama | 08/22/2022 | WESTLAW - ACCT# 18443162 | $ 29.86 |
| 1402 | Westlaw | 61114914 | Beth Lewitzky | 08/23/2022 | WESTLAW - ACCT# 16780490 | $ 9.03 |
| 1402 | Westlaw | 61114921 | Sean A. Mitchell | 08/23/2022 | WESTLAW - ACCT# 13342684 | $ 106.25 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1402 | Westlaw | 61114896 | Karen Bradley | 08/24/2022 | WESTLAW - ACCT# 7662834 | $ 74.16 |
| 1402 | Westlaw | 61114917 | Lara Luo | 08/24/2022 | WESTLAW - ACCT# 21483913 | $ 29.86 |
| 1402 | Westlaw | 61114928 | Alana Page | 08/24/2022 | WESTLAW - ACCT# 19407425 | $ 85.00 |
| 1402 | Westlaw | 61114937 | Danielle Rabinowitz | 08/24/2022 | WESTLAW - ACCT# 19407430 | $ 192.22 |
| 1402 | Westlaw | 61114951 | Evan Rocher | 08/24/2022 | WESTLAW - ACCT# 19407443 | $ 209.02 |
| 1402 | Westlaw | 61114907 | Tamar Holoshitz | 08/25/2022 | WESTLAW - ACCT# 15254587 | $ 59.72 |
| 1402 | Westlaw | 61114922 | Sean A. Mitchell | 08/25/2022 | WESTLAW - ACCT# 13342684 | $ 29.86 |
| 1402 | Westlaw | 61114932 | Paul Paterson | 08/25/2022 | WESTLAW - ACCT# 8136636 | $ 69.16 |
| 1402 | Westlaw | 61114961 | Benjamin Shack Sackler | 08/25/2022 | WESTLAW - ACCT# 19407446 | $ 149.30 |
| 1402 | Westlaw | 61114891 | Kamil R. Ammari | 08/26/2022 | WESTLAW - ACCT# 21081300 | $ 181.80 |
| 1402 | Westlaw | 61114908 | Tamar Holoshitz | 08/26/2022 | WESTLAW - ACCT# 15254587 | $ 119.44 |
| 1402 | Westlaw | 61114923 | Sean A. Mitchell | 08/26/2022 | WESTLAW - ACCT# 13342684 | $ 148.74 |
| 1402 | Westlaw | 61114933 | Paul Paterson | 08/26/2022 | WESTLAW - ACCT# 8136636 | $ 181.10 |
| 1402 | Westlaw | 61114952 | Evan Rocher | 08/26/2022 | WESTLAW - ACCT# 19407443 | $ 691.92 |
| 1402 | Westlaw | 61114892 | Kamil R. Ammari | 08/27/2022 | WESTLAW - ACCT# 21081300 | $ 29.86 |
| 1402 | Westlaw | 61114909 | Tamar Holoshitz | 08/27/2022 | WESTLAW - ACCT# 15254587 | $ 149.30 |
| 1402 | Westlaw | 61114953 | Evan Rocher | 08/27/2022 | WESTLAW - ACCT# 19407443 | $ 256.93 |
| 1402 | Westlaw | 61114962 | Benjamin Shack Sackler | 08/27/2022 | WESTLAW - ACCT# 19407446 | $ 89.58 |
| 1402 | Westlaw | 61114893 | Kamil R. Ammari | 08/28/2022 | WESTLAW - ACCT# 21081300 | $ 1,336.19 |
| 1402 | Westlaw | 61114963 | Benjamin Shack Sackler | 08/28/2022 | WESTLAW - ACCT# 19407446 | $ 29.86 |
| 1402 | Westlaw | 61114894 | Kamil R. Ammari | 08/29/2022 | WESTLAW - ACCT# 21081300 | $ 123.47 |
| 1402 | Westlaw | 61114954 | Evan Rocher | 08/29/2022 | WESTLAW - ACCT# 19407443 | $ 149.30 |
| 1402 | Westlaw | 61114895 | Kamil R. Ammari | 08/30/2022 | WESTLAW - ACCT# 21081300 | $ 127.49 |
| 1402 | Westlaw | 61114955 | Evan Rocher | 08/31/2022 | WESTLAW - ACCT# 19407443 | $ 89.58 |
| 1402 | Westlaw | 61114964 | Benjamin Shack Sackler | 08/31/2022 | WESTLAW - ACCT# 19407446 | $ 268.74 |
| 1402 | Westlaw | 61191111 | Kamil R. Ammari | 09/01/2022 | WESTLAW - ACCT# 21081300 | $ 130.17 |
| 1402 | Westlaw | 61191113 | William Clareman | 09/01/2022 | WESTLAW - ACCT# 6267692 | $ 27.63 |
| 1402 | Westlaw | 61191119 | Tamar Holoshitz | 09/01/2022 | WESTLAW - ACCT# 15254587 | $ 27.63 |
| 1402 | Westlaw | 61191178 | Benjamin Shack Sackler | 09/01/2022 | WESTLAW - ACCT# 19407446 | $ 138.13 |
| 1402 | Westlaw | 61191114 | William Clareman | 09/02/2022 | WESTLAW - ACCT# 6267692 | $ 27.63 |
| 1402 | Westlaw | 61191112 | Kamil R. Ammari | 09/04/2022 | WESTLAW - ACCT# 21081300 | $ 47.29 |
| 1402 | Westlaw | 61191168 | Evan Rocher | 09/06/2022 | WESTLAW - ACCT# 19407443 | $ 55.25 |
| 1402 | Westlaw | 61191120 | Tamar Holoshitz | 09/07/2022 | WESTLAW - ACCT# 15254587 | $ 82.88 |
| 1402 | Westlaw | 61191128 | Lara Luo | 09/07/2022 | WESTLAW - ACCT# 21483913 | $ 64.25 |
| 1402 | Westlaw | 61191144 | Alana Page | 09/07/2022 | WESTLAW - ACCT# 19407425 | $ 165.76 |
| 1402 | Westlaw | 61191169 | Evan Rocher | 09/07/2022 | WESTLAW - ACCT# 19407443 | $ 66.95 |
| 1402 | Westlaw | 61191121 | Tamar Holoshitz | 09/08/2022 | WESTLAW - ACCT# 15254587 | $ 55.25 |
| 1402 | Westlaw | 61191154 | Paul Paterson | 09/08/2022 | WESTLAW - ACCT# 8136636 | $ 27.63 |
| 1402 | Westlaw | 61191122 | Tamar Holoshitz | 09/09/2022 | WESTLAW - ACCT# 15254587 | $ 82.88 |
| 1402 | Westlaw | 61191129 | Lara Luo | 09/09/2022 | WESTLAW - ACCT# 21483913 | $ 27.63 |
| 1402 | Westlaw | 61191123 | Tamar Holoshitz | 09/10/2022 | WESTLAW - ACCT# 15254587 | $ 27.63 |
| 1402 | Westlaw | 61191115 | William Clareman | 09/12/2022 | WESTLAW - ACCT# 6267692 | $ 138.13 |
| 1402 | Westlaw | 61191134 | Sean A. Mitchell | 09/12/2022 | WESTLAW - ACCT# 13342684 | $ 263.55 |
| 1402 | Westlaw | 61191141 | Chloe Nanfara | 09/12/2022 | WESTLAW - ACCT# 21976949 | $ 181.18 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1402 | Westlaw | 61191161 | Omid Rahnama | 09/12/2022 | WESTLAW - ACCT# 18443162 | $ 84.94 |
| 1402 | Westlaw | 61191135 | Sean A. Mitchell | 09/13/2022 | WESTLAW - ACCT# 13342684 | $ 58.98 |
| 1402 | Westlaw | 61191142 | Chloe Nanfara | 09/13/2022 | WESTLAW - ACCT# 21976949 | $ 421.72 |
| 1402 | Westlaw | 61191162 | Omid Rahnama | 09/13/2022 | WESTLAW - ACCT# 18443162 | $ 133.89 |
| 1402 | Westlaw | 61191170 | Evan Rocher | 09/13/2022 | WESTLAW - ACCT# 19407443 | $ 876.34 |
| 1402 | Westlaw | 61191130 | Lara Luo | 09/14/2022 | WESTLAW - ACCT# 21483913 | $ 55.25 |
| 1402 | Westlaw | 61191136 | Sean A. Mitchell | 09/14/2022 | WESTLAW - ACCT# 13342684 | $ 442.41 |
| 1402 | Westlaw | 61191143 | Chloe Nanfara | 09/14/2022 | WESTLAW - ACCT# 21976949 | $ 74.91 |
| 1402 | Westlaw | 61191145 | Alana Page | 09/14/2022 | WESTLAW - ACCT# 19407425 | $ 94.57 |
| 1402 | Westlaw | 61191163 | Omid Rahnama | 09/14/2022 | WESTLAW - ACCT# 18443162 | $ 182.21 |
| 1402 | Westlaw | 61191171 | Evan Rocher | 09/14/2022 | WESTLAW - ACCT# 19407443 | $ 374.95 |
| 1402 | Westlaw | 61191124 | Tamar Holoshitz | 09/15/2022 | WESTLAW - ACCT# 15254587 | $ 55.25 |
| 1402 | Westlaw | 61191137 | Sean A. Mitchell | 09/15/2022 | WESTLAW - ACCT# 13342684 | $ 71.96 |
| 1402 | Westlaw | 61191146 | Alana Page | 09/15/2022 | WESTLAW - ACCT# 19407425 | $ 200.84 |
| 1402 | Westlaw | 61191156 | Janet Peros | 09/15/2022 | WESTLAW - ACCT# 19686357 | $ 153.17 |
| 1402 | Westlaw | 61191164 | Omid Rahnama | 09/15/2022 | WESTLAW - ACCT# 18443162 | $ 191.20 |
| 1402 | Westlaw | 61191138 | Sean A. Mitchell | 09/16/2022 | WESTLAW - ACCT# 13342684 | $ 184.91 |
| 1402 | Westlaw | 61191147 | Alana Page | 09/16/2022 | WESTLAW - ACCT# 19407425 | $ 302.86 |
| 1402 | Westlaw | 61191131 | Lara Luo | 09/17/2022 | WESTLAW - ACCT# 21483913 | $ 27.63 |
| 1402 | Westlaw | 61191165 | Omid Rahnama | 09/17/2022 | WESTLAW - ACCT# 18443162 | $ 366.98 |
| 1402 | Westlaw | 61202530 | Matthew M Higgins | 09/17/2022 | WESTLAW - ACCT# 20434838 | $ 6.68 |
| 1402 | Westlaw | 61191125 | Tamar Holoshitz | 09/18/2022 | WESTLAW - ACCT# 15254587 | $ 101.50 |
| 1402 | Westlaw | 61191132 | Lara Luo | 09/18/2022 | WESTLAW - ACCT# 21483913 | $ 76.12 |
| 1402 | Westlaw | 61191148 | Alana Page | 09/18/2022 | WESTLAW - ACCT# 19407425 | $ 43.43 |
| 1402 | Westlaw | 61191157 | Julia Quigley | 09/18/2022 | WESTLAW - ACCT# 21582750 | $ 76.12 |
| 1402 | Westlaw | 61191172 | Evan Rocher | 09/18/2022 | WESTLAW - ACCT# 19407443 | $ 1,161.92 |
| 1402 | Westlaw | 61202531 | Matthew M Higgins | 09/18/2022 | WESTLAW - ACCT# 20434838 | $ 514.34 |
| 1402 | Westlaw | 61190638 | Stephen LaFalce | 09/19/2022 | WESTLAW - ACCT# 19916709 | $ 169.51 |
| 1402 | Westlaw | 61191133 | Lara Luo | 09/19/2022 | WESTLAW - ACCT# 21483913 | $ 221.01 |
| 1402 | Westlaw | 61191139 | Sean A. Mitchell | 09/19/2022 | WESTLAW - ACCT# 13342684 | $ 19.66 |
| 1402 | Westlaw | 61191149 | Alana Page | 09/19/2022 | WESTLAW - ACCT# 19407425 | $ 260.20 |
| 1402 | Westlaw | 61191158 | Julia Quigley | 09/19/2022 | WESTLAW - ACCT# 21582750 | $ 58.98 |
| 1402 | Westlaw | 61191166 | Omid Rahnama | 09/19/2022 | WESTLAW - ACCT# 18443162 | $ 109.86 |
| 1402 | Westlaw | 61191173 | Evan Rocher | 09/19/2022 | WESTLAW - ACCT# 19407443 | $ 386.13 |
| 1402 | Westlaw | 61202532 | Matthew M Higgins | 09/19/2022 | WESTLAW - ACCT# 20434838 | $ 55.25 |
| 1402 | Westlaw | 61190639 | Stephen LaFalce | 09/20/2022 | WESTLAW - ACCT# 19916709 | $ 258.96 |
| 1402 | Westlaw | 61191127 | Jonathan Hurwitz | 09/20/2022 | WESTLAW - ACCT# 1171259 | $ 173.21 |
| 1402 | Westlaw | 61191150 | Alana Page | 09/20/2022 | WESTLAW - ACCT# 19407425 | $ 289.37 |
| 1402 | Westlaw | 61191159 | Julia Quigley | 09/20/2022 | WESTLAW - ACCT# 21582750 | $ 27.63 |
| 1402 | Westlaw | 61191167 | Omid Rahnama | 09/20/2022 | WESTLAW - ACCT# 18443162 | $ 109.86 |
| 1402 | Westlaw | 61191174 | Evan Rocher | 09/20/2022 | WESTLAW - ACCT# 19407443 | $ 83.27 |
| 1402 | Westlaw | 61202528 | Sam Baham | 09/20/2022 | WESTLAW - ACCT# 20434720 | $ 348.87 |
| 1402 | Westlaw | 61202533 | Matthew M Higgins | 09/20/2022 | WESTLAW - ACCT# 20434838 | $ 55.25 |
| 1402 | Westlaw | 61202538 | Vida Robinson | 09/20/2022 | WESTLAW - ACCT# 20434946 | $ 34.31 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | | Amount |
|---|---|---|---|---|---|---|---|
| 1402 | Westlaw | 61191140 | Sean A. Mitchell | 09/21/2022 | WESTLAW - ACCT# 13342684 | $ | 72.23 |
| 1402 | Westlaw | 61191151 | Alana Page | 09/21/2022 | WESTLAW - ACCT# 19407425 | $ | 108.34 |
| 1402 | Westlaw | 61191160 | Julia Quigley | 09/21/2022 | WESTLAW - ACCT# 21582750 | $ | 67.27 |
| 1402 | Westlaw | 61202539 | Vida Robinson | 09/21/2022 | WESTLAW - ACCT# 20434946 | $ | 133.25 |
| 1402 | Westlaw | 61191126 | Tamar Holoshitz | 09/22/2022 | WESTLAW - ACCT# 15254587 | $ | 94.18 |
| 1402 | Westlaw | 61191152 | Alana Page | 09/22/2022 | WESTLAW - ACCT# 19407425 | $ | 19.66 |
| 1402 | Westlaw | 61202534 | Matthew M Higgins | 09/22/2022 | WESTLAW - ACCT# 20434838 | $ | 102.54 |
| 1402 | Westlaw | 61202540 | Vida Robinson | 09/22/2022 | WESTLAW - ACCT# 20434946 | $ | 27.63 |
| 1402 | Westlaw | 61191155 | Paul Paterson | 09/23/2022 | WESTLAW - ACCT# 8136636 | $ | 122.20 |
| 1402 | Westlaw | 61191175 | Evan Rocher | 09/23/2022 | WESTLAW - ACCT# 19407443 | $ | 352.47 |
| 1402 | Westlaw | 61202535 | Matthew M Higgins | 09/23/2022 | WESTLAW - ACCT# 20434838 | $ | 27.63 |
| 1402 | Westlaw | 61191176 | Evan Rocher | 09/24/2022 | WESTLAW - ACCT# 19407443 | $ | 146.87 |
| 1402 | Westlaw | 61202541 | Vida Robinson | 09/24/2022 | WESTLAW - ACCT# 20434946 | $ | 82.88 |
| 1402 | Westlaw | 61191177 | Evan Rocher | 09/25/2022 | WESTLAW - ACCT# 19407443 | $ | 64.25 |
| 1402 | Westlaw | 61202542 | Vida Robinson | 09/25/2022 | WESTLAW - ACCT# 20434946 | $ | 55.25 |
| 1402 | Westlaw | 61202536 | Matthew M Higgins | 09/27/2022 | WESTLAW - ACCT# 20434838 | $ | 8.74 |
| 1402 | Westlaw | 61191153 | Alana Page | 09/29/2022 | WESTLAW - ACCT# 19407425 | $ | 55.25 |
| 1402 | Westlaw | 61202529 | Sam Baham | 09/29/2022 | WESTLAW - ACCT# 20434720 | $ | 55.25 |
| 1402 | Westlaw | 61202537 | Matthew M Higgins | 09/29/2022 | WESTLAW - ACCT# 20434838 | $ | 27.63 |
| | | | | | **Westlaw** | **$** | **43,296.57** |
| 1418 | Docketing Retrieval | 61026463 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61032419 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.16 |
| 1418 | Docketing Retrieval | 61032420 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61032507 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032508 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61032509 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61032546 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032547 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032549 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032552 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032574 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61032575 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61032576 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61032577 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61032578 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61032579 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61032580 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032582 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61032583 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61032584 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61032588 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032589 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61032590 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 12.96 |
| 1418 | Docketing Retrieval | 61032641 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|------------------|-------|---------------|-----------|-------------|--------|---|
| 1418 | Docketing Retrieval | 61032683 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032684 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032685 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61032688 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032689 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032690 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61032696 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61032697 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61032698 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61032699 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61032700 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61032701 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61032702 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61032703 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61032705 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61032706 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61032707 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032708 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61032709 | Nicholas La Forge | 06/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026464 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026465 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61026466 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026467 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026468 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61026469 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026470 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026471 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026472 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61026473 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026474 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61026475 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026476 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026477 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61026478 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61026479 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026480 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61026481 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026482 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026483 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61026484 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026485 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61026486 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61026487 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61026488 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1418 | Docketing Retrieval | 61026489 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026490 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026491 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026492 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026493 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026494 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026495 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026496 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026497 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026498 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026499 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026500 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026501 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026502 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026503 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026504 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026505 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026506 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026507 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026508 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026509 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026510 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026511 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026512 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026513 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026514 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026515 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026516 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026517 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026518 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026519 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026520 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026521 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61026522 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026523 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61026524 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61026525 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61032711 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032712 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 13.94 |
| 1418 | Docketing Retrieval | 61032713 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61032714 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032715 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 16.77 |
| 1418 | Docketing Retrieval | 61032716 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032717 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61032718 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 7.08 |
| 1418 | Docketing Retrieval | 61032719 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.20 |
| 1418 | Docketing Retrieval | 61032720 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61032721 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 12.96 |
| 1418 | Docketing Retrieval | 61032722 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61032723 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032724 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032725 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032726 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61032727 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61032728 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032729 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032730 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032731 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032733 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61032734 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61032735 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.61 |
| 1418 | Docketing Retrieval | 61032743 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61032746 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032747 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032748 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61032749 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032750 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.05 |
| 1418 | Docketing Retrieval | 61032753 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61032763 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61032765 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032766 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61032767 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032768 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61032769 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61032770 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61032772 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61032773 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032774 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61032775 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61032776 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032777 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61032778 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61032779 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61032780 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61032781 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.29 |
| 1418 | Docketing Retrieval | 61032782 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61032783 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.31 |
| 1418 | Docketing Retrieval | 61032784 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61032789 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032790 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.07 |
| 1418 | Docketing Retrieval | 61032791 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61032793 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.96 |
| 1418 | Docketing Retrieval | 61032794 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61032795 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.63 |
| 1418 | Docketing Retrieval | 61032796 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61032797 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61032798 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.40 |
| 1418 | Docketing Retrieval | 61032799 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61032800 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61032802 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032803 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032804 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61032805 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.40 |
| 1418 | Docketing Retrieval | 61032808 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61032809 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032811 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.05 |
| 1418 | Docketing Retrieval | 61032860 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61032863 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.83 |
| 1418 | Docketing Retrieval | 61032864 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032867 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032870 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.61 |
| 1418 | Docketing Retrieval | 61032873 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.42 |
| 1418 | Docketing Retrieval | 61032878 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032910 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032914 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032915 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032917 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032918 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032919 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032921 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.05 |
| 1418 | Docketing Retrieval | 61032925 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61032926 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.31 |
| 1418 | Docketing Retrieval | 61032930 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032937 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61032939 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032940 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61032941 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032942 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61032979 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61032987 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61032991 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61032993 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61033002 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 1.96 |
| 1418 | Docketing Retrieval | 61033003 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61033011 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61033013 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61033014 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61033015 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61033017 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61033018 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61033020 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033023 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61033032 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61033033 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033071 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61033073 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61033126 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61033127 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61033147 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033148 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033154 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033155 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033156 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033157 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033158 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 1.96 |
| 1418 | Docketing Retrieval | 61033159 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033160 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 1.85 |
| 1418 | Docketing Retrieval | 61033172 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61033173 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033174 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033175 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033176 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 8.17 |
| 1418 | Docketing Retrieval | 61033177 | Nicholas La Forge | 06/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033195 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61033196 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61033197 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033223 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61033224 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033225 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61033227 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61033232 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033233 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61033234 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61033243 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033244 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61033245 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1418 | Docketing Retrieval | 61033246 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61033247 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61033248 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033249 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 2.83 |
| 1418 | Docketing Retrieval | 61033250 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033251 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033253 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61033254 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61033255 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033257 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 2.07 |
| 1418 | Docketing Retrieval | 61033258 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61033259 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033260 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61033263 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033264 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61033265 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 2.40 |
| 1418 | Docketing Retrieval | 61033266 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033268 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 1.63 |
| 1418 | Docketing Retrieval | 61033269 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033270 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033271 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61033272 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033277 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033279 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61033280 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033285 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033289 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61033290 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033291 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033292 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033344 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61033455 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033469 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033470 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033471 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033473 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033474 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033475 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61033476 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033478 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61033479 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033484 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033485 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033487 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1418 | Docketing Retrieval | 61033488 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61033492 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033493 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61033494 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033495 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033496 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61033499 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61033500 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61033501 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61033502 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61033503 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61033506 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61033507 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 1.20 |
| 1418 | Docketing Retrieval | 61033511 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61033512 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 2.50 |
| 1418 | Docketing Retrieval | 61033513 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61033514 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61033515 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61033517 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61033520 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61033521 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61033529 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61033530 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61033531 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61033532 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61033533 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61033536 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61033537 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033538 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61033539 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61033540 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61033541 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61033543 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61033550 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61033553 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61033555 | Nicholas La Forge | 06/17/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61033619 | Nicholas La Forge | 06/18/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61033621 | Nicholas La Forge | 06/18/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033649 | Nicholas La Forge | 06/19/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61033650 | Nicholas La Forge | 06/19/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61033651 | Nicholas La Forge | 06/19/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61033676 | Nicholas La Forge | 06/20/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61033677 | Nicholas La Forge | 06/20/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61033719 | Nicholas La Forge | 06/20/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|------------------|-------|---------------|-----------|-------------|--------|--|
| 1418 | Docketing Retrieval | 61033720 | Nicholas La Forge | 06/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61033721 | Nicholas La Forge | 06/20/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033722 | Nicholas La Forge | 06/20/2022 | DOCKETING RESEARCH-PACER | $ | 1.63 |
| 1418 | Docketing Retrieval | 61033723 | Nicholas La Forge | 06/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61033724 | Nicholas La Forge | 06/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61033725 | Nicholas La Forge | 06/20/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61033726 | Nicholas La Forge | 06/20/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61033727 | Nicholas La Forge | 06/20/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61033728 | Nicholas La Forge | 06/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61034022 | Nicholas La Forge | 06/21/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61034119 | Nicholas La Forge | 06/21/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61034165 | Nicholas La Forge | 06/21/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61034224 | Nicholas La Forge | 06/21/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61034391 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61034392 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61034399 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61034400 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61034401 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61034402 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61034403 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61034404 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61034406 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61034407 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 2.29 |
| 1418 | Docketing Retrieval | 61034408 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61034409 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61034410 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61034411 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61034412 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61034413 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61034414 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 3.05 |
| 1418 | Docketing Retrieval | 61034679 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61034682 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61034684 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 5.12 |
| 1418 | Docketing Retrieval | 61034687 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61034700 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61034710 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61034711 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61034726 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61034735 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61034736 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61034741 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61034743 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61034762 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 2.07 |
| 1418 | Docketing Retrieval | 61034763 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61034807 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61034808 | Nicholas La Forge | 06/22/2022 | DOCKETING RESEARCH-PACER | $ | 7.40 |
| 1418 | Docketing Retrieval | 61035098 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035102 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 2.61 |
| 1418 | Docketing Retrieval | 61035103 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61035104 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035105 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035106 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035110 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035111 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035113 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035114 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035115 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035116 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035117 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035118 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035119 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035120 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035121 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035122 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035125 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035126 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035127 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61035128 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61035129 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61035130 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035131 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035132 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035134 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035137 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035138 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035156 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035158 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 1.42 |
| 1418 | Docketing Retrieval | 61035161 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035163 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61035164 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035165 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035166 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035169 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035172 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035175 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035176 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035181 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035186 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61035187 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035188 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035189 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61035190 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61035191 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035192 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035194 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035197 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035199 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035200 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035201 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035202 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035203 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035204 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035205 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035206 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035207 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035288 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61035308 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61035309 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61035310 | Nicholas La Forge | 06/23/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61035335 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035336 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035355 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61035356 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035357 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61035358 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.85 |
| 1418 | Docketing Retrieval | 61035359 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61035360 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035371 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035376 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035377 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035378 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035380 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035381 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035382 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035384 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035389 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035390 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035391 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035393 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035394 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035396 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035400 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61035401 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035406 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035408 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035417 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035420 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035421 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035422 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035423 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035426 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035427 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61035428 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035432 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035435 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035440 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035441 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035444 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035558 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035559 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.96 |
| 1418 | Docketing Retrieval | 61035560 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61035561 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035562 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035564 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035565 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61035566 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.42 |
| 1418 | Docketing Retrieval | 61035567 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035568 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61035569 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61035570 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61035571 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61035572 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035573 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61035574 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61035575 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61035576 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035580 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61035609 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61035610 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035735 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61035736 | Nicholas La Forge | 06/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61035815 | Nicholas La Forge | 06/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035816 | Nicholas La Forge | 06/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61035817 | Nicholas La Forge | 06/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61035818 | Nicholas La Forge | 06/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61035819 | Nicholas La Forge | 06/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61035820 | Nicholas La Forge | 06/26/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61035823 | Nicholas La Forge | 06/26/2022 | DOCKETING RESEARCH-PACER | $ 10.45 |
| 1418 | Docketing Retrieval | 61035869 | Nicholas La Forge | 06/27/2022 | DOCKETING RESEARCH-PACER | $ 1.31 |
| 1418 | Docketing Retrieval | 61035870 | Nicholas La Forge | 06/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61035871 | Nicholas La Forge | 06/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61035953 | Nicholas La Forge | 06/27/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61035954 | Nicholas La Forge | 06/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61035989 | Nicholas La Forge | 06/27/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61035990 | Nicholas La Forge | 06/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61035991 | Nicholas La Forge | 06/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036459 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036461 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 1.31 |
| 1418 | Docketing Retrieval | 61036462 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036463 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 1.63 |
| 1418 | Docketing Retrieval | 61036464 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036467 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036468 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036549 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036765 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61036797 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 2.61 |
| 1418 | Docketing Retrieval | 61036798 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036800 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036801 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61036803 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036804 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61036805 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036806 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036807 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036808 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036809 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036810 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036811 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61036812 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036813 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036814 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036827 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036828 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036829 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036833 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036838 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61036839 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036892 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61036893 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 2.40 |
| 1418 | Docketing Retrieval | 61036894 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61036901 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61036902 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036903 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036904 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61036905 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61036906 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61036907 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.05 |
| 1418 | Docketing Retrieval | 61036908 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61036909 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61036910 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036911 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61036912 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61036913 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61036914 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61036953 | Nicholas La Forge | 06/28/2022 | DOCKETING RESEARCH-PACER | $ 1.42 |
| 1418 | Docketing Retrieval | 61037098 | Nicholas La Forge | 06/29/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61037099 | Nicholas La Forge | 06/29/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61037645 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61037649 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61037650 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61037651 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61037653 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61037659 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61037664 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61037666 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61037667 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61037668 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61037669 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61037670 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 2.18 |
| 1418 | Docketing Retrieval | 61037675 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61037680 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61037682 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61037683 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61037704 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61037707 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61037769 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61037772 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61037773 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61037774 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61037775 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61037789 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 1.42 |
| 1418 | Docketing Retrieval | 61037794 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61037795 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61037796 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|-----------------|-------|---------------|-----------|-------------|--------|
| 1418 | Docketing Retrieval | 61037797 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61037798 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61037840 | Nicholas La Forge | 06/30/2022 | DOCKETING RESEARCH-PACER | $ 1.42 |
| 1418 | Docketing Retrieval | 61103070 | Nicholas La Forge | 07/01/2022 | DOCKETING RESEARCH-PACER | $ 1.31 |
| 1418 | Docketing Retrieval | 61103080 | Nicholas La Forge | 07/01/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61103087 | Nicholas La Forge | 07/01/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61103089 | Nicholas La Forge | 07/01/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61103093 | Nicholas La Forge | 07/01/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61103094 | Nicholas La Forge | 07/01/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61103111 | Nicholas La Forge | 07/01/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61103112 | Nicholas La Forge | 07/01/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61103117 | Nicholas La Forge | 07/01/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61103118 | Nicholas La Forge | 07/01/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61103128 | Nicholas La Forge | 07/01/2022 | DOCKETING RESEARCH-PACER | $ 1.74 |
| 1418 | Docketing Retrieval | 61103134 | Nicholas La Forge | 07/01/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61103225 | Nicholas La Forge | 07/03/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61103226 | Nicholas La Forge | 07/03/2022 | DOCKETING RESEARCH-PACER | $ 1.96 |
| 1418 | Docketing Retrieval | 61103227 | Nicholas La Forge | 07/03/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61103228 | Nicholas La Forge | 07/03/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61103229 | Nicholas La Forge | 07/03/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61103230 | Nicholas La Forge | 07/03/2022 | DOCKETING RESEARCH-PACER | $ 2.07 |
| 1418 | Docketing Retrieval | 61103311 | Nicholas La Forge | 07/04/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61103312 | Nicholas La Forge | 07/04/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61103635 | Nicholas La Forge | 07/05/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61103691 | Nicholas La Forge | 07/05/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61103923 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61103924 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 2.83 |
| 1418 | Docketing Retrieval | 61103925 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61103941 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61103942 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61104115 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 2.29 |
| 1418 | Docketing Retrieval | 61104116 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 2.50 |
| 1418 | Docketing Retrieval | 61104117 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61104119 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61104130 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61104131 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61104132 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61104136 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61104137 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61104142 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61104143 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61104144 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61104145 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61104146 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|-----------------|-------|---------------|-----------|-------------|--------|--|
| 1418 | Docketing Retrieval | 61104147 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61104148 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ | 1.42 |
| 1418 | Docketing Retrieval | 61104149 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61104150 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61104151 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61104154 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61104159 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61104160 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61104161 | Nicholas La Forge | 07/06/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61104196 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61104197 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61104198 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61104199 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61104200 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61104201 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61104202 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 1.63 |
| 1418 | Docketing Retrieval | 61104203 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 2.50 |
| 1418 | Docketing Retrieval | 61104205 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61104206 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61104207 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61104208 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61104209 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61104210 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61104490 | Nicholas La Forge | 07/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61104858 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61104859 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61104860 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 2.40 |
| 1418 | Docketing Retrieval | 61104863 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61104864 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61104865 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61104866 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61104827 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61104828 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61104829 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61104832 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61104845 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61104846 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61104848 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61104851 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 1.63 |
| 1418 | Docketing Retrieval | 61104856 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61104857 | Nicholas La Forge | 07/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61105071 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61105073 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $ | 2.40 |
| 1418 | Docketing Retrieval | 61105112 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61105119 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      3.27 |
| 1418 | Docketing Retrieval | 61105122 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      3.27 |
| 1418 | Docketing Retrieval | 61105125 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.22 |
| 1418 | Docketing Retrieval | 61105132 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.33 |
| 1418 | Docketing Retrieval | 61105142 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      1.52 |
| 1418 | Docketing Retrieval | 61105157 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.11 |
| 1418 | Docketing Retrieval | 61105158 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.11 |
| 1418 | Docketing Retrieval | 61105160 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.87 |
| 1418 | Docketing Retrieval | 61105161 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.11 |
| 1418 | Docketing Retrieval | 61105162 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.22 |
| 1418 | Docketing Retrieval | 61105171 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.33 |
| 1418 | Docketing Retrieval | 61105176 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.22 |
| 1418 | Docketing Retrieval | 61105177 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      3.27 |
| 1418 | Docketing Retrieval | 61105179 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.54 |
| 1418 | Docketing Retrieval | 61105180 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.98 |
| 1418 | Docketing Retrieval | 61105181 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.11 |
| 1418 | Docketing Retrieval | 61105277 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.22 |
| 1418 | Docketing Retrieval | 61105278 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      2.18 |
| 1418 | Docketing Retrieval | 61105061 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.11 |
| 1418 | Docketing Retrieval | 61105062 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.11 |
| 1418 | Docketing Retrieval | 61105116 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.11 |
| 1418 | Docketing Retrieval | 61105130 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.22 |
| 1418 | Docketing Retrieval | 61105137 | Nicholas La Forge | 07/11/2022 | DOCKETING RESEARCH-PACER | $      0.87 |
| 1418 | Docketing Retrieval | 61106254 | Nicholas La Forge | 07/12/2022 | DOCKETING RESEARCH-PACER | $      0.22 |
| 1418 | Docketing Retrieval | 61106255 | Nicholas La Forge | 07/12/2022 | DOCKETING RESEARCH-PACER | $      1.09 |
| 1418 | Docketing Retrieval | 61106256 | Nicholas La Forge | 07/12/2022 | DOCKETING RESEARCH-PACER | $      1.09 |
| 1418 | Docketing Retrieval | 61106267 | Nicholas La Forge | 07/12/2022 | DOCKETING RESEARCH-PACER | $      0.44 |
| 1418 | Docketing Retrieval | 61106295 | Nicholas La Forge | 07/12/2022 | DOCKETING RESEARCH-PACER | $      0.87 |
| 1418 | Docketing Retrieval | 61106301 | Nicholas La Forge | 07/12/2022 | DOCKETING RESEARCH-PACER | $      2.61 |
| 1418 | Docketing Retrieval | 61106315 | Nicholas La Forge | 07/12/2022 | DOCKETING RESEARCH-PACER | $      0.11 |
| 1418 | Docketing Retrieval | 61106333 | Nicholas La Forge | 07/12/2022 | DOCKETING RESEARCH-PACER | $      0.54 |
| 1418 | Docketing Retrieval | 61106417 | Nicholas La Forge | 07/12/2022 | DOCKETING RESEARCH-PACER | $      1.31 |
| 1418 | Docketing Retrieval | 61106455 | Nicholas La Forge | 07/12/2022 | DOCKETING RESEARCH-PACER | $      0.11 |
| 1418 | Docketing Retrieval | 61106456 | Nicholas La Forge | 07/12/2022 | DOCKETING RESEARCH-PACER | $      3.27 |
| 1418 | Docketing Retrieval | 61106690 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $      2.72 |
| 1418 | Docketing Retrieval | 61106691 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $      0.33 |
| 1418 | Docketing Retrieval | 61106692 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $      0.54 |
| 1418 | Docketing Retrieval | 61106693 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $      1.63 |
| 1418 | Docketing Retrieval | 61106694 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $      0.33 |
| 1418 | Docketing Retrieval | 61106695 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $      0.22 |
| 1418 | Docketing Retrieval | 61106696 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $      0.11 |
| 1418 | Docketing Retrieval | 61106697 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $      0.11 |
| 1418 | Docketing Retrieval | 61106698 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $      0.11 |
| 1418 | Docketing Retrieval | 61106699 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $      0.11 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61106700 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61106701 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61106702 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61106703 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61106704 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61106705 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61106712 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 1.63 |
| 1418 | Docketing Retrieval | 61106713 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61106714 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61106763 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61106764 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61106765 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61106768 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61106769 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 2.61 |
| 1418 | Docketing Retrieval | 61106777 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61106719 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61106780 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61106840 | Nicholas La Forge | 07/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61106970 | Nicholas La Forge | 07/14/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61107093 | Nicholas La Forge | 07/14/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61107094 | Nicholas La Forge | 07/14/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61107095 | Nicholas La Forge | 07/14/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61106984 | Nicholas La Forge | 07/14/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61106985 | Nicholas La Forge | 07/14/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61107096 | Nicholas La Forge | 07/14/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61107319 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61107377 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61107379 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61107401 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61107472 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61107560 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61107561 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 1.85 |
| 1418 | Docketing Retrieval | 61107388 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61107391 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61107392 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61107395 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61107396 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61107402 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61107458 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61107462 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61107463 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61107464 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61107465 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61107466 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ | 2.07 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61107467 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61107468 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61107469 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61107563 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61107564 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61107565 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61107585 | Nicholas La Forge | 07/15/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61107780 | Nicholas La Forge | 07/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61107781 | Nicholas La Forge | 07/17/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61107782 | Nicholas La Forge | 07/17/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61107887 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61107919 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61107920 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61107921 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61107923 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61108069 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61108070 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61108096 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61108113 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61108114 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61108119 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61108120 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61108121 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 1.63 |
| 1418 | Docketing Retrieval | 61108122 | Nicholas La Forge | 07/18/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61108260 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61108262 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61108264 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61108267 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61108269 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61108359 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61108424 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61108485 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 1.31 |
| 1418 | Docketing Retrieval | 61108486 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61108516 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 2.50 |
| 1418 | Docketing Retrieval | 61108541 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61108543 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61108550 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61108551 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61108571 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61108573 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 1.31 |
| 1418 | Docketing Retrieval | 61108619 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61108626 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61108627 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61108629 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61108660 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108661 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108662 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108663 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61108664 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108667 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61108668 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 1.96 |
| 1418 | Docketing Retrieval | 61108669 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108670 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108671 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61108673 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61108674 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108676 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61108677 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61108678 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61108679 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108681 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61108682 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61108683 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61108684 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61108685 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61108686 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61108687 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108688 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61108689 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 1.74 |
| 1418 | Docketing Retrieval | 61108690 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61108691 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61108692 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61108693 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108694 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61108695 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108696 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61108697 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61108698 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108699 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61108700 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108701 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 1.85 |
| 1418 | Docketing Retrieval | 61108702 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61108703 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108704 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108705 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61108733 | Nicholas La Forge | 07/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61108876 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61108878 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 2.50 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61108971 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61108972 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61108974 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61108997 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61109080 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61109085 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61109086 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61109087 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61109088 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 1.85 |
| 1418 | Docketing Retrieval | 61109089 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61109090 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61109091 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61109092 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61109093 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61109094 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61109095 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 1.74 |
| 1418 | Docketing Retrieval | 61109096 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61109097 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61109098 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61109100 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61109103 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 2.94 |
| 1418 | Docketing Retrieval | 61109104 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61109105 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61109106 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 1.42 |
| 1418 | Docketing Retrieval | 61109107 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61109120 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61109121 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61109123 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 1.96 |
| 1418 | Docketing Retrieval | 61109128 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 2.07 |
| 1418 | Docketing Retrieval | 61109129 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61109207 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61109208 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61109209 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61109210 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61109211 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61109212 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61109213 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61109214 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61109215 | Nicholas La Forge | 07/20/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61109322 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61109323 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61109329 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61109335 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61109342 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61109461 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ 2.61 |
| 1418 | Docketing Retrieval | 61109462 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61109465 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61109466 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61109467 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61109468 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61109511 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ 2.07 |
| 1418 | Docketing Retrieval | 61109549 | Nicholas La Forge | 07/21/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61109655 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61109656 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61109657 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61109659 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61109660 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 3.16 |
| 1418 | Docketing Retrieval | 61109701 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61109703 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61109704 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 1.31 |
| 1418 | Docketing Retrieval | 61109706 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61109921 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61109922 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61109923 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61109962 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61109963 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 2.18 |
| 1418 | Docketing Retrieval | 61109964 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61109967 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61109968 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61109974 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61109975 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61109976 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61109984 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61109985 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61109986 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61109987 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 1.20 |
| 1418 | Docketing Retrieval | 61109995 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61109996 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61109998 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61109999 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110000 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110001 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110002 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110003 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61110006 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110008 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61110009 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110010 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61110012 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110013 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61110016 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61110017 | Nicholas La Forge | 07/22/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61110222 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 1.63 |
| 1418 | Docketing Retrieval | 61110270 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 3.05 |
| 1418 | Docketing Retrieval | 61110271 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110272 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 3.05 |
| 1418 | Docketing Retrieval | 61110273 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 2.83 |
| 1418 | Docketing Retrieval | 61110274 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110275 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 2.07 |
| 1418 | Docketing Retrieval | 61110285 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61110286 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61110287 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61110312 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61110313 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61110314 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 1.74 |
| 1418 | Docketing Retrieval | 61110338 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 3.16 |
| 1418 | Docketing Retrieval | 61110349 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110358 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110369 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61110392 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110395 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61110412 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110416 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61110594 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61110595 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110597 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110598 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110599 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110600 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61110601 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 3.16 |
| 1418 | Docketing Retrieval | 61110602 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 1.63 |
| 1418 | Docketing Retrieval | 61110603 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61110604 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61110605 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 1.96 |
| 1418 | Docketing Retrieval | 61110606 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110607 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110621 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61110622 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61110627 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61110628 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61110631 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61110632 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61110633 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61110634 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61110636 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61110637 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110640 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110641 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61110642 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110643 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61110644 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 1.20 |
| 1418 | Docketing Retrieval | 61110645 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110675 | Nicholas La Forge | 07/25/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61110678 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110680 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110681 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110684 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 1.31 |
| 1418 | Docketing Retrieval | 61110686 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 8.38 |
| 1418 | Docketing Retrieval | 61110687 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 1.20 |
| 1418 | Docketing Retrieval | 61110688 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 17.09 |
| 1418 | Docketing Retrieval | 61110689 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 8.71 |
| 1418 | Docketing Retrieval | 61110690 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61110691 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 1.20 |
| 1418 | Docketing Retrieval | 61110692 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110694 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61110696 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110697 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110698 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61110702 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110708 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110711 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110712 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110713 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110714 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110715 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 1.31 |
| 1418 | Docketing Retrieval | 61110716 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61110717 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110718 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110719 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110724 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61110725 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61110726 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61110727 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61110728 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61110729 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61110731 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61110732 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61110733 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61110735 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61110737 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61110739 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61110742 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61110743 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61110744 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61110747 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61110748 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61110763 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 2.50 |
| 1418 | Docketing Retrieval | 61110765 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61110766 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61110793 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61110801 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61110802 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61110803 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61110804 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61110805 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61110806 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61110807 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 7.95 |
| 1418 | Docketing Retrieval | 61110808 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61110809 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61110810 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61110816 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61110875 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61110878 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61110879 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61110880 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61110915 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61110956 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61110963 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111034 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61111064 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111175 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111177 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111180 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111181 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61111182 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111183 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111184 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111185 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61111186 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111187 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 2.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61111188 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61111189 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61111191 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61111192 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61111193 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111194 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.16 |
| 1418 | Docketing Retrieval | 61111195 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111196 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111197 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111198 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111199 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61111200 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61111201 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61111202 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111203 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61111204 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111205 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111206 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61111207 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111208 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61111209 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 2.40 |
| 1418 | Docketing Retrieval | 61111211 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61111212 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111213 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111214 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111215 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111216 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61111217 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111218 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111219 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111220 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111222 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111223 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61111224 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 2.18 |
| 1418 | Docketing Retrieval | 61111225 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61111226 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61111227 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111228 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61111229 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61111230 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111231 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61111232 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61111233 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61111234 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61111235 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61111236 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61111237 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61111238 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 2.50 |
| 1418 | Docketing Retrieval | 61111242 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61111243 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61111244 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61111245 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111246 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61111247 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111248 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111249 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61111250 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111251 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111254 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 2.40 |
| 1418 | Docketing Retrieval | 61111255 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111256 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111257 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61111265 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 1.42 |
| 1418 | Docketing Retrieval | 61111266 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111269 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111271 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61111273 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61111274 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111275 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111276 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61111277 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111281 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111282 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111285 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111286 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111289 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111290 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61111291 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61111292 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111293 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111294 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111295 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111296 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61111297 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 2.29 |
| 1418 | Docketing Retrieval | 61111298 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61111299 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61111300 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111302 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61111303 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61111304 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $    2.40 |
| 1418 | Docketing Retrieval | 61111306 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $    0.33 |
| 1418 | Docketing Retrieval | 61111307 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $    1.52 |
| 1418 | Docketing Retrieval | 61111308 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $    0.33 |
| 1418 | Docketing Retrieval | 61111309 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $    0.54 |
| 1418 | Docketing Retrieval | 61111313 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $    0.44 |
| 1418 | Docketing Retrieval | 61111316 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $    0.54 |
| 1418 | Docketing Retrieval | 61111317 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $    0.65 |
| 1418 | Docketing Retrieval | 61111318 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $    0.33 |
| 1418 | Docketing Retrieval | 61111319 | Nicholas La Forge | 07/26/2022 | DOCKETING RESEARCH-PACER | $    1.09 |
| 1418 | Docketing Retrieval | 61111320 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    3.16 |
| 1418 | Docketing Retrieval | 61111321 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.11 |
| 1418 | Docketing Retrieval | 61111322 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.87 |
| 1418 | Docketing Retrieval | 61111323 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.11 |
| 1418 | Docketing Retrieval | 61111325 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    1.31 |
| 1418 | Docketing Retrieval | 61111326 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.11 |
| 1418 | Docketing Retrieval | 61111327 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.87 |
| 1418 | Docketing Retrieval | 61111328 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61111329 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.11 |
| 1418 | Docketing Retrieval | 61111330 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    1.52 |
| 1418 | Docketing Retrieval | 61111331 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61111333 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    1.20 |
| 1418 | Docketing Retrieval | 61111334 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61111335 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61111336 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61111337 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    3.16 |
| 1418 | Docketing Retrieval | 61111339 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61111340 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    1.42 |
| 1418 | Docketing Retrieval | 61111341 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.65 |
| 1418 | Docketing Retrieval | 61111342 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61111344 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.65 |
| 1418 | Docketing Retrieval | 61111345 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.11 |
| 1418 | Docketing Retrieval | 61111348 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $   21.34 |
| 1418 | Docketing Retrieval | 61111349 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.11 |
| 1418 | Docketing Retrieval | 61111350 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.11 |
| 1418 | Docketing Retrieval | 61111351 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.11 |
| 1418 | Docketing Retrieval | 61111352 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.33 |
| 1418 | Docketing Retrieval | 61111353 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.11 |
| 1418 | Docketing Retrieval | 61111354 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.44 |
| 1418 | Docketing Retrieval | 61111355 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.33 |
| 1418 | Docketing Retrieval | 61111356 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61111357 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.11 |
| 1418 | Docketing Retrieval | 61111358 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $    0.44 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61111359 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111417 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 2.07 |
| 1418 | Docketing Retrieval | 61111422 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111433 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61111435 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111437 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61111490 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61111491 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61111526 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61111527 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111528 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61111544 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111556 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111572 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61111581 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111584 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61111585 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61111588 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111592 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111593 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61111594 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61111605 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111657 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 3.16 |
| 1418 | Docketing Retrieval | 61111658 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 1.20 |
| 1418 | Docketing Retrieval | 61111659 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61111660 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61111661 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 1.96 |
| 1418 | Docketing Retrieval | 61111726 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61111728 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111729 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111767 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111773 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111774 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 1.96 |
| 1418 | Docketing Retrieval | 61111775 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111776 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61111777 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61111778 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61111779 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61111844 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 1.31 |
| 1418 | Docketing Retrieval | 61111845 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 1.74 |
| 1418 | Docketing Retrieval | 61111932 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61111933 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 2.07 |
| 1418 | Docketing Retrieval | 61111934 | Nicholas La Forge | 07/27/2022 | DOCKETING RESEARCH-PACER | $ 3.05 |
| 1418 | Docketing Retrieval | 61111950 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|-----------------|-------|---------------|-----------|-------------|--------|---|
| 1418 | Docketing Retrieval | 61111951 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61111952 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61112021 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 3.05 |
| 1418 | Docketing Retrieval | 61112047 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61112049 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61112051 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61112079 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61112080 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 2.29 |
| 1418 | Docketing Retrieval | 61112081 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61112082 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61112083 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61112084 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61112088 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61112089 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61112090 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61112091 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61112092 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61112138 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 1.85 |
| 1418 | Docketing Retrieval | 61112139 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61112140 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61112141 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 1.96 |
| 1418 | Docketing Retrieval | 61112251 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61112255 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61112315 | Nicholas La Forge | 07/28/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61112350 | Nicholas La Forge | 07/29/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61112351 | Nicholas La Forge | 07/29/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61112352 | Nicholas La Forge | 07/29/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61112353 | Nicholas La Forge | 07/29/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61112354 | Nicholas La Forge | 07/29/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61112510 | Nicholas La Forge | 07/29/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61112543 | Nicholas La Forge | 07/29/2022 | DOCKETING RESEARCH-PACER | $ | 1.85 |
| 1418 | Docketing Retrieval | 61112544 | Nicholas La Forge | 07/29/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61112545 | Nicholas La Forge | 07/29/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61112546 | Nicholas La Forge | 07/29/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61112547 | Nicholas La Forge | 07/29/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61159458 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ | 2.07 |
| 1418 | Docketing Retrieval | 61159520 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61159521 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61159523 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61159529 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61159552 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61159586 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61159642 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61159643 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61159644 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61159645 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61159646 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ 2.50 |
| 1418 | Docketing Retrieval | 61159647 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ 1.96 |
| 1418 | Docketing Retrieval | 61159673 | Nicholas La Forge | 08/01/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61159743 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 1.20 |
| 1418 | Docketing Retrieval | 61159759 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 1.20 |
| 1418 | Docketing Retrieval | 61159942 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61159972 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160003 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160004 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160005 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61160006 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61160007 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61160008 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160009 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160010 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 2.07 |
| 1418 | Docketing Retrieval | 61160011 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160012 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61160013 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160033 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 2.07 |
| 1418 | Docketing Retrieval | 61160049 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160050 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160114 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168763 | Nicholas La Forge | 08/02/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61160402 | Nicholas La Forge | 08/03/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61160515 | Nicholas La Forge | 08/03/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61160516 | Nicholas La Forge | 08/03/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160519 | Nicholas La Forge | 08/03/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61160557 | Nicholas La Forge | 08/03/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61160560 | Nicholas La Forge | 08/03/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160561 | Nicholas La Forge | 08/03/2022 | DOCKETING RESEARCH-PACER | $ 2.50 |
| 1418 | Docketing Retrieval | 61160563 | Nicholas La Forge | 08/03/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160564 | Nicholas La Forge | 08/03/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160565 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $ 1.74 |
| 1418 | Docketing Retrieval | 61160566 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160567 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61160583 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61160584 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160585 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $ 2.72 |
| 1418 | Docketing Retrieval | 61160629 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160634 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160650 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61160667 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61160668 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160669 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160679 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    0.87 |
| 1418 | Docketing Retrieval | 61160680 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    0.54 |
| 1418 | Docketing Retrieval | 61160681 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    0.65 |
| 1418 | Docketing Retrieval | 61160684 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160685 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160686 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    0.44 |
| 1418 | Docketing Retrieval | 61160687 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    1.85 |
| 1418 | Docketing Retrieval | 61160688 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160689 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    0.54 |
| 1418 | Docketing Retrieval | 61160690 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    0.87 |
| 1418 | Docketing Retrieval | 61160745 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160746 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    0.22 |
| 1418 | Docketing Retrieval | 61160747 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    2.72 |
| 1418 | Docketing Retrieval | 61160748 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160749 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160750 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    0.65 |
| 1418 | Docketing Retrieval | 61160751 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160752 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    0.11 |
| 1418 | Docketing Retrieval | 61160753 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    0.65 |
| 1418 | Docketing Retrieval | 61160754 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160770 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160773 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160774 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160915 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160916 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    1.74 |
| 1418 | Docketing Retrieval | 61160947 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    0.87 |
| 1418 | Docketing Retrieval | 61160955 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    0.87 |
| 1418 | Docketing Retrieval | 61160956 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160987 | Nicholas La Forge | 08/04/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160990 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61160991 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    1.09 |
| 1418 | Docketing Retrieval | 61161006 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    0.65 |
| 1418 | Docketing Retrieval | 61161007 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    2.29 |
| 1418 | Docketing Retrieval | 61161008 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    1.31 |
| 1418 | Docketing Retrieval | 61161011 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    3.27 |
| 1418 | Docketing Retrieval | 61161012 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    1.96 |
| 1418 | Docketing Retrieval | 61161405 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    0.44 |
| 1418 | Docketing Retrieval | 61161407 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    0.22 |
| 1418 | Docketing Retrieval | 61161408 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    0.33 |
| 1418 | Docketing Retrieval | 61161410 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    1.52 |
| 1418 | Docketing Retrieval | 61161413 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    3.05 |
| 1418 | Docketing Retrieval | 61168894 | Nicholas La Forge | 08/05/2022 | DOCKETING RESEARCH-PACER | $    0.87 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61161685 | Nicholas La Forge | 08/06/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61161686 | Nicholas La Forge | 08/06/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61161687 | Nicholas La Forge | 08/06/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61161714 | Nicholas La Forge | 08/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61161715 | Nicholas La Forge | 08/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61161716 | Nicholas La Forge | 08/07/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61161717 | Nicholas La Forge | 08/07/2022 | DOCKETING RESEARCH-PACER | $ | 1.63 |
| 1418 | Docketing Retrieval | 61161779 | Nicholas La Forge | 08/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61161797 | Nicholas La Forge | 08/08/2022 | DOCKETING RESEARCH-PACER | $ | 3.05 |
| 1418 | Docketing Retrieval | 61161798 | Nicholas La Forge | 08/08/2022 | DOCKETING RESEARCH-PACER | $ | 3.05 |
| 1418 | Docketing Retrieval | 61161928 | Nicholas La Forge | 08/08/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61161929 | Nicholas La Forge | 08/08/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61162014 | Nicholas La Forge | 08/08/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162016 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61162018 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61162019 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162020 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162067 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61162088 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162094 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162095 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 1.96 |
| 1418 | Docketing Retrieval | 61162096 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61162097 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 1.42 |
| 1418 | Docketing Retrieval | 61162098 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 1.96 |
| 1418 | Docketing Retrieval | 61162099 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61162100 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 1.42 |
| 1418 | Docketing Retrieval | 61162101 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61162102 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61162112 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162113 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61162114 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162123 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61162124 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162125 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 2.29 |
| 1418 | Docketing Retrieval | 61162162 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162175 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61162176 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162177 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162178 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61162179 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162180 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162181 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162182 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61162183 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|------------------|-------|---------------|-----------|-------------|--------|---|
| 1418 | Docketing Retrieval | 61162184 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162185 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61162186 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162336 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162337 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162338 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162341 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162342 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162343 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61162344 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162392 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 1.63 |
| 1418 | Docketing Retrieval | 61162393 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162394 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162395 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 1.09 |
| 1418 | Docketing Retrieval | 61162396 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162397 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162398 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61162399 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61162400 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162401 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61162402 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.65 |
| 1418 | Docketing Retrieval | 61162403 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61162404 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162405 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162406 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162407 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162408 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61162409 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 2.94 |
| 1418 | Docketing Retrieval | 61162411 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61162412 | Nicholas La Forge | 08/09/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61162877 | Nicholas La Forge | 08/10/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61162901 | Nicholas La Forge | 08/10/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61163005 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61163036 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163037 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163065 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61163080 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163087 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 2.07 |
| 1418 | Docketing Retrieval | 61163115 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61163116 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163117 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 1.96 |
| 1418 | Docketing Retrieval | 61163118 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 1.74 |
| 1418 | Docketing Retrieval | 61163119 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 1.63 |
| 1418 | Docketing Retrieval | 61163120 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61163141 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61163142 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61163149 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61163150 | Nicholas La Forge | 08/11/2022 | DOCKETING RESEARCH-PACER | $ | 2.83 |
| 1418 | Docketing Retrieval | 61163321 | Nicholas La Forge | 08/12/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163523 | Nicholas La Forge | 08/12/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61163524 | Nicholas La Forge | 08/12/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61163525 | Nicholas La Forge | 08/12/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61163538 | Nicholas La Forge | 08/12/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163539 | Nicholas La Forge | 08/12/2022 | DOCKETING RESEARCH-PACER | $ | 3.05 |
| 1418 | Docketing Retrieval | 61163540 | Nicholas La Forge | 08/12/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61163541 | Nicholas La Forge | 08/12/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61163542 | Nicholas La Forge | 08/12/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61163545 | Nicholas La Forge | 08/12/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61163546 | Nicholas La Forge | 08/12/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61163571 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61163572 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61163573 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61163574 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163575 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61163577 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61169141 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61169142 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169143 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169144 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169145 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169146 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169147 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169148 | Nicholas La Forge | 08/13/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61163697 | Nicholas La Forge | 08/14/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61163750 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163751 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163753 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163755 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163756 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163758 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163759 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163760 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163761 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163762 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163763 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163764 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163765 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163766 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61163767 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163768 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163769 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163770 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163771 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163772 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163773 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163774 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163775 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163776 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163777 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163779 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163780 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163781 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163782 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163783 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163784 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163785 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163786 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163787 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163788 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163789 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163791 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163792 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163793 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163794 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163796 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163797 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163798 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163799 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163800 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163801 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163802 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163803 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163804 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163805 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163806 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163807 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163808 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163809 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163810 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163811 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163812 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61163813 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|------------------|-------|---------------|-----------|-------------|--------|---|
| 1418 | Docketing Retrieval | 61163815 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163817 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163818 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163819 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163820 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163821 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163822 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163823 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163824 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163825 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163826 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163827 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163828 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163829 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163830 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163831 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163832 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163833 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163834 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163835 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163836 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163837 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163838 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163839 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163840 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163841 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163842 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163843 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163844 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163845 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163846 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163847 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163848 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163849 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163850 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163851 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163859 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163862 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163863 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61163864 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163867 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163868 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163869 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163870 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61163871 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61163984 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164007 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61164008 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61164021 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61164022 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61164041 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61164045 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164048 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169154 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169169 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169170 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169171 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169172 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169173 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169174 | Nicholas La Forge | 08/15/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164181 | Nicholas La Forge | 08/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164196 | Nicholas La Forge | 08/16/2022 | DOCKETING RESEARCH-PACER | $ | 6.31 |
| 1418 | Docketing Retrieval | 61164334 | Nicholas La Forge | 08/16/2022 | DOCKETING RESEARCH-PACER | $ | 1.63 |
| 1418 | Docketing Retrieval | 61164336 | Nicholas La Forge | 08/16/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164337 | Nicholas La Forge | 08/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61164401 | Nicholas La Forge | 08/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61169188 | Nicholas La Forge | 08/16/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61164515 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164532 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61164533 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.05 |
| 1418 | Docketing Retrieval | 61164534 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 2.61 |
| 1418 | Docketing Retrieval | 61164617 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164643 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164644 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61164645 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164651 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61164673 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 1.42 |
| 1418 | Docketing Retrieval | 61164677 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164678 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164679 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164686 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164692 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61164694 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164710 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61169206 | Nicholas La Forge | 08/17/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61164742 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61164861 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 1.63 |
| 1418 | Docketing Retrieval | 61164862 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 2.83 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61164983 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61165012 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61165013 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61165014 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61165015 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61165027 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61165028 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61165043 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61165044 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61165045 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61165083 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61169235 | Nicholas La Forge | 08/18/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61165332 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61165336 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61165341 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 28.31 |
| 1418 | Docketing Retrieval | 61165344 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61165345 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61165346 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61165366 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61165367 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61165376 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 2.18 |
| 1418 | Docketing Retrieval | 61165377 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.98 |
| 1418 | Docketing Retrieval | 61165378 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.87 |
| 1418 | Docketing Retrieval | 61165380 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61165381 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61165493 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61165494 | Nicholas La Forge | 08/19/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61165520 | Nicholas La Forge | 08/20/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61165618 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61165619 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61165620 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61165621 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61165622 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61165623 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61165624 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61165625 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61165626 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61165627 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61165628 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61165629 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 1.20 |
| 1418 | Docketing Retrieval | 61165631 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 1.63 |
| 1418 | Docketing Retrieval | 61165632 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 0.76 |
| 1418 | Docketing Retrieval | 61165633 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61165634 | Nicholas La Forge | 08/21/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61165761 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61165762 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61165765 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 1.20 |
| 1418 | Docketing Retrieval | 61165768 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61165769 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61165776 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61165777 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 2.18 |
| 1418 | Docketing Retrieval | 61165810 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61165838 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61165842 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 2.83 |
| 1418 | Docketing Retrieval | 61165843 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 2.18 |
| 1418 | Docketing Retrieval | 61165980 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61165981 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61166139 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166140 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166141 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166142 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61166143 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166144 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166167 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166168 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166169 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166173 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166176 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166177 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166178 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61166180 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166255 | Nicholas La Forge | 08/22/2022 | DOCKETING RESEARCH-PACER | $ 2.29 |
| 1418 | Docketing Retrieval | 61166368 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166369 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 2.83 |
| 1418 | Docketing Retrieval | 61166370 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 2.18 |
| 1418 | Docketing Retrieval | 61166372 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 2.18 |
| 1418 | Docketing Retrieval | 61166373 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61166375 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61166378 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61166379 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166380 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61166381 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61166462 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166463 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166464 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61166465 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166466 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61166576 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61166588 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61166595 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61166596 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61166597 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61166598 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 1.63 |
| 1418 | Docketing Retrieval | 61166599 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61166603 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61166605 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61166606 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61166607 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61166615 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61166616 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61166617 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61166618 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61166620 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61166622 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61166637 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166638 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61166639 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61166654 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61166655 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166656 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61166657 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166658 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.87 |
| 1418 | Docketing Retrieval | 61166659 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166660 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61166665 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 1.96 |
| 1418 | Docketing Retrieval | 61166666 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61169287 | Nicholas La Forge | 08/23/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166671 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166672 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166673 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166694 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61166695 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61166696 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166697 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166700 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166701 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166703 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166707 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166708 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166710 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166712 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61166713 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61166714 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61166715 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166716 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166717 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166718 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166719 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166720 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166721 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166722 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166724 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61166725 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166726 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166727 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166728 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166729 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166730 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166731 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166732 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166733 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166734 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61166738 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166739 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166740 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61166744 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61166745 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166750 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166751 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166753 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166754 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166764 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166765 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166768 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166769 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166770 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61166771 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166772 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166773 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166774 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166775 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61166776 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166779 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166780 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166781 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61166782 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61166783 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166784 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166785 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166786 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166787 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166788 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166789 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61166790 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166791 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61166792 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166793 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166794 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166795 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61166796 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61166797 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166798 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61166807 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61166810 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61166811 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 2.18 |
| 1418 | Docketing Retrieval | 61166812 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166813 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61166814 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61166815 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.52 |
| 1418 | Docketing Retrieval | 61166816 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166817 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61166818 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61166820 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61166827 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 2.61 |
| 1418 | Docketing Retrieval | 61166828 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61166831 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61166832 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.31 |
| 1418 | Docketing Retrieval | 61166981 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.74 |
| 1418 | Docketing Retrieval | 61166983 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 0.54 |
| 1418 | Docketing Retrieval | 61167008 | Nicholas La Forge | 08/24/2022 | DOCKETING RESEARCH-PACER | $ | 1.74 |
| 1418 | Docketing Retrieval | 61167049 | Nicholas La Forge | 08/25/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61167054 | Nicholas La Forge | 08/25/2022 | DOCKETING RESEARCH-PACER | $ | 1.74 |
| 1418 | Docketing Retrieval | 61167181 | Nicholas La Forge | 08/25/2022 | DOCKETING RESEARCH-PACER | $ | 1.74 |
| 1418 | Docketing Retrieval | 61167182 | Nicholas La Forge | 08/25/2022 | DOCKETING RESEARCH-PACER | $ | 1.74 |
| 1418 | Docketing Retrieval | 61167184 | Nicholas La Forge | 08/25/2022 | DOCKETING RESEARCH-PACER | $ | 1.74 |
| 1418 | Docketing Retrieval | 61167336 | Nicholas La Forge | 08/25/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61167337 | Nicholas La Forge | 08/25/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61167338 | Nicholas La Forge | 08/25/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61167398 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ | 0.22 |
| 1418 | Docketing Retrieval | 61167399 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ | 1.74 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61167400 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167402 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167403 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61167404 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167405 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167406 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167407 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 2.94 |
| 1418 | Docketing Retrieval | 61167408 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167409 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61167410 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167411 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61167412 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 2.29 |
| 1418 | Docketing Retrieval | 61167413 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.65 |
| 1418 | Docketing Retrieval | 61167414 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167415 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 1.42 |
| 1418 | Docketing Retrieval | 61167417 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61167418 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.76 |
| 1418 | Docketing Retrieval | 61167422 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61167423 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167424 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167425 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61167426 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 1.20 |
| 1418 | Docketing Retrieval | 61167427 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61167428 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61167429 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61167430 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61167606 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61167607 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61167608 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61167609 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61167610 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61167611 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167612 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61167613 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61167614 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 1.74 |
| 1418 | Docketing Retrieval | 61167615 | Nicholas La Forge | 08/26/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167681 | Nicholas La Forge | 08/28/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61167682 | Nicholas La Forge | 08/28/2022 | DOCKETING RESEARCH-PACER | $ 1.85 |
| 1418 | Docketing Retrieval | 61167705 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61167706 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61167707 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167997 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61167999 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61168000 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 1.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61168041 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61168043 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 3.16 |
| 1418 | Docketing Retrieval | 61168146 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61168156 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168157 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168158 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168159 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61168160 | Nicholas La Forge | 08/29/2022 | DOCKETING RESEARCH-PACER | $ 1.52 |
| 1418 | Docketing Retrieval | 61168171 | Nicholas La Forge | 08/30/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168173 | Nicholas La Forge | 08/30/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168174 | Nicholas La Forge | 08/30/2022 | DOCKETING RESEARCH-PACER | $ 1.74 |
| 1418 | Docketing Retrieval | 61168175 | Nicholas La Forge | 08/30/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168187 | Nicholas La Forge | 08/30/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61168189 | Nicholas La Forge | 08/30/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61168307 | Nicholas La Forge | 08/30/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61168308 | Nicholas La Forge | 08/30/2022 | DOCKETING RESEARCH-PACER | $ 3.81 |
| 1418 | Docketing Retrieval | 61168309 | Nicholas La Forge | 08/30/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61168310 | Nicholas La Forge | 08/30/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61168311 | Nicholas La Forge | 08/30/2022 | DOCKETING RESEARCH-PACER | $ 0.54 |
| 1418 | Docketing Retrieval | 61168391 | Nicholas La Forge | 08/30/2022 | DOCKETING RESEARCH-PACER | $ 1.09 |
| 1418 | Docketing Retrieval | 61168547 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61168548 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61168550 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61168551 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61168552 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168553 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168554 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61168555 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168557 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168560 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168561 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61168569 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61168571 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 2.07 |
| 1418 | Docketing Retrieval | 61168572 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168574 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168584 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61168585 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.11 |
| 1418 | Docketing Retrieval | 61168588 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 3.05 |
| 1418 | Docketing Retrieval | 61168589 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |
| 1418 | Docketing Retrieval | 61168592 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.98 |
| 1418 | Docketing Retrieval | 61168593 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.33 |
| 1418 | Docketing Retrieval | 61168594 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.22 |
| 1418 | Docketing Retrieval | 61168597 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 0.44 |
| 1418 | Docketing Retrieval | 61168598 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ 3.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | | Amount |
|---|---|---|---|---|---|---|---|
| 1418 | Docketing Retrieval | 61168599 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61168600 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61168601 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 2.72 |
| 1418 | Docketing Retrieval | 61168602 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61168608 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61168609 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 3.16 |
| 1418 | Docketing Retrieval | 61168610 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61168611 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61168612 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61168613 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61168614 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61168621 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61168622 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 0.11 |
| 1418 | Docketing Retrieval | 61168623 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61168624 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 0.33 |
| 1418 | Docketing Retrieval | 61168625 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| 1418 | Docketing Retrieval | 61168626 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 0.44 |
| 1418 | Docketing Retrieval | 61168627 | Nicholas La Forge | 08/31/2022 | DOCKETING RESEARCH-PACER | $ | 3.27 |
| | | | | | **1418 Docketing Retrieval** | **$** | **3,241.07** |
| 1601 | Word Processing | 61015825 | Lara Luo | 06/21/2022 | WP-JOB 310009-54898 | $ | 118.75 |
| 1601 | Word Processing | 61015830 | Lara Luo | 06/22/2022 | WP-JOB 310009-70757 | $ | 47.50 |
| 1601 | Word Processing | 61015841 | Lara Luo | 06/22/2022 | WP-JOB 310009-70757 | $ | 522.50 |
| 1601 | Word Processing | 61015847 | Lara Luo | 06/22/2022 | WP-JOB 310009-53413 | $ | 71.25 |
| 1601 | Word Processing | 61015853 | Lara Luo | 06/22/2022 | WP-JOB 310026-54795 | $ | 237.50 |
| 1601 | Word Processing | 61015881 | Alana Page | 06/22/2022 | WP-JOB 310057-54898 | $ | 95.00 |
| 1601 | Word Processing | 61015907 | Evan Rocher | 06/23/2022 | WP-JOB 310073-55064 | $ | 118.75 |
| 1601 | Word Processing | 61014640 | Alana Page | 06/27/2022 | WP-JOB 310187-54795 | $ | 118.75 |
| 1601 | Word Processing | 61014704 | Omid Rahnama | 06/28/2022 | WP-JOB 310235-54898 | $ | 285.00 |
| 1601 | Word Processing | 61014930 | Keerthika Subramanian | 07/05/2022 | WP-JOB 310414-54691 | $ | 71.25 |
| 1601 | Word Processing | 61014934 | Valentine Lysikatos Carey | 07/05/2022 | WP-JOB 310417-54795 | $ | 95.00 |
| 1601 | Word Processing | 61070310 | Chloe Nanfara | 07/25/2022 | WP-JOB 311116-52139 | $ | 23.75 |
| 1601 | Word Processing | 61070315 | Chloe Nanfara | 07/25/2022 | WP-JOB 311119-53581 | $ | 356.25 |
| 1601 | Word Processing | 61070318 | Chloe Nanfara | 07/25/2022 | WP-JOB 311119-53581 | $ | 71.25 |
| 1601 | Word Processing | 61070363 | Douglas Keeton | 07/26/2022 | WP-JOB 311166-52139 | $ | 47.50 |
| 1601 | Word Processing | 61070425 | Lara Luo | 07/27/2022 | WP-JOB 311221-54898 | $ | 118.75 |
| 1601 | Word Processing | 61070556 | Chloe Nanfara | 08/01/2022 | WP-JOB 311334-52989 | $ | 166.25 |
| 1601 | Word Processing | 61070593 | Evan Rocher | 08/01/2022 | WP-JOB 311363-54897 | $ | 118.75 |
| 1601 | Word Processing | 61085281 | Evan Rocher | 08/08/2022 | WP-JOB 311565-54795 | $ | 237.50 |
| 1601 | Word Processing | 61085287 | Evan Rocher | 08/08/2022 | WP-JOB 311565-54044 | $ | 546.25 |
| 1601 | Word Processing | 61096572 | Alana Page | 08/23/2022 | WP-JOB 312082-54795 | $ | 213.75 |
| 1601 | Word Processing | 61136766 | Evan Rocher | 09/07/2022 | WP-JOB 312511-53956 | $ | 23.75 |
| 1601 | Word Processing | 61215397 | Chloe Nanfara | 09/30/2022 | WP-JOB 313460-54898 | $ | 308.75 |
| | | | | | **1601 Word Processing** | **$** | **4,013.75** |
| 1604 | Word Proc-Night | 61015798 | John Maccio | 06/21/2022 | WP-JOB 309981-52989 | $ | 308.75 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1604 | Word Proc-Night | 61015816 | John Maccio | 06/21/2022 | WP-JOB 309981-52989 | $ 95.00 |
| 1604 | Word Proc-Night | 61015831 | John Maccio | 06/22/2022 | WP-JOB 309981-53943 | $ 237.50 |
| 1604 | Word Proc-Night | 61015838 | John Maccio | 06/22/2022 | WP-JOB 309981-54711 | $ 166.25 |
| 1604 | Word Proc-Night | 61015846 | John Maccio | 06/22/2022 | WP-JOB 309981-54711 | $ 475.00 |
| 1604 | Word Proc-Night | 61014725 | Danielle Goldenberg | 06/29/2022 | WP-JOB 310258-55062 | $ 380.00 |
| 1604 | Word Proc-Night | 61015493 | Nicholas B. Strzeletz | 07/19/2022 | WP-JOB 310887-54711 | $ 23.75 |
| 1604 | Word Proc-Night | 61015494 | Maria Nolan | 07/19/2022 | WP-JOB 310878-53943 | $ 142.50 |
| 1604 | Word Proc-Night | 61015500 | Maria Nolan | 07/19/2022 | WP-JOB 310878-54711 | $ 356.25 |
| 1604 | Word Proc-Night | 61015507 | Maria Nolan | 07/19/2022 | WP-JOB 310878-54711 | $ 166.25 |
| 1604 | Word Proc-Night | 61070353 | Douglas Keeton | 07/26/2022 | WP-JOB 311157-54711 | $ 190.00 |
| 1604 | Word Proc-Night | 61070394 | Evan Rocher | 07/27/2022 | WP-JOB 311195-55062 | $ 142.50 |
| 1604 | Word Proc-Night | 61070448 | Maria Nolan | 07/27/2022 | WP-JOB 311240-55062 | $ 23.75 |
| 1604 | Word Proc-Night | 61085380 | Keerthika Subramanian | 08/10/2022 | WP-JOB 311644-53413 | $ 23.75 |
| 1604 | Word Proc-Night | 61087130 | Evan Rocher | 08/16/2022 | WP-JOB 311822-52534 | $ 213.75 |
| 1604 | Word Proc-Night | 61087346 | Evan Rocher | 08/20/2022 | WP-JOB 311999-72739 | $ 390.00 |
| 1604 | Word Proc-Night | 61087347 | Evan Rocher | 08/20/2022 | WP-JOB 311999-54711 | $ 390.00 |
| 1604 | Word Proc-Night | 61136797 | Alana Page | 09/08/2022 | WP-JOB 312542-55062 | $ 71.25 |
| | | | | | **1604 Word Proc-Night** | **$ 3,796.25** |
| 1605 | Word Proc-W/E | 61085274 | Evan Rocher | 08/08/2022 | WP-JOB 311565-53413 | $ 23.75 |
| 1605 | Word Proc-W/E | 61085275 | Evan Rocher | 08/08/2022 | WP-JOB 311565-72739 | $ 142.50 |
| 1605 | Word Proc-W/E | 61087348 | Evan Rocher | 08/20/2022 | WP-JOB 311999-54691 | $ 360.00 |
| 1605 | Word Proc-W/E | 61136686 | Evan Rocher | 09/05/2022 | WP-JOB 312456-55062 | $ 90.00 |
| 1605 | Word Proc-W/E | 61136688 | Evan Rocher | 09/06/2022 | WP-JOB 312457-55062 | $ 95.00 |
| | | | | | **1605 Word Proc-W/E** | **$ 711.25** |
| 1606 | Word Proc-Evening | 61015877 | Alana Page | 06/22/2022 | WP-JOB 310057-54898 | $ 95.00 |
| 1606 | Word Proc-Evening | 61015893 | Alana Page | 06/22/2022 | WP-JOB 310061-54242 | $ 95.00 |
| 1606 | Word Proc-Evening | 61015941 | John R Hotes | 06/23/2022 | WP-JOB 310117-55062 | $ 23.75 |
| 1606 | Word Proc-Evening | 61014703 | Omid Rahnama | 06/28/2022 | WP-JOB 310236-53995 | $ 237.50 |
| 1606 | Word Proc-Evening | 61014709 | Omid Rahnama | 06/28/2022 | WP-JOB 310237-53956 | $ 237.50 |
| 1606 | Word Proc-Evening | 61014718 | Danielle Goldenberg | 06/29/2022 | WP-JOB 310258-53943 | $ 213.75 |
| 1606 | Word Proc-Evening | 61014757 | Jason Zhu | 06/29/2022 | WP-JOB 310294-54242 | $ 23.75 |
| 1606 | Word Proc-Evening | 61014829 | Alana Page | 06/30/2022 | WP-JOB 310348-53995 | $ 71.25 |
| 1606 | Word Proc-Evening | 61014952 | Douglas Keeton | 07/05/2022 | WP-JOB 310436-54320 | $ 47.50 |
| 1606 | Word Proc-Evening | 61015013 | Conor McCormick | 07/06/2022 | WP-JOB 310481-53995 | $ 95.00 |
| 1606 | Word Proc-Evening | 61015197 | Alana Page | 07/11/2022 | WP-JOB 310628-53995 | $ 95.00 |
| 1606 | Word Proc-Evening | 61015337 | Sean A. Mitchell | 07/14/2022 | WP-JOB 310741-54897 | $ 95.00 |
| 1606 | Word Proc-Evening | 61015404 | Lara Luo | 07/15/2022 | WP-JOB 310799-54898 | $ 213.75 |
| 1606 | Word Proc-Evening | 61015485 | Maria Nolan | 07/18/2022 | WP-JOB 310878-53943 | $ 23.75 |
| 1606 | Word Proc-Evening | 61015558 | Tamar Holoshitz | 07/19/2022 | WP-JOB 310940-53943 | $ 23.75 |
| 1606 | Word Proc-Evening | 61070383 | Paul Paterson | 07/26/2022 | WP-JOB 311190-53956 | $ 71.25 |
| 1606 | Word Proc-Evening | 61070439 | Lara Luo | 07/27/2022 | WP-JOB 311221-53413 | $ 95.00 |
| 1606 | Word Proc-Evening | 61070498 | Maria Nolan | 07/28/2022 | WP-JOB 311268-55167 | $ 166.25 |
| 1606 | Word Proc-Evening | 61070761 | William Clareman | 08/04/2022 | WP-JOB 311496-53956 | $ 118.75 |
| 1606 | Word Proc-Evening | 61085370 | Alana Page | 08/09/2022 | WP-JOB 311636-53995 | $ 118.75 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|------------------|-------|---------------|-----------|-------------|--------|---|
| 1606 | Word Proc-Evening | 61087123 | Evan Rocher | 08/16/2022 | WP-JOB 311822-53995 | $ | 118.75 |
| 1606 | Word Proc-Evening | 61087281 | Alana Page | 08/18/2022 | WP-JOB 311947-53943 | $ | 47.50 |
| 1606 | Word Proc-Evening | 61087345 | Evan Rocher | 08/20/2022 | WP-JOB 311999-53956 | $ | 210.00 |
| 1606 | Word Proc-Evening | 61096542 | Chloe Nanfara | 08/22/2022 | WP-JOB 312061-54898 | $ | 95.00 |
| 1606 | Word Proc-Evening | 61096543 | Chloe Nanfara | 08/22/2022 | WP-JOB 312061-53956 | $ | 95.00 |
| 1606 | Word Proc-Evening | 61096641 | Alana Page | 08/24/2022 | WP-JOB 312139-54898 | $ | 213.75 |
| 1606 | Word Proc-Evening | 61127171 | Alana Page | 08/31/2022 | WP-JOB 312350-53995 | $ | 190.00 |
| 1606 | Word Proc-Evening | 61136723 | Evan Rocher | 09/06/2022 | WP-JOB 312485-52188 | $ | 71.25 |
| 1606 | Word Proc-Evening | 61136763 | Evan Rocher | 09/07/2022 | WP-JOB 312511-53956 | $ | 213.75 |
| 1606 | Word Proc-Evening | 61136765 | Alana Page | 09/07/2022 | WP-JOB 312529-54795 | $ | 23.75 |
| 1606 | Word Proc-Evening | 61136893 | Evan Rocher | 09/09/2022 | WP-JOB 312617-54898 | $ | 285.00 |
| 1606 | Word Proc-Evening | 61215383 | Chloe Nanfara | 09/30/2022 | WP-JOB 313460-54898 | $ | 308.75 |
| | | | | | **1606 Word Proc-Evening** | **$** | **4,033.75** |
| 1608 | Word Processing-Temp | 61015567 | Evan Rocher | 07/20/2022 | WP-JOB 310943-70757 | $ | 190.00 |
| | | | | | **1608 Word Processing-Temp** | **$** | **190.00** |
| 1610 | Word Processing-Temp | 61070602 | Evan Rocher | 08/02/2022 | WP-JOB 311363-70757 | $ | 213.75 |
| | | | | | **1610 Word Proc-Evening** | **$** | **213.75** |
| 1702 | Paralegal O/T | 60947725 | Jae Han | 06/15/2022 | Paralegal O/T | $ | 96.64 |
| 1702 | Paralegal O/T | 60947738 | Joseph Rwambuya | 06/15/2022 | Paralegal O/T | $ | 242.13 |
| 1702 | Paralegal O/T | 60947779 | Ashley Martinez | 06/15/2022 | Paralegal O/T | $ | 56.42 |
| 1702 | Paralegal O/T | 60947850 | Robert Borek | 06/15/2022 | Paralegal O/T | $ | 48.54 |
| 1702 | Paralegal O/T | 60947899 | Michael McGuire | 06/15/2022 | Paralegal O/T | $ | 188.87 |
| 1702 | Paralegal O/T | 60947900 | Michael McGuire | 06/16/2022 | Paralegal O/T | $ | 25.76 |
| 1702 | Paralegal O/T | 60947591 | Austin K Wilkinson | 06/17/2022 | Paralegal O/T | $ | 24.89 |
| 1702 | Paralegal O/T | 60991099 | Joseph Rwambuya | 06/28/2022 | Paralegal O/T | $ | 69.18 |
| 1702 | Paralegal O/T | 60991256 | Michael McGuire | 06/30/2022 | Paralegal O/T | $ | 85.85 |
| 1702 | Paralegal O/T | 60991257 | Michael McGuire | 07/01/2022 | Paralegal O/T | $ | 68.68 |
| 1702 | Paralegal O/T | 61018772 | Michael McGuire | 07/08/2022 | Paralegal O/T | $ | 17.17 |
| 1702 | Paralegal O/T | 61019353 | Marina Angelopoulos | 07/14/2022 | Paralegal O/T | $ | 26.88 |
| 1702 | Paralegal O/T | 61019382 | Maria Nolan | 07/14/2022 | Paralegal O/T | $ | 23.04 |
| 1702 | Paralegal O/T | 61019383 | Maria Nolan | 07/14/2022 | Paralegal O/T | $ | 38.40 |
| 1702 | Paralegal O/T | 61019493 | Priscilla Abraham | 07/15/2022 | Paralegal O/T | $ | 34.65 |
| 1702 | Paralegal O/T | 61019384 | Maria Nolan | 07/16/2022 | Paralegal O/T | $ | 42.24 |
| 1702 | Paralegal O/T | 61019385 | Maria Nolan | 07/16/2022 | Paralegal O/T | $ | 3.84 |
| 1702 | Paralegal O/T | 61019145 | Michael Johnson | 07/17/2022 | Paralegal O/T | $ | 20.84 |
| 1702 | Paralegal O/T | 61019238 | Wai Leung | 07/17/2022 | Paralegal O/T | $ | 54.12 |
| 1702 | Paralegal O/T | 61042284 | Maria Nolan | 07/18/2022 | Paralegal O/T | $ | 15.36 |
| 1702 | Paralegal O/T | 61042376 | Stacy Fiszer | 07/18/2022 | Paralegal O/T | $ | 15.11 |
| 1702 | Paralegal O/T | 61042285 | Maria Nolan | 07/19/2022 | Paralegal O/T | $ | 53.76 |
| 1702 | Paralegal O/T | 61042377 | Stacy Fiszer | 07/20/2022 | Paralegal O/T | $ | 15.11 |
| 1702 | Paralegal O/T | 61042378 | Stacy Fiszer | 07/20/2022 | Paralegal O/T | $ | 18.89 |
| 1702 | Paralegal O/T | 61042286 | Maria Nolan | 07/22/2022 | Paralegal O/T | $ | 7.68 |
| 1702 | Paralegal O/T | 61042379 | Stacy Fiszer | 07/23/2022 | Paralegal O/T | $ | 26.44 |
| 1702 | Paralegal O/T | 61061975 | Maria Nolan | 07/27/2022 | Paralegal O/T | $ | 61.44 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|------------------|-------|---------------|-----------|-------------|--------|---|
| 1702 | Paralegal O/T | 61061976 | Maria Nolan | 07/27/2022 | Paralegal O/T | $ | 61.44 |
| 1702 | Paralegal O/T | 61062078 | Stacy Fiszer | 07/27/2022 | Paralegal O/T | $ | 64.22 |
| 1702 | Paralegal O/T | 61062079 | Stacy Fiszer | 07/27/2022 | Paralegal O/T | $ | 11.33 |
| 1702 | Paralegal O/T | 61061977 | Maria Nolan | 07/28/2022 | Paralegal O/T | $ | 53.76 |
| 1702 | Paralegal O/T | 61061978 | Maria Nolan | 07/28/2022 | Paralegal O/T | $ | 38.40 |
| 1702 | Paralegal O/T | 61062080 | Stacy Fiszer | 07/28/2022 | Paralegal O/T | $ | 22.66 |
| 1702 | Paralegal O/T | 61062089 | Julia Hossain | 07/28/2022 | Paralegal O/T | $ | 11.33 |
| 1702 | Paralegal O/T | 61061979 | Maria Nolan | 07/29/2022 | Paralegal O/T | $ | 23.04 |
| 1702 | Paralegal O/T | 61062082 | Stacy Fiszer | 07/29/2022 | Paralegal O/T | $ | 22.66 |
| 1702 | Paralegal O/T | 61062090 | Julia Hossain | 07/29/2022 | Paralegal O/T | $ | 15.11 |
| 1702 | Paralegal O/T | 61062149 | Patrick Shea | 07/29/2022 | Paralegal O/T | $ | 83.10 |
| 1702 | Paralegal O/T | 61081704 | Julia Hossain | 08/03/2022 | Paralegal O/T | $ | 11.33 |
| 1702 | Paralegal O/T | 61081705 | Julia Hossain | 08/03/2022 | Paralegal O/T | $ | 37.78 |
| 1702 | Paralegal O/T | 61082208 | Julia Hossain | 08/11/2022 | Paralegal O/T | $ | 22.66 |
| 1702 | Paralegal O/T | 61082040 | Stephanie Tse | 08/12/2022 | Paralegal O/T | $ | 57.36 |
| 1702 | Paralegal O/T | 61082209 | Julia Hossain | 08/12/2022 | Paralegal O/T | $ | 3.78 |
| 1702 | Paralegal O/T | 61081998 | Jae Han | 08/13/2022 | Paralegal O/T | $ | 75.93 |
| 1702 | Paralegal O/T | 61082210 | Julia Hossain | 08/13/2022 | Paralegal O/T | $ | 60.44 |
| 1702 | Paralegal O/T | 61149898 | Julia Hossain | 08/22/2022 | Paralegal O/T | $ | 15.11 |
| 1702 | Paralegal O/T | 61149899 | Julia Hossain | 08/23/2022 | Paralegal O/T | $ | 56.66 |
| 1702 | Paralegal O/T | 61149900 | Julia Hossain | 08/25/2022 | Paralegal O/T | $ | 22.66 |
| 1702 | Paralegal O/T | 61150369 | Melanie Voss | 09/02/2022 | Paralegal O/T | $ | 15.28 |
| 1702 | Paralegal O/T | 61150375 | Candy Zhou | 09/04/2022 | Paralegal O/T | $ | 18.05 |
| 1702 | Paralegal O/T | 61150947 | Julia Hossain | 09/09/2022 | Paralegal O/T | $ | 11.33 |
| 1702 | Paralegal O/T | 61155640 | Julia Hossain | 09/12/2022 | Paralegal O/T | $ | 41.55 |
| 1702 | Paralegal O/T | 61155641 | Julia Hossain | 09/13/2022 | Paralegal O/T | $ | 18.89 |
| | | | | | **1702 Paralegal O/T** | **$** | **2,257.79** |
| 1703 | Services O/T | 61019443 | Marlven Loreno | 07/12/2022 | Services O/T | $ | 27.48 |
| 1703 | Services O/T | 61082235 | Crystal Kang | 08/13/2022 | Services O/T | $ | 75.55 |
| 1703 | Services O/T | 61149925 | Marguerite Melvin | 08/26/2022 | Services O/T | $ | 27.82 |
| 1703 | Services O/T | 61150438 | Marguerite Melvin | 09/02/2022 | Services O/T | $ | 166.90 |
| 1703 | Services O/T | 61150439 | Marguerite Melvin | 09/02/2022 | Services O/T | $ | 370.90 |
| 1703 | Services O/T | 61150963 | Marguerite Melvin | 09/06/2022 | Services O/T | $ | 111.27 |
| 1703 | Services O/T | 61150964 | Marguerite Melvin | 09/06/2022 | Services O/T | $ | 111.27 |
| 1703 | Services O/T | 61150965 | Marguerite Melvin | 09/07/2022 | Services O/T | $ | 92.72 |
| 1703 | Services O/T | 61150966 | Marguerite Melvin | 09/08/2022 | Services O/T | $ | 55.64 |
| 1703 | Services O/T | 61150967 | Marguerite Melvin | 09/08/2022 | Services O/T | $ | 55.64 |
| 1703 | Services O/T | 61155682 | Marguerite Melvin | 09/16/2022 | Services O/T | $ | 92.72 |
| 1703 | Services O/T | 61205565 | Marguerite Melvin | 09/26/2022 | Services O/T | $ | 111.27 |
| 1703 | Services O/T | 61205566 | Marguerite Melvin | 09/26/2022 | Services O/T | $ | 370.90 |
| 1703 | Services O/T | 61205568 | Marguerite Melvin | 09/28/2022 | Services O/T | $ | 278.18 |
| | | | | | **1703 Services O/T** | **$** | **1,948.26** |
| 1704 | Staff Meals | 61149657 | Justin Turnofsky | 08/22/2022 | Staff Meals | $ | 8.00 |
| 1704 | Staff Meals | 61149658 | Justin Turnofsky | 08/23/2022 | Staff Meals | $ | 8.00 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1704 | Staff Meals | 61149659 | Justin Turnofsky | 08/25/2022 | Staff Meals | $ | 8.00 |
| 1704 | Staff Meals | 61149660 | Justin Turnofsky | 08/26/2022 | Staff Meals | $ | 8.00 |
| 1704 | Staff Meals | 61205255 | Justin Turnofsky | 09/29/2022 | Staff Meals | $ | 8.00 |
| | | | | | **1704 Staff Meals** | **$** | **40.00** |
| 1801 | Reproduction Expense | 60946022 | Shafaq Hasan | 06/16/2022 | COPIES: 1728 - MACHINE 08 | $ | 172.80 |
| 1801 | Reproduction Expense | 60946023 | Daniel Kozek | 06/16/2022 | COPIES: 7 - MACHINE 04 | $ | 0.70 |
| 1801 | Reproduction Expense | 60946024 | Shafaq Hasan | 06/16/2022 | COPIES: 2849 - MACHINE 08 | $ | 284.90 |
| 1801 | Reproduction Expense | 60946073 | Maria Nolan | 06/21/2022 | COPIES: 3840 - MACHINE 08 | $ | 384.00 |
| 1801 | Reproduction Expense | 61010133 | Lara Luo | 07/20/2022 | COPIES: 22 - MACHINE 02 | $ | 2.20 |
| 1801 | Reproduction Expense | 61011955 | Robert D. Tananbaum | 07/20/2022 | COPIES: 97 - MACHINE 07 | $ | 9.70 |
| 1801 | Reproduction Expense | 61012720 | Nicholas B. Strzeletz | 07/22/2022 | COPIES: 62 - MACHINE 02 | $ | 6.20 |
| 1801 | Reproduction Expense | 61021758 | Maria Nolan | 07/25/2022 | COPIES: 4 - MACHINE 07 | $ | 0.40 |
| 1801 | Reproduction Expense | 61082954 | Evan Rocher | 08/12/2022 | COPIES: 216 - MACHINE 08 | $ | 21.60 |
| 1801 | Reproduction Expense | 61098757 | Stacy Fiszer | 08/21/2022 | COPIES: 570 - MACHINE 08 | $ | 57.00 |
| 1801 | Reproduction Expense | 61099255 | Stacy Fiszer | 08/23/2022 | COPIES: 2877 - MACHINE 07 | $ | 287.70 |
| 1801 | Reproduction Expense | 61099257 | Stacy Fiszer | 08/23/2022 | COPIES: 1114 - MACHINE 02 | $ | 111.40 |
| 1801 | Reproduction Expense | 61099258 | Stacy Fiszer | 08/23/2022 | COPIES: 1068 - MACHINE 07 | $ | 106.80 |
| 1801 | Reproduction Expense | 61100403 | Maria Nolan | 08/25/2022 | COPIES: 91 - MACHINE 02 | $ | 9.10 |
| 1801 | Reproduction Expense | 61102007 | Lara Luo | 08/26/2022 | COPIES: 93 - MACHINE 08 | $ | 9.30 |
| 1801 | Reproduction Expense | 61102008 | Lara Luo | 08/26/2022 | COPIES: 3 - MACHINE 08 | $ | 0.30 |
| 1801 | Reproduction Expense | 61130788 | Lara Luo | 09/05/2022 | COPIES: 6 - MACHINE 08 | $ | 0.60 |
| 1801 | Reproduction Expense | 61134260 | Evan Rocher | 09/08/2022 | COPIES: 63 - MACHINE 08 | $ | 6.30 |
| 1801 | Reproduction Expense | 61198962 | Lara Luo | 09/13/2022 | COPIES: 101 - MACHINE 08 | $ | 10.10 |
| 1801 | Reproduction Expense | 61198964 | Julia Hossain | 09/13/2022 | COPIES: 315 - MACHINE 08 | $ | 31.50 |
| 1801 | Reproduction Expense | 61198966 | Alana Page | 09/13/2022 | COPIES: 9 - MACHINE 02 | $ | 0.90 |
| 1801 | Reproduction Expense | 61198969 | Maria Nolan | 09/13/2022 | COPIES: 1388 - MACHINE 02 | $ | 138.80 |
| 1801 | Reproduction Expense | 61198973 | Lara Luo | 09/13/2022 | COPIES: 50 - MACHINE 08 | $ | 5.00 |
| 1801 | Reproduction Expense | 61198979 | Lara Luo | 09/13/2022 | COPIES: 6 - MACHINE 08 | $ | 0.60 |
| 1801 | Reproduction Expense | 61142834 | Evan Rocher | 09/15/2022 | COPIES: 36 - MACHINE 08 | $ | 3.60 |
| 1801 | Reproduction Expense | 61156275 | Evan Rocher | 09/22/2022 | COPIES: 25 - MACHINE 08 | $ | 2.50 |
| | | | | | **1801 Reproduction Expense** | **$** | **1,664.00** |
| 1803 | Color Copies | 60994435 | Danielle Goldenberg | 07/01/2022 | COLOR: 7 | $ | 0.70 |
| | | | | | **1803 Color Copies** | **$** | **0.70** |
| 1805 | Color Copies | 60935161 | Susan Farrell | 06/15/2022 | COLOR: 17 | $ | 1.70 |
| 1805 | Color Copies | 60935165 | Susan Farrell | 06/15/2022 | COLOR: 25 | $ | 2.50 |
| 1805 | Color Copies | 60935168 | Philip Reissman | 06/15/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60935175 | Susan Farrell | 06/15/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60935176 | Susan Farrell | 06/15/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60935180 | Susan Farrell | 06/15/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60935182 | Susan Farrell | 06/15/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 60935193 | Susan Farrell | 06/15/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 60935245 | Susan Farrell | 06/15/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 60935454 | Susan Farrell | 06/15/2022 | COLOR: 16 | $ | 1.60 |
| 1805 | Color Copies | 60935457 | Susan Farrell | 06/15/2022 | COLOR: 15 | $ | 1.50 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 60935459 | Susan Farrell | 06/15/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 60935460 | Susan Farrell | 06/15/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60935461 | Susan Farrell | 06/15/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60941464 | Jean McLoughlin | 06/16/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60941467 | Jean McLoughlin | 06/16/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 60941469 | Jean McLoughlin | 06/16/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 60941470 | Jean McLoughlin | 06/16/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 60941472 | Jean McLoughlin | 06/16/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60941474 | Jean McLoughlin | 06/16/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 60941475 | Jean McLoughlin | 06/16/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60941477 | Jean McLoughlin | 06/16/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60941479 | Jean McLoughlin | 06/16/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 60941482 | Joseph Rwambuya | 06/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60941483 | Joseph Rwambuya | 06/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60941484 | Joseph Rwambuya | 06/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60941485 | Joseph Rwambuya | 06/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60941487 | Joseph Rwambuya | 06/16/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60941489 | Joseph Rwambuya | 06/16/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60941524 | Susan Farrell | 06/16/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 60941781 | Susan Farrell | 06/16/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60941804 | Jean McLoughlin | 06/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60941806 | Jean McLoughlin | 06/16/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 60941807 | Jean McLoughlin | 06/16/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 60941808 | Jean McLoughlin | 06/16/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60941809 | Jean McLoughlin | 06/16/2022 | COLOR: 56 | $ 5.60 |
| 1805 | Color Copies | 60941810 | Jean McLoughlin | 06/16/2022 | COLOR: 56 | $ 5.60 |
| 1805 | Color Copies | 60941811 | Jean McLoughlin | 06/16/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 60941814 | Joseph Rwambuya | 06/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60941815 | Joseph Rwambuya | 06/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60941817 | Joseph Rwambuya | 06/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60941818 | Joseph Rwambuya | 06/16/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60941844 | Jean McLoughlin | 06/16/2022 | COLOR: 23 | $ 2.30 |
| 1805 | Color Copies | 60942107 | Evan Rocher | 06/16/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60942128 | Susan Farrell | 06/16/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60946025 | Shafaq Hasan | 06/16/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60946028 | Daniel Kozek | 06/16/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60946030 | Daniel Kozek | 06/16/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 60946031 | Daniel Kozek | 06/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60946033 | Daniel Kozek | 06/16/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60946038 | Daniel Kozek | 06/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60946041 | Daniel Kozek | 06/16/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60946044 | Daniel Kozek | 06/16/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60946047 | Shafaq Hasan | 06/16/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 60946049 | Daniel Kozek | 06/16/2022 | COLOR: 12 | $ 1.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1805 | Color Copies | 60946051 | Daniel Kozek | 06/16/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60946054 | Daniel Kozek | 06/16/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60946055 | Daniel Kozek | 06/16/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60946057 | Daniel Kozek | 06/16/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60946059 | Daniel Kozek | 06/16/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60946063 | Daniel Kozek | 06/16/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 60946067 | Shafaq Hasan | 06/16/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 60946069 | Shafaq Hasan | 06/16/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60946070 | Shafaq Hasan | 06/16/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60946072 | Daniel Kozek | 06/16/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60942267 | Jean McLoughlin | 06/17/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60942602 | Jessica Stewart | 06/17/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60942645 | Jessica Stewart | 06/17/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60942651 | Jean McLoughlin | 06/17/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60942652 | Jean McLoughlin | 06/17/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60942982 | Jessica Stewart | 06/17/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60943022 | Evan Rocher | 06/18/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60943023 | Evan Rocher | 06/18/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60943052 | Evan Rocher | 06/18/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60943053 | Evan Rocher | 06/18/2022 | COLOR: 104 | $ | 10.40 |
| 1805 | Color Copies | 60943054 | Evan Rocher | 06/18/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60943115 | Jean McLoughlin | 06/20/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60943116 | Jean McLoughlin | 06/20/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60943343 | Evan Rocher | 06/20/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60943344 | Evan Rocher | 06/20/2022 | COLOR: 72 | $ | 7.20 |
| 1805 | Color Copies | 60943703 | Evan Rocher | 06/20/2022 | COLOR: 18 | $ | 1.80 |
| 1805 | Color Copies | 60943704 | Evan Rocher | 06/20/2022 | COLOR: 9 | $ | 0.90 |
| 1805 | Color Copies | 60943705 | Evan Rocher | 06/20/2022 | COLOR: 54 | $ | 5.40 |
| 1805 | Color Copies | 60943706 | Evan Rocher | 06/20/2022 | COLOR: 12 | $ | 1.20 |
| 1805 | Color Copies | 60943393 | Susan Farrell | 06/21/2022 | COLOR: 18 | $ | 1.80 |
| 1805 | Color Copies | 60943394 | Susan Farrell | 06/21/2022 | COLOR: 18 | $ | 1.80 |
| 1805 | Color Copies | 60943424 | Susan Farrell | 06/21/2022 | COLOR: 9 | $ | 0.90 |
| 1805 | Color Copies | 60943581 | Susan Farrell | 06/21/2022 | COLOR: 21 | $ | 2.10 |
| 1805 | Color Copies | 60943749 | Susan Farrell | 06/21/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60943751 | Susan Farrell | 06/21/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60943752 | Susan Farrell | 06/21/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 60943772 | Susan Farrell | 06/21/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60944182 | Susan Farrell | 06/21/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60944246 | Susan Farrell | 06/21/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 60944247 | Susan Farrell | 06/21/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 60946075 | Shafaq Hasan | 06/21/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60946077 | Shafaq Hasan | 06/21/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60946078 | Shafaq Hasan | 06/21/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60944778 | Susan Farrell | 06/22/2022 | COLOR: 1 | $ | 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1805 | Color Copies | 60944779 | Susan Farrell | 06/22/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60944780 | Susan Farrell | 06/22/2022 | COLOR: 25 | $ | 2.50 |
| 1805 | Color Copies | 60945206 | Susan Farrell | 06/22/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60945207 | Susan Farrell | 06/22/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60946080 | Shafaq Hasan | 06/22/2022 | COLOR: 23 | $ | 2.30 |
| 1805 | Color Copies | 60946081 | Molly E Henneberry | 06/22/2022 | COLOR: 351 | $ | 35.10 |
| 1805 | Color Copies | 60948729 | Susan Farrell | 06/23/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60949051 | Susan Farrell | 06/23/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60949052 | Susan Farrell | 06/23/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60949054 | Susan Farrell | 06/23/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60949055 | Susan Farrell | 06/23/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60949448 | Jean McLoughlin | 06/23/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60949449 | Jean McLoughlin | 06/23/2022 | COLOR: 9 | $ | 0.90 |
| 1805 | Color Copies | 60949450 | Jean McLoughlin | 06/23/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 60949452 | Jean McLoughlin | 06/23/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 60949454 | Jean McLoughlin | 06/23/2022 | COLOR: 16 | $ | 1.60 |
| 1805 | Color Copies | 60949658 | Jean McLoughlin | 06/23/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60949660 | Jean McLoughlin | 06/23/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 60949662 | Jean McLoughlin | 06/23/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 60949463 | Jean McLoughlin | 06/24/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60949465 | Jean McLoughlin | 06/24/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60949728 | Jean McLoughlin | 06/24/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60949730 | Evan Rocher | 06/24/2022 | COLOR: 40 | $ | 4.00 |
| 1805 | Color Copies | 60949731 | Evan Rocher | 06/24/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60962265 | Alana Page | 06/28/2022 | COLOR: 150 | $ | 15.00 |
| 1805 | Color Copies | 60962457 | Susan Farrell | 06/28/2022 | COLOR: 18 | $ | 1.80 |
| 1805 | Color Copies | 60962458 | Susan Farrell | 06/28/2022 | COLOR: 11 | $ | 1.10 |
| 1805 | Color Copies | 60962477 | Susan Farrell | 06/28/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60962808 | Susan Farrell | 06/28/2022 | COLOR: 14 | $ | 1.40 |
| 1805 | Color Copies | 60962810 | Susan Farrell | 06/28/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 60962831 | Susan Farrell | 06/28/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60962998 | Susan Farrell | 06/29/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60962999 | Susan Farrell | 06/29/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 60963001 | Susan Farrell | 06/29/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60963002 | Susan Farrell | 06/29/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 60963402 | Susan Farrell | 06/29/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 60963404 | Susan Farrell | 06/29/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60963407 | Susan Farrell | 06/29/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60963524 | Susan Farrell | 06/29/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60963525 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963526 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963527 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963529 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963530 | Susan Farrell | 06/29/2022 | COLOR: 22 | $ | 2.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1805 | Color Copies | 60963531 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963532 | Susan Farrell | 06/29/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60963534 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963535 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963537 | Susan Farrell | 06/29/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60963538 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963539 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963541 | Susan Farrell | 06/29/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60963543 | Susan Farrell | 06/29/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60963545 | Susan Farrell | 06/29/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 60963546 | Susan Farrell | 06/29/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 60963548 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963550 | Susan Farrell | 06/29/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60963551 | Susan Farrell | 06/29/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60963552 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963554 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963555 | Susan Farrell | 06/29/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 60963557 | Susan Farrell | 06/29/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60963560 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60963562 | Susan Farrell | 06/29/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60963563 | Susan Farrell | 06/29/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60963564 | Susan Farrell | 06/29/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60963566 | Susan Farrell | 06/29/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 60963567 | Susan Farrell | 06/29/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60963568 | Susan Farrell | 06/29/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 60963569 | Susan Farrell | 06/29/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60963570 | Susan Farrell | 06/29/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60964005 | Susan Farrell | 06/29/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60964009 | Susan Farrell | 06/29/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 60964010 | Susan Farrell | 06/29/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 60964088 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964089 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964091 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964094 | Susan Farrell | 06/29/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 60964096 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964097 | Susan Farrell | 06/29/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60964099 | Susan Farrell | 06/29/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60964101 | Susan Farrell | 06/29/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60964103 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964104 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964106 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964107 | Susan Farrell | 06/29/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 60964109 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964110 | Susan Farrell | 06/29/2022 | COLOR: 4 | $ | 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1805 | Color Copies | 60964112 | Susan Farrell | 06/29/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 60964114 | Susan Farrell | 06/29/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60964115 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964117 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964119 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964121 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964122 | Susan Farrell | 06/29/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60964124 | Susan Farrell | 06/29/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60964126 | Susan Farrell | 06/29/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 60994017 | Susan Farrell | 06/30/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 60994178 | Susan Farrell | 06/30/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60994614 | Danielle Goldenberg | 07/01/2022 | COLOR: 24 | $ | 2.40 |
| 1805 | Color Copies | 60994616 | Danielle Goldenberg | 07/01/2022 | COLOR: 12 | $ | 1.20 |
| 1805 | Color Copies | 60994618 | Danielle Goldenberg | 07/01/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60995225 | Alana Page | 07/05/2022 | COLOR: 25 | $ | 2.50 |
| 1805 | Color Copies | 60995536 | Alana Page | 07/05/2022 | COLOR: 125 | $ | 12.50 |
| 1805 | Color Copies | 60996408 | Julia Hossain | 07/07/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60996631 | Julia Hossain | 07/07/2022 | COLOR: 20 | $ | 2.00 |
| 1805 | Color Copies | 60996633 | Julia Hossain | 07/07/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 60996635 | Julia Hossain | 07/07/2022 | COLOR: 11 | $ | 1.10 |
| 1805 | Color Copies | 60996637 | Julia Hossain | 07/07/2022 | COLOR: 9 | $ | 0.90 |
| 1805 | Color Copies | 60996718 | Julia Hossain | 07/07/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60996720 | Julia Hossain | 07/07/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 60996722 | Julia Hossain | 07/07/2022 | COLOR: 21 | $ | 2.10 |
| 1805 | Color Copies | 60996724 | Julia Hossain | 07/07/2022 | COLOR: 16 | $ | 1.60 |
| 1805 | Color Copies | 60996726 | Julia Hossain | 07/07/2022 | COLOR: 160 | $ | 16.00 |
| 1805 | Color Copies | 60996728 | Julia Hossain | 07/07/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 60996730 | Julia Hossain | 07/07/2022 | COLOR: 9 | $ | 0.90 |
| 1805 | Color Copies | 60996732 | Julia Hossain | 07/07/2022 | COLOR: 27 | $ | 2.70 |
| 1805 | Color Copies | 60996734 | Julia Hossain | 07/07/2022 | COLOR: 12 | $ | 1.20 |
| 1805 | Color Copies | 60996938 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60996941 | Maria Nolan | 07/08/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60996943 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 60996946 | Maria Nolan | 07/08/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60996947 | Maria Nolan | 07/08/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 60997174 | Maria Nolan | 07/08/2022 | COLOR: 126 | $ | 12.60 |
| 1805 | Color Copies | 60997179 | Maria Nolan | 07/08/2022 | COLOR: 9 | $ | 0.90 |
| 1805 | Color Copies | 60997181 | Maria Nolan | 07/08/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 60997183 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 60997185 | Maria Nolan | 07/08/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 60997187 | Maria Nolan | 07/08/2022 | COLOR: 15 | $ | 1.50 |
| 1805 | Color Copies | 60997189 | Maria Nolan | 07/08/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60997191 | Maria Nolan | 07/08/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 60997193 | Maria Nolan | 07/08/2022 | COLOR: 81 | $ | 8.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 60997195 | Maria Nolan | 07/08/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 60997196 | Maria Nolan | 07/08/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 60997198 | Maria Nolan | 07/08/2022 | COLOR: 150 | $ 15.00 |
| 1805 | Color Copies | 60997199 | Maria Nolan | 07/08/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 60997200 | Maria Nolan | 07/08/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 60997201 | Maria Nolan | 07/08/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 60997202 | Maria Nolan | 07/08/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 60997204 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60997206 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60997207 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60997208 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60997210 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60997212 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60997213 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60997214 | Maria Nolan | 07/08/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60997215 | Maria Nolan | 07/08/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 60997217 | Maria Nolan | 07/08/2022 | COLOR: 28 | $ 2.80 |
| 1805 | Color Copies | 60997218 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60997220 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60997222 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60997224 | Maria Nolan | 07/08/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 60997225 | Maria Nolan | 07/08/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 60997227 | Maria Nolan | 07/08/2022 | COLOR: 62 | $ 6.20 |
| 1805 | Color Copies | 60997229 | Maria Nolan | 07/08/2022 | COLOR: 247 | $ 24.70 |
| 1805 | Color Copies | 60997230 | Maria Nolan | 07/08/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60997232 | Maria Nolan | 07/08/2022 | COLOR: 78 | $ 7.80 |
| 1805 | Color Copies | 60997234 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60997236 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60997238 | Maria Nolan | 07/08/2022 | COLOR: 21 | $ 2.10 |
| 1805 | Color Copies | 60997239 | Maria Nolan | 07/08/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60997240 | Maria Nolan | 07/08/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 60997241 | Maria Nolan | 07/08/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 60997242 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60997243 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60997246 | Maria Nolan | 07/08/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 60997247 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60997249 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60997251 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60997256 | Maria Nolan | 07/08/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 60997645 | Rebecca B. Lyne | 07/08/2022 | COLOR: 30 | $ 3.00 |
| 1805 | Color Copies | 60997648 | Rebecca B. Lyne | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60997650 | Rebecca B. Lyne | 07/08/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 60997652 | Rebecca B. Lyne | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60997654 | Rebecca B. Lyne | 07/08/2022 | COLOR: 2 | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 60998147 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998151 | Maria Nolan | 07/08/2022 | COLOR: 22 | $ 2.20 |
| 1805 | Color Copies | 60998154 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998156 | Maria Nolan | 07/08/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 60998159 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998161 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998163 | Maria Nolan | 07/08/2022 | COLOR: 20 | $ 2.00 |
| 1805 | Color Copies | 60998166 | Maria Nolan | 07/08/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 60998169 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998171 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998173 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998176 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998178 | Maria Nolan | 07/08/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60998181 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998183 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998186 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998188 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998190 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998192 | Maria Nolan | 07/08/2022 | COLOR: 14 | $ 1.40 |
| 1805 | Color Copies | 60998194 | Maria Nolan | 07/08/2022 | COLOR: 21 | $ 2.10 |
| 1805 | Color Copies | 60998196 | Maria Nolan | 07/08/2022 | COLOR: 37 | $ 3.70 |
| 1805 | Color Copies | 60998198 | Maria Nolan | 07/08/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 60998200 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998202 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998205 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998206 | Maria Nolan | 07/08/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 60998207 | Maria Nolan | 07/08/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 60998209 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998211 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998212 | Maria Nolan | 07/08/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 60998214 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998215 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998217 | Maria Nolan | 07/08/2022 | COLOR: 21 | $ 2.10 |
| 1805 | Color Copies | 60998219 | Maria Nolan | 07/08/2022 | COLOR: 232 | $ 23.20 |
| 1805 | Color Copies | 60998221 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998223 | Maria Nolan | 07/08/2022 | COLOR: 44 | $ 4.40 |
| 1805 | Color Copies | 60998225 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998226 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998227 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998228 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998229 | Maria Nolan | 07/08/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 60998231 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998233 | Maria Nolan | 07/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 60998234 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 60998235 | Maria Nolan | 07/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 60998236 | Maria Nolan | 07/08/2022 | COLOR: 22 | $ 2.20 |
| 1805 | Color Copies | 60998242 | Maria Nolan | 07/08/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 60998498 | Rebecca B. Lyne | 07/08/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 60998500 | Rebecca B. Lyne | 07/08/2022 | COLOR: 32 | $ 3.20 |
| 1805 | Color Copies | 60998502 | Rebecca B. Lyne | 07/08/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 60998504 | Rebecca B. Lyne | 07/08/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61009063 | Stacy Fiszer | 07/18/2022 | COLOR: 14 | $ 1.40 |
| 1805 | Color Copies | 61009080 | Stacy Fiszer | 07/18/2022 | COLOR: 53 | $ 5.30 |
| 1805 | Color Copies | 61009082 | Stacy Fiszer | 07/18/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 61009084 | Stacy Fiszer | 07/18/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61009086 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009087 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009088 | Stacy Fiszer | 07/18/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61009089 | Stacy Fiszer | 07/18/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61009091 | Stacy Fiszer | 07/18/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61009093 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009094 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009095 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009097 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009102 | Stacy Fiszer | 07/18/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61009105 | Stacy Fiszer | 07/18/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61009106 | Stacy Fiszer | 07/18/2022 | COLOR: 19 | $ 1.90 |
| 1805 | Color Copies | 61009107 | Stacy Fiszer | 07/18/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61009109 | Stacy Fiszer | 07/18/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61009110 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009111 | Stacy Fiszer | 07/18/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61009113 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009115 | Stacy Fiszer | 07/18/2022 | COLOR: 28 | $ 2.80 |
| 1805 | Color Copies | 61009117 | Stacy Fiszer | 07/18/2022 | COLOR: 47 | $ 4.70 |
| 1805 | Color Copies | 61009119 | Stacy Fiszer | 07/18/2022 | COLOR: 32 | $ 3.20 |
| 1805 | Color Copies | 61009122 | Stacy Fiszer | 07/18/2022 | COLOR: 47 | $ 4.70 |
| 1805 | Color Copies | 61009124 | Stacy Fiszer | 07/18/2022 | COLOR: 32 | $ 3.20 |
| 1805 | Color Copies | 61009132 | Stacy Fiszer | 07/18/2022 | COLOR: 28 | $ 2.80 |
| 1805 | Color Copies | 61009134 | Stacy Fiszer | 07/18/2022 | COLOR: 120 | $ 12.00 |
| 1805 | Color Copies | 61009136 | Stacy Fiszer | 07/18/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61009137 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009138 | Stacy Fiszer | 07/18/2022 | COLOR: 26 | $ 2.60 |
| 1805 | Color Copies | 61009140 | Stacy Fiszer | 07/18/2022 | COLOR: 53 | $ 5.30 |
| 1805 | Color Copies | 61009142 | Stacy Fiszer | 07/18/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61009144 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009145 | Stacy Fiszer | 07/18/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61009146 | Stacy Fiszer | 07/18/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61009148 | Stacy Fiszer | 07/18/2022 | COLOR: 4 | $ 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61009150 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009151 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009152 | Stacy Fiszer | 07/18/2022 | COLOR: 27 | $ 2.70 |
| 1805 | Color Copies | 61009154 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009156 | Stacy Fiszer | 07/18/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61009160 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009163 | Stacy Fiszer | 07/18/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61009164 | Stacy Fiszer | 07/18/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61009167 | Stacy Fiszer | 07/18/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61009168 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009169 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009175 | Stacy Fiszer | 07/18/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61009177 | Stacy Fiszer | 07/18/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61009179 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009181 | Stacy Fiszer | 07/18/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61009184 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009375 | Stacy Fiszer | 07/18/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61009376 | Stacy Fiszer | 07/18/2022 | COLOR: 26 | $ 2.60 |
| 1805 | Color Copies | 61009378 | Stacy Fiszer | 07/18/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61009381 | Stacy Fiszer | 07/18/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61009382 | Stacy Fiszer | 07/18/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61009383 | Stacy Fiszer | 07/18/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61009385 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009387 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009388 | Stacy Fiszer | 07/18/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61009389 | Stacy Fiszer | 07/18/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61009390 | Stacy Fiszer | 07/18/2022 | COLOR: 27 | $ 2.70 |
| 1805 | Color Copies | 61009391 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009392 | Stacy Fiszer | 07/18/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61009394 | Stacy Fiszer | 07/18/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61009395 | Stacy Fiszer | 07/18/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61009397 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009400 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009401 | Stacy Fiszer | 07/18/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61009403 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61009404 | Stacy Fiszer | 07/18/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61009407 | Stacy Fiszer | 07/18/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61009408 | Stacy Fiszer | 07/18/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61009409 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009410 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009412 | Stacy Fiszer | 07/18/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61009413 | Stacy Fiszer | 07/18/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61009416 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61009419 | Stacy Fiszer | 07/18/2022 | COLOR: 120 | $ 12.00 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|------------------|-------|---------------|-----------|-------------|--------|--|
| 1805 | Color Copies | 61009423 | Stacy Fiszer | 07/18/2022 | COLOR: 28 | $ | 2.80 |
| 1805 | Color Copies | 61009425 | Stacy Fiszer | 07/18/2022 | COLOR: 120 | $ | 12.00 |
| 1805 | Color Copies | 61009434 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61009437 | Stacy Fiszer | 07/18/2022 | COLOR: 47 | $ | 4.70 |
| 1805 | Color Copies | 61009439 | Stacy Fiszer | 07/18/2022 | COLOR: 32 | $ | 3.20 |
| 1805 | Color Copies | 61009440 | Stacy Fiszer | 07/18/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61009441 | Stacy Fiszer | 07/18/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 61009443 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009444 | Stacy Fiszer | 07/18/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61009445 | Stacy Fiszer | 07/18/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 61009447 | Stacy Fiszer | 07/18/2022 | COLOR: 11 | $ | 1.10 |
| 1805 | Color Copies | 61009449 | Stacy Fiszer | 07/18/2022 | COLOR: 17 | $ | 1.70 |
| 1805 | Color Copies | 61009452 | Stacy Fiszer | 07/18/2022 | COLOR: 13 | $ | 1.30 |
| 1805 | Color Copies | 61009453 | Stacy Fiszer | 07/18/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 61009454 | Stacy Fiszer | 07/18/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61009456 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009457 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009459 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61009460 | Stacy Fiszer | 07/18/2022 | COLOR: 15 | $ | 1.50 |
| 1805 | Color Copies | 61009461 | Stacy Fiszer | 07/18/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 61009462 | Stacy Fiszer | 07/18/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61009463 | Stacy Fiszer | 07/18/2022 | COLOR: 13 | $ | 1.30 |
| 1805 | Color Copies | 61009465 | Stacy Fiszer | 07/18/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61009466 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009468 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009471 | Stacy Fiszer | 07/18/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 61009473 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009474 | Stacy Fiszer | 07/18/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61009476 | Stacy Fiszer | 07/18/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61009477 | Stacy Fiszer | 07/18/2022 | COLOR: 19 | $ | 1.90 |
| 1805 | Color Copies | 61009478 | Stacy Fiszer | 07/18/2022 | COLOR: 15 | $ | 1.50 |
| 1805 | Color Copies | 61009480 | Stacy Fiszer | 07/18/2022 | COLOR: 31 | $ | 3.10 |
| 1805 | Color Copies | 61009482 | Stacy Fiszer | 07/18/2022 | COLOR: 72 | $ | 7.20 |
| 1805 | Color Copies | 61009483 | Stacy Fiszer | 07/18/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 61009488 | Stacy Fiszer | 07/18/2022 | COLOR: 15 | $ | 1.50 |
| 1805 | Color Copies | 61009490 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009492 | Stacy Fiszer | 07/18/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009693 | Robert Britton | 07/18/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009912 | Robert Britton | 07/18/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 61009714 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61009715 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009716 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009717 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61009723 | Maria Nolan | 07/19/2022 | COLOR: 4 | $ | 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|------------------|-------|---------------|-----------|-------------|--------|------|
| 1805 | Color Copies | 61009724 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61009725 | Maria Nolan | 07/19/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61009729 | Maria Nolan | 07/19/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61009730 | Maria Nolan | 07/19/2022 | COLOR: 11 | $ | 1.10 |
| 1805 | Color Copies | 61009731 | Maria Nolan | 07/19/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61009732 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61009733 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61009734 | Maria Nolan | 07/19/2022 | COLOR: 13 | $ | 1.30 |
| 1805 | Color Copies | 61009735 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61009736 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009737 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009738 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009739 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61009740 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009741 | Maria Nolan | 07/19/2022 | COLOR: 30 | $ | 3.00 |
| 1805 | Color Copies | 61009743 | Maria Nolan | 07/19/2022 | COLOR: 27 | $ | 2.70 |
| 1805 | Color Copies | 61009744 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009745 | Maria Nolan | 07/19/2022 | COLOR: 11 | $ | 1.10 |
| 1805 | Color Copies | 61009747 | Maria Nolan | 07/19/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61009748 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009749 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61009750 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009751 | Maria Nolan | 07/19/2022 | COLOR: 20 | $ | 2.00 |
| 1805 | Color Copies | 61009752 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009753 | Maria Nolan | 07/19/2022 | COLOR: 15 | $ | 1.50 |
| 1805 | Color Copies | 61009754 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009755 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009756 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009757 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009758 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61009759 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009760 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61009762 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61009763 | Maria Nolan | 07/19/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 61009764 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009765 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009766 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009779 | Stacy Fiszer | 07/19/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61009929 | Maria Nolan | 07/19/2022 | COLOR: 12 | $ | 1.20 |
| 1805 | Color Copies | 61009931 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61009932 | Maria Nolan | 07/19/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61009933 | Maria Nolan | 07/19/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61009934 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61009935 | Maria Nolan | 07/19/2022 | COLOR: 15 | $ | 1.50 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61009936 | Maria Nolan | 07/19/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61009937 | Maria Nolan | 07/19/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61009938 | Maria Nolan | 07/19/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61009939 | Maria Nolan | 07/19/2022 | COLOR: 24 | $    2.40 |
| 1805 | Color Copies | 61009940 | Maria Nolan | 07/19/2022 | COLOR: 27 | $    2.70 |
| 1805 | Color Copies | 61009941 | Maria Nolan | 07/19/2022 | COLOR: 5 | $    0.50 |
| 1805 | Color Copies | 61009942 | Maria Nolan | 07/19/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61009943 | Maria Nolan | 07/19/2022 | COLOR: 15 | $    1.50 |
| 1805 | Color Copies | 61009944 | Maria Nolan | 07/19/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61009945 | Maria Nolan | 07/19/2022 | COLOR: 24 | $    2.40 |
| 1805 | Color Copies | 61009946 | Maria Nolan | 07/19/2022 | COLOR: 28 | $    2.80 |
| 1805 | Color Copies | 61009947 | Maria Nolan | 07/19/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61009948 | Maria Nolan | 07/19/2022 | COLOR: 24 | $    2.40 |
| 1805 | Color Copies | 61009951 | Maria Nolan | 07/19/2022 | COLOR: 8 | $    0.80 |
| 1805 | Color Copies | 61009952 | Maria Nolan | 07/19/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61009955 | Maria Nolan | 07/19/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61009956 | Maria Nolan | 07/19/2022 | COLOR: 6 | $    0.60 |
| 1805 | Color Copies | 61009957 | Maria Nolan | 07/19/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61009958 | Maria Nolan | 07/19/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61009959 | Maria Nolan | 07/19/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61009960 | Maria Nolan | 07/19/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61009961 | Maria Nolan | 07/19/2022 | COLOR: 19 | $    1.90 |
| 1805 | Color Copies | 61009962 | Maria Nolan | 07/19/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61009963 | Maria Nolan | 07/19/2022 | COLOR: 6 | $    0.60 |
| 1805 | Color Copies | 61009964 | Maria Nolan | 07/19/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61009965 | Maria Nolan | 07/19/2022 | COLOR: 16 | $    1.60 |
| 1805 | Color Copies | 61009966 | Maria Nolan | 07/19/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61009968 | Maria Nolan | 07/19/2022 | COLOR: 10 | $    1.00 |
| 1805 | Color Copies | 61009970 | Maria Nolan | 07/19/2022 | COLOR: 10 | $    1.00 |
| 1805 | Color Copies | 61009971 | Maria Nolan | 07/19/2022 | COLOR: 6 | $    0.60 |
| 1805 | Color Copies | 61009972 | Maria Nolan | 07/19/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61009973 | Maria Nolan | 07/19/2022 | COLOR: 21 | $    2.10 |
| 1805 | Color Copies | 61009974 | Maria Nolan | 07/19/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61009975 | Maria Nolan | 07/19/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61010097 | Maria Nolan | 07/19/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61010445 | Maria Nolan | 07/19/2022 | COLOR: 6 | $    0.60 |
| 1805 | Color Copies | 61010446 | Maria Nolan | 07/19/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61010447 | Maria Nolan | 07/19/2022 | COLOR: 13 | $    1.30 |
| 1805 | Color Copies | 61010448 | Maria Nolan | 07/19/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61010451 | Maria Nolan | 07/19/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61010453 | Maria Nolan | 07/19/2022 | COLOR: 8 | $    0.80 |
| 1805 | Color Copies | 61010455 | Maria Nolan | 07/19/2022 | COLOR: 15 | $    1.50 |
| 1805 | Color Copies | 61010471 | Maria Nolan | 07/19/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61010472 | Maria Nolan | 07/19/2022 | COLOR: 1 | $    0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61010473 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010474 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010475 | Maria Nolan | 07/19/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61010476 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010477 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010478 | Maria Nolan | 07/19/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61010479 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010480 | Maria Nolan | 07/19/2022 | COLOR: 20 | $ 2.00 |
| 1805 | Color Copies | 61010481 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010482 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010483 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010484 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010485 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010488 | Maria Nolan | 07/19/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61010489 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010490 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010491 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010493 | Maria Nolan | 07/19/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61010495 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010496 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010497 | Maria Nolan | 07/19/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61010499 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010501 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010503 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010505 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010506 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010507 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010508 | Maria Nolan | 07/19/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61010510 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010511 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010513 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010514 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010515 | Maria Nolan | 07/19/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61010517 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010518 | Maria Nolan | 07/19/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61010520 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010740 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010741 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010742 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010743 | Maria Nolan | 07/19/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61010745 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010747 | Maria Nolan | 07/19/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61010749 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010750 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61010752 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010753 | Maria Nolan | 07/19/2022 | COLOR: 19 | $ 1.90 |
| 1805 | Color Copies | 61010766 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010767 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010768 | Maria Nolan | 07/19/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61010769 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010770 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010771 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010772 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010773 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010774 | Maria Nolan | 07/19/2022 | COLOR: 19 | $ 1.90 |
| 1805 | Color Copies | 61010775 | Maria Nolan | 07/19/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61010777 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010779 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010780 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010781 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010782 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010783 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010784 | Maria Nolan | 07/19/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61010785 | Maria Nolan | 07/19/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61010786 | Maria Nolan | 07/19/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61010787 | Maria Nolan | 07/19/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61010790 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010792 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010794 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010795 | Maria Nolan | 07/19/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61010796 | Maria Nolan | 07/19/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61010798 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010799 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010801 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010803 | Maria Nolan | 07/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010804 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010805 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010806 | Maria Nolan | 07/19/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010808 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010809 | Maria Nolan | 07/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010300 | Robert Britton | 07/20/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61010334 | Lara Luo | 07/20/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61010336 | Lara Luo | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010340 | Lara Luo | 07/20/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61010342 | Lara Luo | 07/20/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61010395 | Robert Britton | 07/20/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010397 | Robert Britton | 07/20/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010399 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61010401 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010403 | Robert Britton | 07/20/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61010405 | Robert Britton | 07/20/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010407 | Robert Britton | 07/20/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010408 | Robert Britton | 07/20/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010411 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010412 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010414 | Robert Britton | 07/20/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010416 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010418 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010420 | Robert Britton | 07/20/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010421 | Robert Britton | 07/20/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010422 | Robert Britton | 07/20/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010423 | Robert Britton | 07/20/2022 | COLOR: 20 | $ 2.00 |
| 1805 | Color Copies | 61010424 | Robert Britton | 07/20/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61010425 | Robert Britton | 07/20/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61010426 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010427 | Robert Britton | 07/20/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61010428 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010429 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010430 | Robert Britton | 07/20/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010431 | Robert Britton | 07/20/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61010432 | Robert Britton | 07/20/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61010433 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010434 | Robert Britton | 07/20/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61010435 | Robert Britton | 07/20/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61010436 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010437 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010438 | Robert Britton | 07/20/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61010440 | Robert Britton | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010551 | Lara Luo | 07/20/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61010623 | Maria Nolan | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010625 | Maria Nolan | 07/20/2022 | COLOR: 97 | $ 9.70 |
| 1805 | Color Copies | 61010627 | Maria Nolan | 07/20/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61010628 | Maria Nolan | 07/20/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61010629 | Maria Nolan | 07/20/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010631 | Maria Nolan | 07/20/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61010839 | Maria Nolan | 07/20/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 61010840 | Maria Nolan | 07/20/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61010842 | Maria Nolan | 07/20/2022 | COLOR: 273 | $ 27.30 |
| 1805 | Color Copies | 61010844 | Maria Nolan | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61010846 | Maria Nolan | 07/20/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61011069 | Robert Britton | 07/20/2022 | COLOR: 21 | $ 2.10 |
| 1805 | Color Copies | 61011089 | Robert Britton | 07/20/2022 | COLOR: 1 | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61011090 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011092 | Robert Britton | 07/20/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 61011094 | Robert Britton | 07/20/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61011096 | Robert Britton | 07/20/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61011098 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011100 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011101 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011103 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011106 | Robert Britton | 07/20/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61011109 | Robert Britton | 07/20/2022 | COLOR: 27 | $ | 2.70 |
| 1805 | Color Copies | 61011110 | Robert Britton | 07/20/2022 | COLOR: 21 | $ | 2.10 |
| 1805 | Color Copies | 61011111 | Robert Britton | 07/20/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61011112 | Robert Britton | 07/20/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61011113 | Robert Britton | 07/20/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 61011114 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011115 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011116 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011117 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011118 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011119 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011120 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011121 | Robert Britton | 07/20/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61011122 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011123 | Robert Britton | 07/20/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61011124 | Robert Britton | 07/20/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61011125 | Robert Britton | 07/20/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61011126 | Robert Britton | 07/20/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61011128 | Robert Britton | 07/20/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61012566 | Stacy Fiszer | 07/20/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 61012568 | Stacy Fiszer | 07/20/2022 | COLOR: 523 | $ | 52.30 |
| 1805 | Color Copies | 61011978 | Maria Nolan | 07/21/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61011986 | Maria Nolan | 07/21/2022 | COLOR: 23 | $ | 2.30 |
| 1805 | Color Copies | 61011988 | Maria Nolan | 07/21/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61012060 | Fred Nelson | 07/21/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 61012061 | Fred Nelson | 07/21/2022 | COLOR: 26 | $ | 2.60 |
| 1805 | Color Copies | 61012062 | Fred Nelson | 07/21/2022 | COLOR: 16 | $ | 1.60 |
| 1805 | Color Copies | 61012063 | Fred Nelson | 07/21/2022 | COLOR: 32 | $ | 3.20 |
| 1805 | Color Copies | 61012064 | Fred Nelson | 07/21/2022 | COLOR: 20 | $ | 2.00 |
| 1805 | Color Copies | 61012065 | Fred Nelson | 07/21/2022 | COLOR: 18 | $ | 1.80 |
| 1805 | Color Copies | 61012067 | Fred Nelson | 07/21/2022 | COLOR: 12 | $ | 1.20 |
| 1805 | Color Copies | 61012068 | Fred Nelson | 07/21/2022 | COLOR: 22 | $ | 2.20 |
| 1805 | Color Copies | 61012069 | Fred Nelson | 07/21/2022 | COLOR: 12 | $ | 1.20 |
| 1805 | Color Copies | 61012070 | Fred Nelson | 07/21/2022 | COLOR: 14 | $ | 1.40 |
| 1805 | Color Copies | 61012071 | Fred Nelson | 07/21/2022 | COLOR: 8 | $ | 0.80 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61012072 | Fred Nelson | 07/21/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61012073 | Fred Nelson | 07/21/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61012076 | Fred Nelson | 07/21/2022 | COLOR: 18 | $ 1.80 |
| 1805 | Color Copies | 61012077 | Fred Nelson | 07/21/2022 | COLOR: 22 | $ 2.20 |
| 1805 | Color Copies | 61012078 | Fred Nelson | 07/21/2022 | COLOR: 22 | $ 2.20 |
| 1805 | Color Copies | 61012079 | Fred Nelson | 07/21/2022 | COLOR: 26 | $ 2.60 |
| 1805 | Color Copies | 61012080 | Fred Nelson | 07/21/2022 | COLOR: 28 | $ 2.80 |
| 1805 | Color Copies | 61012081 | Fred Nelson | 07/21/2022 | COLOR: 14 | $ 1.40 |
| 1805 | Color Copies | 61012089 | Fred Nelson | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012091 | Fred Nelson | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012092 | Fred Nelson | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012094 | Fred Nelson | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012095 | Fred Nelson | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012097 | Fred Nelson | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012101 | Fred Nelson | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012102 | Fred Nelson | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012103 | Fred Nelson | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012104 | Fred Nelson | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012106 | Fred Nelson | 07/21/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61012152 | Maria Nolan | 07/21/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61012153 | Maria Nolan | 07/21/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61012154 | Maria Nolan | 07/21/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61012161 | Maria Nolan | 07/21/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61012163 | Maria Nolan | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012164 | Maria Nolan | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012168 | Maria Nolan | 07/21/2022 | COLOR: 28 | $ 2.80 |
| 1805 | Color Copies | 61012170 | Maria Nolan | 07/21/2022 | COLOR: 120 | $ 12.00 |
| 1805 | Color Copies | 61012172 | Maria Nolan | 07/21/2022 | COLOR: 47 | $ 4.70 |
| 1805 | Color Copies | 61012174 | Maria Nolan | 07/21/2022 | COLOR: 32 | $ 3.20 |
| 1805 | Color Copies | 61012181 | Maria Nolan | 07/21/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61012274 | Susan Farrell | 07/21/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61012277 | Susan Farrell | 07/21/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61012295 | Susan Farrell | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012297 | Susan Farrell | 07/21/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61012299 | Susan Farrell | 07/21/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61012301 | Susan Farrell | 07/21/2022 | COLOR: 14 | $ 1.40 |
| 1805 | Color Copies | 61012303 | Susan Farrell | 07/21/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61012305 | Susan Farrell | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012306 | Susan Farrell | 07/21/2022 | COLOR: 141 | $ 14.10 |
| 1805 | Color Copies | 61012307 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012310 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012317 | Susan Farrell | 07/21/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61012319 | Susan Farrell | 07/21/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61012321 | Susan Farrell | 07/21/2022 | COLOR: 15 | $ 1.50 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61012323 | Susan Farrell | 07/21/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61012325 | Susan Farrell | 07/21/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61012331 | Susan Farrell | 07/21/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61012333 | Susan Farrell | 07/21/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61012337 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012339 | Susan Farrell | 07/21/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61012342 | Susan Farrell | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012344 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012373 | Susan Farrell | 07/21/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61012374 | Susan Farrell | 07/21/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61012379 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012381 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012420 | Fred Nelson | 07/21/2022 | COLOR: 22 | $ 2.20 |
| 1805 | Color Copies | 61012421 | Fred Nelson | 07/21/2022 | COLOR: 22 | $ 2.20 |
| 1805 | Color Copies | 61012422 | Fred Nelson | 07/21/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61012423 | Fred Nelson | 07/21/2022 | COLOR: 18 | $ 1.80 |
| 1805 | Color Copies | 61012424 | Fred Nelson | 07/21/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61012426 | Fred Nelson | 07/21/2022 | COLOR: 26 | $ 2.60 |
| 1805 | Color Copies | 61012427 | Fred Nelson | 07/21/2022 | COLOR: 20 | $ 2.00 |
| 1805 | Color Copies | 61012428 | Fred Nelson | 07/21/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61012429 | Fred Nelson | 07/21/2022 | COLOR: 26 | $ 2.60 |
| 1805 | Color Copies | 61012430 | Fred Nelson | 07/21/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61012431 | Fred Nelson | 07/21/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61012432 | Fred Nelson | 07/21/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61012433 | Fred Nelson | 07/21/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61012434 | Fred Nelson | 07/21/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61012435 | Fred Nelson | 07/21/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61012439 | Fred Nelson | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012441 | Fred Nelson | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012442 | Fred Nelson | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012444 | Fred Nelson | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012445 | Fred Nelson | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012447 | Fred Nelson | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012449 | Fred Nelson | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012451 | Fred Nelson | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012452 | Fred Nelson | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012453 | Fred Nelson | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012454 | Fred Nelson | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012455 | Fred Nelson | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012456 | Fred Nelson | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012457 | Fred Nelson | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012493 | Maria Nolan | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012495 | Maria Nolan | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012497 | Maria Nolan | 07/21/2022 | COLOR: 3 | $ 0.30 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61012500 | Maria Nolan | 07/21/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61012501 | Maria Nolan | 07/21/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61012504 | Maria Nolan | 07/21/2022 | COLOR: 120 | $ 12.00 |
| 1805 | Color Copies | 61012507 | Maria Nolan | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012509 | Maria Nolan | 07/21/2022 | COLOR: 47 | $ 4.70 |
| 1805 | Color Copies | 61012511 | Maria Nolan | 07/21/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61012512 | Maria Nolan | 07/21/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61012513 | Maria Nolan | 07/21/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61012514 | Maria Nolan | 07/21/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61012516 | Maria Nolan | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012517 | Maria Nolan | 07/21/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61012519 | Maria Nolan | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012521 | Maria Nolan | 07/21/2022 | COLOR: 40 | $ 4.00 |
| 1805 | Color Copies | 61012524 | Maria Nolan | 07/21/2022 | COLOR: 23 | $ 2.30 |
| 1805 | Color Copies | 61012525 | Maria Nolan | 07/21/2022 | COLOR: 27 | $ 2.70 |
| 1805 | Color Copies | 61012527 | Maria Nolan | 07/21/2022 | COLOR: 26 | $ 2.60 |
| 1805 | Color Copies | 61012533 | Maria Nolan | 07/21/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61012552 | Susan Farrell | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012554 | Susan Farrell | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012555 | Susan Farrell | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012556 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012572 | Susan Farrell | 07/21/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61012574 | Susan Farrell | 07/21/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61012576 | Susan Farrell | 07/21/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61012581 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012583 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012585 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012587 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012588 | Susan Farrell | 07/21/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61012590 | Susan Farrell | 07/21/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61012593 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012595 | Susan Farrell | 07/21/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61012597 | Susan Farrell | 07/21/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61012599 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012603 | Susan Farrell | 07/21/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61012605 | Susan Farrell | 07/21/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61012607 | Susan Farrell | 07/21/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61012609 | Susan Farrell | 07/21/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61012612 | Susan Farrell | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012621 | Susan Farrell | 07/21/2022 | COLOR: 92 | $ 9.20 |
| 1805 | Color Copies | 61012624 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012634 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012638 | Susan Farrell | 07/21/2022 | COLOR: 85 | $ 8.50 |
| 1805 | Color Copies | 61012639 | Susan Farrell | 07/21/2022 | COLOR: 34 | $ 3.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61012640 | Susan Farrell | 07/21/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61012641 | Susan Farrell | 07/21/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 61012642 | Susan Farrell | 07/21/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61012646 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012649 | Susan Farrell | 07/21/2022 | COLOR: 14 | $ 1.40 |
| 1805 | Color Copies | 61012651 | Susan Farrell | 07/21/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012706 | Susan Farrell | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012708 | Susan Farrell | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012713 | Susan Farrell | 07/21/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012715 | Susan Farrell | 07/21/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61012737 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61012740 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61012742 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61012745 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61012746 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61012749 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61012760 | Alana Page | 07/22/2022 | COLOR: 410 | $ 41.00 |
| 1805 | Color Copies | 61012762 | Alana Page | 07/22/2022 | COLOR: 80 | $ 8.00 |
| 1805 | Color Copies | 61012764 | Alana Page | 07/22/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61012773 | Jonathan Hurwitz | 07/22/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61012776 | Jonathan Hurwitz | 07/22/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012778 | Jonathan Hurwitz | 07/22/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012781 | Jonathan Hurwitz | 07/22/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012818 | Maria Nolan | 07/22/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012824 | Maria Nolan | 07/22/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61012830 | Maria Nolan | 07/22/2022 | COLOR: 120 | $ 12.00 |
| 1805 | Color Copies | 61012833 | Maria Nolan | 07/22/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61012837 | Maria Nolan | 07/22/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012838 | Maria Nolan | 07/22/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61012840 | Maria Nolan | 07/22/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61012842 | Maria Nolan | 07/22/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012844 | Jonathan Hurwitz | 07/22/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61012846 | Maria Nolan | 07/22/2022 | COLOR: 40 | $ 4.00 |
| 1805 | Color Copies | 61012848 | Maria Nolan | 07/22/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61012855 | Maria Nolan | 07/22/2022 | COLOR: 32 | $ 3.20 |
| 1805 | Color Copies | 61012857 | Maria Nolan | 07/22/2022 | COLOR: 23 | $ 2.30 |
| 1805 | Color Copies | 61012859 | Maria Nolan | 07/22/2022 | COLOR: 26 | $ 2.60 |
| 1805 | Color Copies | 61012987 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61012990 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61012993 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61012994 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61012995 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 147 | $ 14.70 |
| 1805 | Color Copies | 61012997 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61012998 | Nicholas B. Strzeletz | 07/22/2022 | COLOR: 21 | $ 2.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|------------------|-------|---------------|-----------|-------------|--------|--|
| 1805 | Color Copies | 61013000 | Alana Page | 07/22/2022 | COLOR: 105 | $ | 10.50 |
| 1805 | Color Copies | 61013002 | Alana Page | 07/22/2022 | COLOR: 20 | $ | 2.00 |
| 1805 | Color Copies | 61013004 | Alana Page | 07/22/2022 | COLOR: 15 | $ | 1.50 |
| 1805 | Color Copies | 61013006 | Alana Page | 07/22/2022 | COLOR: 80 | $ | 8.00 |
| 1805 | Color Copies | 61013008 | Alana Page | 07/22/2022 | COLOR: 20 | $ | 2.00 |
| 1805 | Color Copies | 61013010 | Alana Page | 07/22/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61013012 | Jonathan Hurwitz | 07/22/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 61013014 | Jonathan Hurwitz | 07/22/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61013015 | Jonathan Hurwitz | 07/22/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61013016 | Jonathan Hurwitz | 07/22/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61013021 | Jonathan Hurwitz | 07/22/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61013039 | Jonathan Hurwitz | 07/22/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61013041 | Jonathan Hurwitz | 07/22/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61013044 | Jonathan Hurwitz | 07/22/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61013046 | Jonathan Hurwitz | 07/22/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61013048 | Maria Nolan | 07/22/2022 | COLOR: 13 | $ | 1.30 |
| 1805 | Color Copies | 61013049 | Maria Nolan | 07/22/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 61013050 | Maria Nolan | 07/22/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61013052 | Maria Nolan | 07/22/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61013060 | Maria Nolan | 07/22/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61013065 | Maria Nolan | 07/22/2022 | COLOR: 47 | $ | 4.70 |
| 1805 | Color Copies | 61013067 | Maria Nolan | 07/22/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61013069 | Maria Nolan | 07/22/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61013070 | Maria Nolan | 07/22/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61013072 | Maria Nolan | 07/22/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61013074 | Maria Nolan | 07/22/2022 | COLOR: 23 | $ | 2.30 |
| 1805 | Color Copies | 61013079 | Maria Nolan | 07/22/2022 | COLOR: 28 | $ | 2.80 |
| 1805 | Color Copies | 61013212 | Maria Nolan | 07/22/2022 | COLOR: 120 | $ | 12.00 |
| 1805 | Color Copies | 61013215 | Maria Nolan | 07/22/2022 | COLOR: 47 | $ | 4.70 |
| 1805 | Color Copies | 61013217 | Maria Nolan | 07/22/2022 | COLOR: 27 | $ | 2.70 |
| 1805 | Color Copies | 61013424 | Maria Nolan | 07/22/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61021788 | Jonathan Hurwitz | 07/25/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61021789 | Jonathan Hurwitz | 07/25/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61021790 | Jonathan Hurwitz | 07/25/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61021806 | Molly E Henneberry | 07/25/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61021807 | Molly E Henneberry | 07/25/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 61021810 | Molly E Henneberry | 07/25/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61021811 | Molly E Henneberry | 07/25/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61021812 | Molly E Henneberry | 07/25/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61021814 | Molly E Henneberry | 07/25/2022 | COLOR: 45 | $ | 4.50 |
| 1805 | Color Copies | 61021815 | Molly E Henneberry | 07/25/2022 | COLOR: 27 | $ | 2.70 |
| 1805 | Color Copies | 61021816 | Molly E Henneberry | 07/25/2022 | COLOR: 36 | $ | 3.60 |
| 1805 | Color Copies | 61022602 | Maria Nolan | 07/25/2022 | COLOR: 131 | $ | 13.10 |
| 1805 | Color Copies | 61022604 | Maria Nolan | 07/25/2022 | COLOR: 17 | $ | 1.70 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61022710 | Jonathan Hurwitz | 07/25/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61022711 | Jonathan Hurwitz | 07/25/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61022712 | Jonathan Hurwitz | 07/25/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61022714 | Molly E Henneberry | 07/25/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61022715 | Molly E Henneberry | 07/25/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61022716 | Molly E Henneberry | 07/25/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61022717 | Molly E Henneberry | 07/25/2022 | COLOR: 23 | $ 2.30 |
| 1805 | Color Copies | 61023472 | Maria Nolan | 07/25/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61023474 | Maria Nolan | 07/25/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61023476 | Maria Nolan | 07/25/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61023478 | Maria Nolan | 07/25/2022 | COLOR: 190 | $ 19.00 |
| 1805 | Color Copies | 61023479 | Maria Nolan | 07/25/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61024542 | Danyel Hutchinson | 07/26/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61024607 | Stacy Fiszer | 07/26/2022 | COLOR: 352 | $ 35.20 |
| 1805 | Color Copies | 61024609 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024610 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024611 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024612 | Stacy Fiszer | 07/26/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61024613 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024615 | Stacy Fiszer | 07/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61024617 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024618 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024619 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024620 | Stacy Fiszer | 07/26/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61024621 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024623 | Stacy Fiszer | 07/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61024654 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61024655 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61024659 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61024660 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61024661 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024662 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024663 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024664 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61024666 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61024668 | Stacy Fiszer | 07/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61024670 | Stacy Fiszer | 07/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61024672 | Stacy Fiszer | 07/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61024674 | Stacy Fiszer | 07/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61024675 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024676 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024677 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024678 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61024679 | Stacy Fiszer | 07/26/2022 | COLOR: 2 | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61024680 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61024681 | Stacy Fiszer | 07/26/2022 | COLOR: 7 | $    0.70 |
| 1805 | Color Copies | 61024682 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61024683 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61024686 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61024687 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61024688 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61024689 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61024690 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61024691 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61024692 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61024693 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61024694 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61024696 | Stacy Fiszer | 07/26/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61024698 | Stacy Fiszer | 07/26/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61024699 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61024700 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61024701 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61024702 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61024703 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61024704 | Stacy Fiszer | 07/26/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61024705 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61024706 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61024707 | Stacy Fiszer | 07/26/2022 | COLOR: 7 | $    0.70 |
| 1805 | Color Copies | 61024708 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61025027 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025028 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025029 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025030 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025031 | Stacy Fiszer | 07/26/2022 | COLOR: 5 | $    0.50 |
| 1805 | Color Copies | 61025033 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61025034 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025035 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025036 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025037 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025038 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025039 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025040 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025041 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025042 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025043 | Stacy Fiszer | 07/26/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61025044 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025045 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61025046 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $    0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61025047 | Stacy Fiszer | 07/26/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025048 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025049 | Stacy Fiszer | 07/26/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025050 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025051 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025052 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025053 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025054 | Stacy Fiszer | 07/26/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025056 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025057 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025058 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025059 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025061 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025063 | Stacy Fiszer | 07/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025065 | Stacy Fiszer | 07/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025066 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025067 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025068 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025069 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025070 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025071 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025072 | Stacy Fiszer | 07/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61025073 | Stacy Fiszer | 07/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025074 | Stacy Fiszer | 07/26/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025075 | Stacy Fiszer | 07/26/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025076 | Stacy Fiszer | 07/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025299 | Stacy Fiszer | 07/27/2022 | COLOR: 662 | $ 66.20 |
| 1805 | Color Copies | 61025300 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025301 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025307 | Maria Nolan | 07/27/2022 | COLOR: 790 | $ 79.00 |
| 1805 | Color Copies | 61025313 | Maria Nolan | 07/27/2022 | COLOR: 880 | $ 88.00 |
| 1805 | Color Copies | 61025314 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025315 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025316 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025317 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025319 | Stacy Fiszer | 07/27/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61025320 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025322 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025324 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025325 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61025326 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025328 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025329 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025330 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61025331 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025332 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025334 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025336 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025338 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025339 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025340 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025341 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025342 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025343 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025344 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025345 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025346 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61025348 | Stacy Fiszer | 07/27/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61025350 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025351 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025352 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025354 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025355 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61025356 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025357 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025358 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025359 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025362 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025363 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025364 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025365 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025366 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025368 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025370 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025372 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025373 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025375 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025376 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025377 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025378 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025379 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61025381 | Stacy Fiszer | 07/27/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61025383 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025384 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025385 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025387 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025388 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025389 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61025390 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025391 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025393 | Stacy Fiszer | 07/27/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61025394 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025396 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025398 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025400 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025401 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61025402 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025403 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025404 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025405 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025406 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025407 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025409 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025411 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025413 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025415 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025416 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025418 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025419 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025420 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025421 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025422 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025423 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61025425 | Stacy Fiszer | 07/27/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61025427 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025428 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025429 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025431 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025536 | Molly E Henneberry | 07/27/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61025538 | Molly E Henneberry | 07/27/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61025539 | Molly E Henneberry | 07/27/2022 | COLOR: 662 | $ 66.20 |
| 1805 | Color Copies | 61025566 | Stacy Fiszer | 07/27/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61025568 | Stacy Fiszer | 07/27/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61025570 | Stacy Fiszer | 07/27/2022 | COLOR: 132 | $ 13.20 |
| 1805 | Color Copies | 61025580 | Maria Nolan | 07/27/2022 | COLOR: 115 | $ 11.50 |
| 1805 | Color Copies | 61025583 | Stacy Fiszer | 07/27/2022 | COLOR: 40 | $ 4.00 |
| 1805 | Color Copies | 61025586 | Stacy Fiszer | 07/27/2022 | COLOR: 85 | $ 8.50 |
| 1805 | Color Copies | 61025588 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61025590 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025591 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025592 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025593 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61025594 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 61025595 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 61025597 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61025599 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61025600 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61025601 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61025603 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61025604 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61025605 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61025606 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61025607 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 61025608 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 61025610 | Stacy Fiszer | 07/27/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61025611 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61025613 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61025615 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61025616 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 61025617 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61025619 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61025620 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 61025621 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61025622 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61025623 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61025625 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61025627 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61025629 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61025630 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61025632 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61025633 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61025634 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61025636 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61025637 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61025638 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61025639 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61025640 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61025641 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 61025643 | Stacy Fiszer | 07/27/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61025644 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61025646 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61025647 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61025649 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61025650 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 61025651 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61025652 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ | 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61025653 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025654 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025655 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025656 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025657 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025659 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025661 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025663 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025664 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61025665 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025667 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025668 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025669 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025670 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025671 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025672 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61025674 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025676 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025677 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025678 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025680 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025681 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025682 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025683 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025684 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61025686 | Stacy Fiszer | 07/27/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61025687 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025688 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025689 | Stacy Fiszer | 07/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61025691 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025692 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61025693 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025694 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025695 | Stacy Fiszer | 07/27/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61025696 | Stacy Fiszer | 07/27/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61025697 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025699 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025701 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61025703 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61025704 | Stacy Fiszer | 07/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61025705 | Stacy Fiszer | 07/27/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61063995 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064003 | Maria Nolan | 07/27/2022 | COLOR: 70 | $ 7.00 |
| 1805 | Color Copies | 61064006 | Maria Nolan | 07/27/2022 | COLOR: 15 | $ 1.50 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61064009 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064010 | Stacy Fiszer | 07/27/2022 | COLOR: 182 | $ 18.20 |
| 1805 | Color Copies | 61064011 | Stacy Fiszer | 07/27/2022 | COLOR: 156 | $ 15.60 |
| 1805 | Color Copies | 61064013 | Stacy Fiszer | 07/27/2022 | COLOR: 182 | $ 18.20 |
| 1805 | Color Copies | 61064015 | Stacy Fiszer | 07/27/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61064016 | Stacy Fiszer | 07/27/2022 | COLOR: 113 | $ 11.30 |
| 1805 | Color Copies | 61064018 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064019 | Stacy Fiszer | 07/27/2022 | COLOR: 156 | $ 15.60 |
| 1805 | Color Copies | 61064021 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064022 | Stacy Fiszer | 07/27/2022 | COLOR: 156 | $ 15.60 |
| 1805 | Color Copies | 61064024 | Stacy Fiszer | 07/27/2022 | COLOR: 128 | $ 12.80 |
| 1805 | Color Copies | 61064025 | Stacy Fiszer | 07/27/2022 | COLOR: 114 | $ 11.40 |
| 1805 | Color Copies | 61065196 | Stacy Fiszer | 07/27/2022 | COLOR: 156 | $ 15.60 |
| 1805 | Color Copies | 61065199 | Stacy Fiszer | 07/27/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61065201 | Stacy Fiszer | 07/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065203 | Stacy Fiszer | 07/27/2022 | COLOR: 128 | $ 12.80 |
| 1805 | Color Copies | 61065204 | Stacy Fiszer | 07/27/2022 | COLOR: 114 | $ 11.40 |
| 1805 | Color Copies | 61065206 | Stacy Fiszer | 07/27/2022 | COLOR: 182 | $ 18.20 |
| 1805 | Color Copies | 61065208 | Stacy Fiszer | 07/27/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61065209 | Stacy Fiszer | 07/27/2022 | COLOR: 182 | $ 18.20 |
| 1805 | Color Copies | 61065211 | Stacy Fiszer | 07/27/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61065212 | Stacy Fiszer | 07/27/2022 | COLOR: 113 | $ 11.30 |
| 1805 | Color Copies | 61063992 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61063994 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61063997 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61063999 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064001 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064026 | Stacy Fiszer | 07/28/2022 | COLOR: 113 | $ 11.30 |
| 1805 | Color Copies | 61064028 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064029 | Stacy Fiszer | 07/28/2022 | COLOR: 156 | $ 15.60 |
| 1805 | Color Copies | 61064030 | Stacy Fiszer | 07/28/2022 | COLOR: 113 | $ 11.30 |
| 1805 | Color Copies | 61064033 | Stacy Fiszer | 07/28/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61064035 | Stacy Fiszer | 07/28/2022 | COLOR: 40 | $ 4.00 |
| 1805 | Color Copies | 61064037 | Stacy Fiszer | 07/28/2022 | COLOR: 25 | $ 2.50 |
| 1805 | Color Copies | 61064038 | Stacy Fiszer | 07/28/2022 | COLOR: 128 | $ 12.80 |
| 1805 | Color Copies | 61064039 | Stacy Fiszer | 07/28/2022 | COLOR: 114 | $ 11.40 |
| 1805 | Color Copies | 61064042 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064044 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064046 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064047 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064048 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064050 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064051 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064052 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61064054 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064055 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064056 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064058 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064060 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064061 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064062 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064063 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064064 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064066 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064067 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61064068 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064069 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064071 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064073 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064074 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064076 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064077 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61064079 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064081 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064083 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064085 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064086 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064087 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61064089 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064090 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064092 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064094 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064096 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064097 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064099 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064100 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064121 | Stacy Fiszer | 07/28/2022 | COLOR: 8 | $    0.80 |
| 1805 | Color Copies | 61064123 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $    0.50 |
| 1805 | Color Copies | 61064126 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $    0.50 |
| 1805 | Color Copies | 61064128 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61064130 | Stacy Fiszer | 07/28/2022 | COLOR: 8 | $    0.80 |
| 1805 | Color Copies | 61064132 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $    0.50 |
| 1805 | Color Copies | 61064134 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $    0.50 |
| 1805 | Color Copies | 61064136 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61064138 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $    0.50 |
| 1805 | Color Copies | 61064158 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064159 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61064166 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61064167 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064169 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064171 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064173 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064175 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064177 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064179 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064181 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064183 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064185 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064187 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064189 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064191 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064192 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064194 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064195 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064197 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064198 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064200 | Stacy Fiszer | 07/28/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61064202 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61064204 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064238 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064240 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064242 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064244 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064246 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064248 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064249 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064250 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064251 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064252 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064254 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064259 | Stacy Fiszer | 07/28/2022 | COLOR: 118 | $ 11.80 |
| 1805 | Color Copies | 61064262 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064263 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064265 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064267 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064269 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064271 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064272 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064274 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064276 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064278 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064279 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61064281 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064282 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064284 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064286 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064287 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064288 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064290 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064292 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064294 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064296 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064298 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064299 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064301 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064303 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064304 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064306 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064307 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064309 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064311 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064312 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064314 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064316 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064317 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064319 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064320 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064322 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064323 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064325 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064326 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064328 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064330 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064331 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064333 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064336 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064338 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064340 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064342 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064344 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064346 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064348 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064351 | Stacy Fiszer | 07/28/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61064352 | Stacy Fiszer | 07/28/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61064354 | Stacy Fiszer | 07/28/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61064355 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61064357 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064358 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064359 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064360 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064362 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064364 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064366 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064368 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064370 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064371 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064372 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064374 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064376 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064378 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064380 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064382 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064383 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064385 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064387 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064388 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064389 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064391 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61064393 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064394 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064400 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064402 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064404 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064405 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064407 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064409 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064411 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064413 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064415 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064416 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064417 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064419 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064421 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064423 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064425 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064426 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064428 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064429 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064430 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064431 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61064432 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61064434 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61064435 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61064446 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064447 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064449 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064450 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064452 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064454 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064456 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064458 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064459 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064461 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064462 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61064464 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064466 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064468 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064469 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61064470 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064471 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61064473 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064475 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064477 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064478 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064479 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064481 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064482 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064484 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064486 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064488 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064490 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064491 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064493 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064494 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064496 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064498 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064499 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61064504 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064505 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61064506 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61064508 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064512 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064514 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61064516 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61064517 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064518 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064520 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064522 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064524 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064526 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064528 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064530 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064531 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064532 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064534 | Stacy Fiszer | 07/28/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61064536 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61064541 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064543 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064545 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064547 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064548 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064549 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064550 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064552 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064554 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064556 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064558 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064560 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064562 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064564 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064565 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064567 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064572 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064574 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064576 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064578 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064580 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064582 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064583 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064585 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064586 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064588 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064590 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064592 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064594 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064596 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064598 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064599 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61064601 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064602 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064604 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064605 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064606 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064608 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064610 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064611 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064612 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064614 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064616 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064617 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064619 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064621 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064622 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064624 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064626 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064628 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064630 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064632 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064634 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064636 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064638 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064639 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064641 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064643 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064647 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064649 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064651 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064653 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064654 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064656 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064657 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064658 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064659 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064660 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064667 | Stacy Fiszer | 07/28/2022 | COLOR: 59 | $ 5.90 |
| 1805 | Color Copies | 61064669 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064670 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064671 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064673 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064675 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064677 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064678 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61064679 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064680 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064681 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064683 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064685 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064687 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064689 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064691 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064693 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064694 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064696 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064698 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064699 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064700 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064702 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064705 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064707 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064708 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064710 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064711 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064712 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064713 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064714 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064716 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064718 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064720 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064722 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064724 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064726 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064733 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064735 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064737 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064739 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064741 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064743 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064745 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064746 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064747 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064749 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064751 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064752 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064754 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064756 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064757 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61064759 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064761 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064763 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064764 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064766 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064768 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064769 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064771 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064773 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064774 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064775 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064777 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064779 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064781 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064783 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064785 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064787 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064789 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064790 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064791 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064792 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064795 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064797 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064801 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064802 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064805 | Stacy Fiszer | 07/28/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61064816 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064817 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064819 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064821 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064823 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064825 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064827 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064829 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064830 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064831 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064833 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064835 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064837 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064839 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064840 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064842 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064844 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064846 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61064847 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064849 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064851 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064853 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064855 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064856 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064858 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064860 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064861 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064862 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064864 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064866 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064868 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064870 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064872 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064873 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064875 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064876 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064878 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064879 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064886 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064889 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064891 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064892 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064894 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064896 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064898 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064900 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064902 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064904 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064906 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064908 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064910 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064912 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064914 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064915 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064916 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064917 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064923 | Stacy Fiszer | 07/28/2022 | COLOR: 28 | $ 2.80 |
| 1805 | Color Copies | 61064925 | Stacy Fiszer | 07/28/2022 | COLOR: 56 | $ 5.60 |
| 1805 | Color Copies | 61064928 | Stacy Fiszer | 07/28/2022 | COLOR: 14 | $ 1.40 |
| 1805 | Color Copies | 61064930 | Stacy Fiszer | 07/28/2022 | COLOR: 819 | $ 81.90 |
| 1805 | Color Copies | 61064935 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064936 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61064937 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064938 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064939 | Stacy Fiszer | 07/28/2022 | COLOR: 25 | $ 2.50 |
| 1805 | Color Copies | 61064940 | Stacy Fiszer | 07/28/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61064941 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61064942 | Stacy Fiszer | 07/28/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61064945 | Stacy Fiszer | 07/28/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61064947 | Stacy Fiszer | 07/28/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61064948 | Stacy Fiszer | 07/28/2022 | COLOR: 40 | $ 4.00 |
| 1805 | Color Copies | 61064949 | Stacy Fiszer | 07/28/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61064950 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064951 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61064952 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61064954 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61064955 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61064956 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064959 | Maria Nolan | 07/28/2022 | COLOR: 20 | $ 2.00 |
| 1805 | Color Copies | 61064969 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064970 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064971 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064972 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61064974 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61064975 | Maria Nolan | 07/28/2022 | COLOR: 25 | $ 2.50 |
| 1805 | Color Copies | 61064976 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61064978 | Maria Nolan | 07/28/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61064980 | Maria Nolan | 07/28/2022 | COLOR: 157 | $ 15.70 |
| 1805 | Color Copies | 61064983 | Maria Nolan | 07/28/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61064984 | Maria Nolan | 07/28/2022 | COLOR: 35 | $ 3.50 |
| 1805 | Color Copies | 61064985 | Maria Nolan | 07/28/2022 | COLOR: 40 | $ 4.00 |
| 1805 | Color Copies | 61064986 | Maria Nolan | 07/28/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61064987 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064989 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61064990 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61064992 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61064993 | Maria Nolan | 07/28/2022 | COLOR: 28 | $ 2.80 |
| 1805 | Color Copies | 61064995 | Maria Nolan | 07/28/2022 | COLOR: 819 | $ 81.90 |
| 1805 | Color Copies | 61064997 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61064999 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065002 | Maria Nolan | 07/28/2022 | COLOR: 1056 | $ 105.60 |
| 1805 | Color Copies | 61065003 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065005 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065006 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065007 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065008 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61065009 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065010 | Maria Nolan | 07/28/2022 | COLOR: 25 | $ 2.50 |
| 1805 | Color Copies | 61065011 | Maria Nolan | 07/28/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61065012 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065017 | Maria Nolan | 07/28/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61065019 | Maria Nolan | 07/28/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61065020 | Maria Nolan | 07/28/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61065021 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065023 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065026 | Maria Nolan | 07/28/2022 | COLOR: 131 | $ 13.10 |
| 1805 | Color Copies | 61065028 | Maria Nolan | 07/28/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61065029 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065031 | Maria Nolan | 07/28/2022 | COLOR: 30 | $ 3.00 |
| 1805 | Color Copies | 61065035 | Maria Nolan | 07/28/2022 | COLOR: 41 | $ 4.10 |
| 1805 | Color Copies | 61065036 | Maria Nolan | 07/28/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61065037 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065038 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065039 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065041 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065042 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065043 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065046 | Maria Nolan | 07/28/2022 | COLOR: 82 | $ 8.20 |
| 1805 | Color Copies | 61065050 | Maria Nolan | 07/28/2022 | COLOR: 48 | $ 4.80 |
| 1805 | Color Copies | 61065051 | Maria Nolan | 07/28/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61065053 | Maria Nolan | 07/28/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61065056 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065057 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065059 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065062 | Maria Nolan | 07/28/2022 | COLOR: 41 | $ 4.10 |
| 1805 | Color Copies | 61065063 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065065 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065066 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065068 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065074 | Maria Nolan | 07/28/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61065076 | Maria Nolan | 07/28/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61065078 | Maria Nolan | 07/28/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61065079 | Maria Nolan | 07/28/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61065081 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065082 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065084 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065086 | Maria Nolan | 07/28/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61065088 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065089 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065090 | Maria Nolan | 07/28/2022 | COLOR: 25 | $ 2.50 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61065091 | Maria Nolan | 07/28/2022 | COLOR: 24 | $ | 2.40 |
| 1805 | Color Copies | 61065092 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61065096 | Maria Nolan | 07/28/2022 | COLOR: 157 | $ | 15.70 |
| 1805 | Color Copies | 61065099 | Maria Nolan | 07/28/2022 | COLOR: 9 | $ | 0.90 |
| 1805 | Color Copies | 61065101 | Maria Nolan | 07/28/2022 | COLOR: 40 | $ | 4.00 |
| 1805 | Color Copies | 61065102 | Maria Nolan | 07/28/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 61065104 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61065105 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61065107 | Maria Nolan | 07/28/2022 | COLOR: 24 | $ | 2.40 |
| 1805 | Color Copies | 61065108 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61065141 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61065143 | Maria Nolan | 07/28/2022 | COLOR: 41 | $ | 4.10 |
| 1805 | Color Copies | 61065145 | Maria Nolan | 07/28/2022 | COLOR: 13 | $ | 1.30 |
| 1805 | Color Copies | 61065146 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61065147 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61065149 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61065151 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61065153 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61065158 | Maria Nolan | 07/28/2022 | COLOR: 82 | $ | 8.20 |
| 1805 | Color Copies | 61065161 | Maria Nolan | 07/28/2022 | COLOR: 17 | $ | 1.70 |
| 1805 | Color Copies | 61065164 | Maria Nolan | 07/28/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 61065166 | Maria Nolan | 07/28/2022 | COLOR: 33 | $ | 3.30 |
| 1805 | Color Copies | 61065167 | Maria Nolan | 07/28/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 61065168 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61065170 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61065171 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61065173 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61065175 | Maria Nolan | 07/28/2022 | COLOR: 131 | $ | 13.10 |
| 1805 | Color Copies | 61065181 | Maria Nolan | 07/28/2022 | COLOR: 17 | $ | 1.70 |
| 1805 | Color Copies | 61065213 | Stacy Fiszer | 07/28/2022 | COLOR: 128 | $ | 12.80 |
| 1805 | Color Copies | 61065214 | Stacy Fiszer | 07/28/2022 | COLOR: 114 | $ | 11.40 |
| 1805 | Color Copies | 61065215 | Stacy Fiszer | 07/28/2022 | COLOR: 182 | $ | 18.20 |
| 1805 | Color Copies | 61065217 | Stacy Fiszer | 07/28/2022 | COLOR: 24 | $ | 2.40 |
| 1805 | Color Copies | 61065220 | Stacy Fiszer | 07/28/2022 | COLOR: 25 | $ | 2.50 |
| 1805 | Color Copies | 61065221 | Stacy Fiszer | 07/28/2022 | COLOR: 113 | $ | 11.30 |
| 1805 | Color Copies | 61065222 | Stacy Fiszer | 07/28/2022 | COLOR: 128 | $ | 12.80 |
| 1805 | Color Copies | 61065223 | Stacy Fiszer | 07/28/2022 | COLOR: 114 | $ | 11.40 |
| 1805 | Color Copies | 61065225 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61065226 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61065228 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61065229 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61065231 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61065233 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61065235 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ | 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61065236 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065237 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065240 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065241 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065243 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065244 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065246 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065248 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065250 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065251 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065253 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065255 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065256 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065258 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065260 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065262 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065263 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065265 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065266 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065267 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065269 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065271 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065272 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065273 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065275 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065276 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065277 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065279 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065281 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065282 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065283 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065285 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065307 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065309 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065311 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065313 | Stacy Fiszer | 07/28/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61065315 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065317 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065319 | Stacy Fiszer | 07/28/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61065321 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065323 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065325 | Stacy Fiszer | 07/28/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61065327 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065340 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61065341 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065343 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065348 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065349 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065351 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065353 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065355 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065357 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065359 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065360 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065361 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065362 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065364 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065366 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065368 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065370 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065372 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065373 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065374 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065375 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065376 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065416 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065417 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065419 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065420 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065422 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065423 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065425 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065427 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065428 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065429 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065431 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065433 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065434 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065435 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065437 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065439 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065441 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065442 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065443 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065444 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065446 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065448 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065449 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61065451 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065452 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065453 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065455 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065457 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065458 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065459 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065461 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065463 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065465 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065466 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065467 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065468 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065470 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065472 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065474 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065476 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065477 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065478 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065479 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065481 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065482 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065483 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065485 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065487 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065489 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065490 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065491 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065493 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065495 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065497 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065499 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065500 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065501 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065502 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065503 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065504 | Stacy Fiszer | 07/28/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61065506 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065508 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065510 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065512 | Stacy Fiszer | 07/28/2022 | COLOR: 19 | $ 1.90 |
| 1805 | Color Copies | 61065513 | Stacy Fiszer | 07/28/2022 | COLOR: 14 | $ 1.40 |
| 1805 | Color Copies | 61065515 | Stacy Fiszer | 07/28/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61065517 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61065521 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065523 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065524 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065526 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065528 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065530 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065532 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065534 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065536 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065538 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065540 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065542 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065544 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065545 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065547 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065549 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065551 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065552 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065554 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065555 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065556 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065558 | Stacy Fiszer | 07/28/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61065563 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065565 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065566 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065567 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065569 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065571 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065573 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065575 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065577 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065578 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065580 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065582 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065584 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065586 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065588 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065590 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065592 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065594 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065596 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065597 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065599 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065601 | Stacy Fiszer | 07/28/2022 | COLOR: 8 | $ 0.80 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61065603 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065606 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065608 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065609 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065611 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065612 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065614 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065616 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065618 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065619 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065620 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065621 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065623 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065625 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065627 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065629 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065631 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065632 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065634 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065635 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065637 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065639 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065641 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065643 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065645 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065646 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065648 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065649 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065651 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065653 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065655 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065656 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065657 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065658 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065659 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065661 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065663 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065665 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065667 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065669 | Stacy Fiszer | 07/28/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61065671 | Stacy Fiszer | 07/28/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61065673 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065675 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065676 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61065678 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065680 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065681 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065683 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065685 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065686 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065688 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065690 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065692 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065694 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065696 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065698 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065700 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065701 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065703 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065704 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065705 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065706 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065708 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065709 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065712 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065714 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065715 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065717 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065719 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065720 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065722 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065723 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065725 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065726 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065727 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065729 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065731 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065733 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065735 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065737 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065739 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065741 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065743 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065744 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065745 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065747 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065748 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065750 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61065751 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065752 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065753 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065754 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065755 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065757 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065759 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065761 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065763 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065765 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065767 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065769 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065771 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065772 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61065774 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065776 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065778 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065780 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065782 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065784 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065786 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065787 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065788 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065789 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065790 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065792 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065794 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065796 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065798 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065799 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065801 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065803 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065805 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065807 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065809 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065811 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065813 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065815 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065817 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065818 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065819 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61065821 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065823 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065825 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61065827 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065828 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065830 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065832 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065833 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61065835 | Stacy Fiszer | 07/28/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61065837 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61065839 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065840 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065842 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065844 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065846 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065848 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065849 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065851 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065852 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065854 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065855 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065857 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065859 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065861 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065863 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065865 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065868 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065870 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065872 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065874 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065876 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065878 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065879 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065881 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065882 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065884 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065886 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065888 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065890 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065892 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065893 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065895 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065897 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61065899 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065908 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61065910 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61065912 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61065913 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065915 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065917 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065919 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065920 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065921 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61065923 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065924 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065926 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065928 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065930 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065932 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065934 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065935 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065936 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065937 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065939 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065941 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065943 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065944 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61065946 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065948 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065950 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065952 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065954 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065955 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065957 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065958 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065959 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065960 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065962 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065964 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065965 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065967 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065969 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065971 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065972 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065974 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065986 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065988 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065990 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61065991 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065993 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61065995 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61065996 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61065997 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61065999 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066000 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61066002 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066004 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61066006 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066008 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61066009 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066010 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61066011 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61066012 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61066014 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066016 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066017 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61066019 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066021 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61066023 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61066025 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61066027 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066028 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61066030 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066031 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61066032 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61066034 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61066035 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066037 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066039 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61066040 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61066041 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61066043 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066045 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066050 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61066053 | Stacy Fiszer | 07/28/2022 | COLOR: 160 | $   16.00 |
| 1805 | Color Copies | 61066055 | Stacy Fiszer | 07/28/2022 | COLOR: 151 | $   15.10 |
| 1805 | Color Copies | 61066057 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066059 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066061 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $    0.10 |
| 1805 | Color Copies | 61066062 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066064 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066066 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $    0.20 |
| 1805 | Color Copies | 61066067 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |
| 1805 | Color Copies | 61066068 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $    0.40 |
| 1805 | Color Copies | 61066069 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $    0.30 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61066070 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066072 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066074 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066075 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066077 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066079 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066080 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066082 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066084 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066086 | Stacy Fiszer | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066087 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066090 | Stacy Fiszer | 07/28/2022 | COLOR: 14 | $ 1.40 |
| 1805 | Color Copies | 61066092 | Stacy Fiszer | 07/28/2022 | COLOR: 14 | $ 1.40 |
| 1805 | Color Copies | 61066094 | Maria Nolan | 07/28/2022 | COLOR: 40 | $ 4.00 |
| 1805 | Color Copies | 61066098 | Stacy Fiszer | 07/28/2022 | COLOR: 46 | $ 4.60 |
| 1805 | Color Copies | 61066099 | Stacy Fiszer | 07/28/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61066100 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066101 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066102 | Stacy Fiszer | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61066103 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066107 | Stacy Fiszer | 07/28/2022 | COLOR: 157 | $ 15.70 |
| 1805 | Color Copies | 61066109 | Stacy Fiszer | 07/28/2022 | COLOR: 52 | $ 5.20 |
| 1805 | Color Copies | 61066110 | Stacy Fiszer | 07/28/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61066111 | Stacy Fiszer | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066113 | Stacy Fiszer | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066116 | Stacy Fiszer | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066119 | Stacy Fiszer | 07/28/2022 | COLOR: 131 | $ 13.10 |
| 1805 | Color Copies | 61066121 | Stacy Fiszer | 07/28/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61066127 | Maria Nolan | 07/28/2022 | COLOR: 46 | $ 4.60 |
| 1805 | Color Copies | 61066128 | Maria Nolan | 07/28/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61066129 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066130 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61066131 | Maria Nolan | 07/28/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61066132 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066138 | Maria Nolan | 07/28/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61066140 | Maria Nolan | 07/28/2022 | COLOR: 52 | $ 5.20 |
| 1805 | Color Copies | 61066141 | Maria Nolan | 07/28/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61066143 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066144 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066146 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066149 | Maria Nolan | 07/28/2022 | COLOR: 131 | $ 13.10 |
| 1805 | Color Copies | 61066151 | Maria Nolan | 07/28/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61066152 | Maria Nolan | 07/28/2022 | COLOR: 35 | $ 3.50 |
| 1805 | Color Copies | 61066156 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61066157 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066159 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066160 | Maria Nolan | 07/28/2022 | COLOR: 27 | $ 2.70 |
| 1805 | Color Copies | 61066161 | Maria Nolan | 07/28/2022 | COLOR: 46 | $ 4.60 |
| 1805 | Color Copies | 61066162 | Maria Nolan | 07/28/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61066163 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066164 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61066165 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066166 | Maria Nolan | 07/28/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61066168 | Maria Nolan | 07/28/2022 | COLOR: 157 | $ 15.70 |
| 1805 | Color Copies | 61066171 | Maria Nolan | 07/28/2022 | COLOR: 52 | $ 5.20 |
| 1805 | Color Copies | 61066172 | Maria Nolan | 07/28/2022 | COLOR: 40 | $ 4.00 |
| 1805 | Color Copies | 61066173 | Maria Nolan | 07/28/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61066174 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066176 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066177 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066178 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066180 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066181 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61066184 | Maria Nolan | 07/28/2022 | COLOR: 30 | $ 3.00 |
| 1805 | Color Copies | 61066185 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066186 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066188 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066189 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066191 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066193 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066198 | Maria Nolan | 07/28/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61066200 | Maria Nolan | 07/28/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61066201 | Maria Nolan | 07/28/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61066202 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066203 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066205 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066207 | Maria Nolan | 07/28/2022 | COLOR: 131 | $ 13.10 |
| 1805 | Color Copies | 61066209 | Maria Nolan | 07/28/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61066210 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066211 | Maria Nolan | 07/28/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61066212 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61066213 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066214 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066216 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066217 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066218 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066220 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066222 | Maria Nolan | 07/28/2022 | COLOR: 82 | $ 8.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61066225 | Maria Nolan | 07/28/2022 | COLOR: 48 | $ 4.80 |
| 1805 | Color Copies | 61066226 | Maria Nolan | 07/28/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61066227 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066228 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066230 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066233 | Maria Nolan | 07/28/2022 | COLOR: 131 | $ 13.10 |
| 1805 | Color Copies | 61066234 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066236 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066237 | Maria Nolan | 07/28/2022 | COLOR: 46 | $ 4.60 |
| 1805 | Color Copies | 61066238 | Maria Nolan | 07/28/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61066240 | Maria Nolan | 07/28/2022 | COLOR: 20 | $ 2.00 |
| 1805 | Color Copies | 61066242 | Maria Nolan | 07/28/2022 | COLOR: 28 | $ 2.80 |
| 1805 | Color Copies | 61066245 | Maria Nolan | 07/28/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61066269 | Maria Nolan | 07/28/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61066271 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066273 | Maria Nolan | 07/28/2022 | COLOR: 131 | $ 13.10 |
| 1805 | Color Copies | 61066276 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61066278 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066280 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066281 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066301 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066302 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066303 | Maria Nolan | 07/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61066304 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066305 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066306 | Maria Nolan | 07/28/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61066313 | Maria Nolan | 07/28/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61066315 | Maria Nolan | 07/28/2022 | COLOR: 52 | $ 5.20 |
| 1805 | Color Copies | 61066317 | Maria Nolan | 07/28/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61066318 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066319 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066321 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066324 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066326 | Maria Nolan | 07/28/2022 | COLOR: 131 | $ 13.10 |
| 1805 | Color Copies | 61066371 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066372 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066373 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066375 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066376 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066377 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066382 | Maria Nolan | 07/28/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61066384 | Maria Nolan | 07/28/2022 | COLOR: 48 | $ 4.80 |
| 1805 | Color Copies | 61066386 | Maria Nolan | 07/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61066388 | Maria Nolan | 07/28/2022 | COLOR: 3 | $ 0.30 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61066391 | Maria Nolan | 07/28/2022 | COLOR: 24 | $ 2.40 |
| 1805 | Color Copies | 61066431 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066433 | Maria Nolan | 07/28/2022 | COLOR: 266 | $ 26.60 |
| 1805 | Color Copies | 61066435 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066437 | Maria Nolan | 07/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066439 | Maria Nolan | 07/28/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 61066441 | Maria Nolan | 07/28/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61066444 | Maria Nolan | 07/28/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61066446 | Maria Nolan | 07/28/2022 | COLOR: 131 | $ 13.10 |
| 1805 | Color Copies | 61067319 | Stacy Fiszer | 07/28/2022 | COLOR: 1883 | $ 188.30 |
| 1805 | Color Copies | 61067324 | Stacy Fiszer | 07/28/2022 | COLOR: 14 | $ 1.40 |
| 1805 | Color Copies | 61067326 | Maria Nolan | 07/28/2022 | COLOR: 924 | $ 92.40 |
| 1805 | Color Copies | 61067328 | Maria Nolan | 07/28/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61067830 | Maria Nolan | 07/28/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61067832 | Maria Nolan | 07/28/2022 | COLOR: 1855 | $ 185.50 |
| 1805 | Color Copies | 61066490 | Maria Nolan | 07/29/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066500 | Stacy Fiszer | 07/29/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61066506 | Candy Hersom | 07/29/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61066508 | Candy Hersom | 07/29/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61066509 | Candy Hersom | 07/29/2022 | COLOR: 384 | $ 38.40 |
| 1805 | Color Copies | 61066560 | Stacy Fiszer | 07/29/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61066562 | Stacy Fiszer | 07/29/2022 | COLOR: 264 | $ 26.40 |
| 1805 | Color Copies | 61066563 | Stacy Fiszer | 07/29/2022 | COLOR: 28 | $ 2.80 |
| 1805 | Color Copies | 61066564 | Stacy Fiszer | 07/29/2022 | COLOR: 28 | $ 2.80 |
| 1805 | Color Copies | 61066566 | Stacy Fiszer | 07/29/2022 | COLOR: 18 | $ 1.80 |
| 1805 | Color Copies | 61066567 | Stacy Fiszer | 07/29/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61066568 | Stacy Fiszer | 07/29/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61066571 | Stacy Fiszer | 07/29/2022 | COLOR: 18 | $ 1.80 |
| 1805 | Color Copies | 61066656 | Julia Hossain | 07/29/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61067520 | Susan Farrell | 08/01/2022 | COLOR: 117 | $ 11.70 |
| 1805 | Color Copies | 61067533 | Susan Farrell | 08/01/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61067535 | Susan Farrell | 08/01/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61067536 | Susan Farrell | 08/01/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61067537 | Susan Farrell | 08/01/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61067999 | Susan Farrell | 08/01/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61068683 | Lara Luo | 08/02/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61068684 | Lara Luo | 08/02/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61069067 | Lara Luo | 08/02/2022 | COLOR: 14 | $ 1.40 |
| 1805 | Color Copies | 61069068 | Lara Luo | 08/02/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61069069 | Lara Luo | 08/02/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61069070 | Lara Luo | 08/02/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 61082844 | Maurice Tattnall | 08/11/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61082846 | Maurice Tattnall | 08/11/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61082848 | Maurice Tattnall | 08/11/2022 | COLOR: 1 | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61082850 | Maurice Tattnall | 08/11/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61082948 | Maurice Tattnall | 08/11/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61082950 | Maurice Tattnall | 08/11/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61083464 | Julia Hossain | 08/13/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61083467 | Julia Hossain | 08/13/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61083469 | Julia Hossain | 08/13/2022 | COLOR: 59 | $ | 5.90 |
| 1805 | Color Copies | 61083502 | Julia Hossain | 08/13/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61083504 | Julia Hossain | 08/13/2022 | COLOR: 10 | $ | 1.00 |
| 1805 | Color Copies | 61083506 | Julia Hossain | 08/13/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61083508 | Julia Hossain | 08/13/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61083510 | Julia Hossain | 08/13/2022 | COLOR: 13 | $ | 1.30 |
| 1805 | Color Copies | 61083514 | Julia Hossain | 08/13/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61084004 | Evan Rocher | 08/15/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61089004 | Evan Rocher | 08/20/2022 | COLOR: 6 | $ | 0.60 |
| 1805 | Color Copies | 61089465 | Maurice Tattnall | 08/21/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61089467 | Maurice Tattnall | 08/21/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61089468 | Maurice Tattnall | 08/21/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61099280 | Julia Hossain | 08/23/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61099285 | Julia Hossain | 08/23/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61099287 | Julia Hossain | 08/23/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61099289 | Julia Hossain | 08/23/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61099323 | Julia Hossain | 08/23/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61099325 | Julia Hossain | 08/23/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61099328 | Julia Hossain | 08/23/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61099330 | Julia Hossain | 08/23/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61099332 | Julia Hossain | 08/23/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61099333 | Julia Hossain | 08/23/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61099336 | Julia Hossain | 08/23/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61099338 | Julia Hossain | 08/23/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61099340 | Julia Hossain | 08/23/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61099360 | Stacy Fiszer | 08/23/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 61099361 | Stacy Fiszer | 08/23/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61099363 | Stacy Fiszer | 08/23/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61099364 | Stacy Fiszer | 08/23/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61099365 | Stacy Fiszer | 08/23/2022 | COLOR: 3 | $ | 0.30 |
| 1805 | Color Copies | 61099367 | Stacy Fiszer | 08/23/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61099368 | Stacy Fiszer | 08/23/2022 | COLOR: 5 | $ | 0.50 |
| 1805 | Color Copies | 61099369 | Stacy Fiszer | 08/23/2022 | COLOR: 24 | $ | 2.40 |
| 1805 | Color Copies | 61099370 | Stacy Fiszer | 08/23/2022 | COLOR: 57 | $ | 5.70 |
| 1805 | Color Copies | 61099377 | Stacy Fiszer | 08/23/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 61099378 | Stacy Fiszer | 08/23/2022 | COLOR: 4 | $ | 0.40 |
| 1805 | Color Copies | 61099379 | Stacy Fiszer | 08/23/2022 | COLOR: 9 | $ | 0.90 |
| 1805 | Color Copies | 61099381 | Stacy Fiszer | 08/23/2022 | COLOR: 13 | $ | 1.30 |
| 1805 | Color Copies | 61099382 | Stacy Fiszer | 08/23/2022 | COLOR: 6 | $ | 0.60 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61099383 | Stacy Fiszer | 08/23/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61099384 | Stacy Fiszer | 08/23/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61099385 | Stacy Fiszer | 08/23/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61099386 | Stacy Fiszer | 08/23/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61099388 | Stacy Fiszer | 08/23/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61099389 | Stacy Fiszer | 08/23/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61099393 | Stacy Fiszer | 08/23/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61099528 | Julia Hossain | 08/23/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61099530 | Julia Hossain | 08/23/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61099533 | Julia Hossain | 08/23/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61099535 | Julia Hossain | 08/23/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61099537 | Julia Hossain | 08/23/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61099539 | Julia Hossain | 08/23/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61099541 | Julia Hossain | 08/23/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61099543 | Julia Hossain | 08/23/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61099545 | Julia Hossain | 08/23/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61099547 | Julia Hossain | 08/23/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61099550 | Julia Hossain | 08/23/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61099554 | Julia Hossain | 08/23/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61099555 | Julia Hossain | 08/23/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61099557 | Julia Hossain | 08/23/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61099559 | Julia Hossain | 08/23/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61099562 | Stacy Fiszer | 08/23/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61099563 | Stacy Fiszer | 08/23/2022 | COLOR: 19 | $ 1.90 |
| 1805 | Color Copies | 61099564 | Stacy Fiszer | 08/23/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61099565 | Stacy Fiszer | 08/23/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61099566 | Stacy Fiszer | 08/23/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61099567 | Stacy Fiszer | 08/23/2022 | COLOR: 20 | $ 2.00 |
| 1805 | Color Copies | 61099568 | Stacy Fiszer | 08/23/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61099569 | Stacy Fiszer | 08/23/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61099570 | Stacy Fiszer | 08/23/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61099571 | Stacy Fiszer | 08/23/2022 | COLOR: 36 | $ 3.60 |
| 1805 | Color Copies | 61099572 | Stacy Fiszer | 08/23/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61099573 | Stacy Fiszer | 08/23/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61099574 | Stacy Fiszer | 08/23/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61099575 | Stacy Fiszer | 08/23/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61099576 | Stacy Fiszer | 08/23/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61099577 | Stacy Fiszer | 08/23/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61099578 | Stacy Fiszer | 08/23/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61099580 | Stacy Fiszer | 08/23/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61099581 | Stacy Fiszer | 08/23/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61099582 | Stacy Fiszer | 08/23/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61099584 | Stacy Fiszer | 08/23/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61099586 | Stacy Fiszer | 08/23/2022 | COLOR: 1 | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61099587 | Stacy Fiszer | 08/23/2022 | COLOR: 3 | $       0.30 |
| 1805 | Color Copies | 61100054 | Julia Hossain | 08/23/2022 | COLOR: 16 | $       1.60 |
| 1805 | Color Copies | 61100055 | Julia Hossain | 08/23/2022 | COLOR: 1 | $       0.10 |
| 1805 | Color Copies | 61099915 | Evan Rocher | 08/24/2022 | COLOR: 2 | $       0.20 |
| 1805 | Color Copies | 61099920 | Evan Rocher | 08/24/2022 | COLOR: 74 | $       7.40 |
| 1805 | Color Copies | 61099921 | Evan Rocher | 08/24/2022 | COLOR: 64 | $       6.40 |
| 1805 | Color Copies | 61099922 | Evan Rocher | 08/24/2022 | COLOR: 134 | $      13.40 |
| 1805 | Color Copies | 61100060 | Evan Rocher | 08/24/2022 | COLOR: 12 | $       1.20 |
| 1805 | Color Copies | 61100061 | Evan Rocher | 08/24/2022 | COLOR: 72 | $       7.20 |
| 1805 | Color Copies | 61100063 | Evan Rocher | 08/24/2022 | COLOR: 46 | $       4.60 |
| 1805 | Color Copies | 61102038 | Lara Luo | 08/26/2022 | COLOR: 17 | $       1.70 |
| 1805 | Color Copies | 61102039 | Lara Luo | 08/26/2022 | COLOR: 16 | $       1.60 |
| 1805 | Color Copies | 61102040 | Lara Luo | 08/26/2022 | COLOR: 9 | $       0.90 |
| 1805 | Color Copies | 61102041 | Lara Luo | 08/26/2022 | COLOR: 8 | $       0.80 |
| 1805 | Color Copies | 61102042 | Lara Luo | 08/26/2022 | COLOR: 17 | $       1.70 |
| 1805 | Color Copies | 61102043 | Lara Luo | 08/26/2022 | COLOR: 16 | $       1.60 |
| 1805 | Color Copies | 61102044 | Lara Luo | 08/26/2022 | COLOR: 9 | $       0.90 |
| 1805 | Color Copies | 61102045 | Lara Luo | 08/26/2022 | COLOR: 8 | $       0.80 |
| 1805 | Color Copies | 61102046 | Lara Luo | 08/26/2022 | COLOR: 9 | $       0.90 |
| 1805 | Color Copies | 61102047 | Lara Luo | 08/26/2022 | COLOR: 8 | $       0.80 |
| 1805 | Color Copies | 61102048 | Lara Luo | 08/26/2022 | COLOR: 13 | $       1.30 |
| 1805 | Color Copies | 61102049 | Lara Luo | 08/26/2022 | COLOR: 13 | $       1.30 |
| 1805 | Color Copies | 61102053 | Lara Luo | 08/26/2022 | COLOR: 9 | $       0.90 |
| 1805 | Color Copies | 61102054 | Lara Luo | 08/26/2022 | COLOR: 8 | $       0.80 |
| 1805 | Color Copies | 61102055 | Lara Luo | 08/26/2022 | COLOR: 17 | $       1.70 |
| 1805 | Color Copies | 61102056 | Lara Luo | 08/26/2022 | COLOR: 4 | $       0.40 |
| 1805 | Color Copies | 61102057 | Lara Luo | 08/26/2022 | COLOR: 17 | $       1.70 |
| 1805 | Color Copies | 61102058 | Lara Luo | 08/26/2022 | COLOR: 10 | $       1.00 |
| 1805 | Color Copies | 61102059 | Lara Luo | 08/26/2022 | COLOR: 7 | $       0.70 |
| 1805 | Color Copies | 61102060 | Lara Luo | 08/26/2022 | COLOR: 13 | $       1.30 |
| 1805 | Color Copies | 61102061 | Lara Luo | 08/26/2022 | COLOR: 7 | $       0.70 |
| 1805 | Color Copies | 61102063 | Lara Luo | 08/26/2022 | COLOR: 88 | $       8.80 |
| 1805 | Color Copies | 61102064 | Lara Luo | 08/26/2022 | COLOR: 10 | $       1.00 |
| 1805 | Color Copies | 61102065 | Lara Luo | 08/26/2022 | COLOR: 7 | $       0.70 |
| 1805 | Color Copies | 61102066 | Lara Luo | 08/26/2022 | COLOR: 9 | $       0.90 |
| 1805 | Color Copies | 61102067 | Lara Luo | 08/26/2022 | COLOR: 8 | $       0.80 |
| 1805 | Color Copies | 61102068 | Lara Luo | 08/26/2022 | COLOR: 7 | $       0.70 |
| 1805 | Color Copies | 61102069 | Lara Luo | 08/26/2022 | COLOR: 12 | $       1.20 |
| 1805 | Color Copies | 61102070 | Lara Luo | 08/26/2022 | COLOR: 9 | $       0.90 |
| 1805 | Color Copies | 61102071 | Lara Luo | 08/26/2022 | COLOR: 12 | $       1.20 |
| 1805 | Color Copies | 61102072 | Lara Luo | 08/26/2022 | COLOR: 9 | $       0.90 |
| 1805 | Color Copies | 61102073 | Lara Luo | 08/26/2022 | COLOR: 29 | $       2.90 |
| 1805 | Color Copies | 61102074 | Lara Luo | 08/26/2022 | COLOR: 18 | $       1.80 |
| 1805 | Color Copies | 61102075 | Lara Luo | 08/26/2022 | COLOR: 29 | $       2.90 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61102076 | Lara Luo | 08/26/2022 | COLOR: 18 | $      1.80 |
| 1805 | Color Copies | 61102077 | Lara Luo | 08/26/2022 | COLOR: 5 | $      0.50 |
| 1805 | Color Copies | 61102078 | Lara Luo | 08/26/2022 | COLOR: 33 | $      3.30 |
| 1805 | Color Copies | 61102079 | Lara Luo | 08/26/2022 | COLOR: 15 | $      1.50 |
| 1805 | Color Copies | 61102080 | Lara Luo | 08/26/2022 | COLOR: 33 | $      3.30 |
| 1805 | Color Copies | 61102081 | Lara Luo | 08/26/2022 | COLOR: 10 | $      1.00 |
| 1805 | Color Copies | 61102082 | Lara Luo | 08/26/2022 | COLOR: 5 | $      0.50 |
| 1805 | Color Copies | 61102083 | Lara Luo | 08/26/2022 | COLOR: 15 | $      1.50 |
| 1805 | Color Copies | 61102084 | Lara Luo | 08/26/2022 | COLOR: 33 | $      3.30 |
| 1805 | Color Copies | 61102130 | Lara Luo | 08/26/2022 | COLOR: 13 | $      1.30 |
| 1805 | Color Copies | 61102132 | Lara Luo | 08/26/2022 | COLOR: 88 | $      8.80 |
| 1805 | Color Copies | 61102133 | Lara Luo | 08/26/2022 | COLOR: 29 | $      2.90 |
| 1805 | Color Copies | 61102134 | Lara Luo | 08/26/2022 | COLOR: 18 | $      1.80 |
| 1805 | Color Copies | 61102299 | Lara Luo | 08/26/2022 | COLOR: 13 | $      1.30 |
| 1805 | Color Copies | 61102300 | Lara Luo | 08/26/2022 | COLOR: 13 | $      1.30 |
| 1805 | Color Copies | 61102301 | Lara Luo | 08/26/2022 | COLOR: 13 | $      1.30 |
| 1805 | Color Copies | 61102302 | Lara Luo | 08/26/2022 | COLOR: 13 | $      1.30 |
| 1805 | Color Copies | 61102303 | Lara Luo | 08/26/2022 | COLOR: 17 | $      1.70 |
| 1805 | Color Copies | 61102304 | Lara Luo | 08/26/2022 | COLOR: 16 | $      1.60 |
| 1805 | Color Copies | 61102305 | Lara Luo | 08/26/2022 | COLOR: 9 | $      0.90 |
| 1805 | Color Copies | 61102306 | Lara Luo | 08/26/2022 | COLOR: 17 | $      1.70 |
| 1805 | Color Copies | 61102307 | Lara Luo | 08/26/2022 | COLOR: 10 | $      1.00 |
| 1805 | Color Copies | 61102308 | Lara Luo | 08/26/2022 | COLOR: 7 | $      0.70 |
| 1805 | Color Copies | 61102309 | Lara Luo | 08/26/2022 | COLOR: 17 | $      1.70 |
| 1805 | Color Copies | 61102310 | Lara Luo | 08/26/2022 | COLOR: 13 | $      1.30 |
| 1805 | Color Copies | 61102311 | Lara Luo | 08/26/2022 | COLOR: 7 | $      0.70 |
| 1805 | Color Copies | 61102312 | Lara Luo | 08/26/2022 | COLOR: 9 | $      0.90 |
| 1805 | Color Copies | 61102313 | Lara Luo | 08/26/2022 | COLOR: 9 | $      0.90 |
| 1805 | Color Copies | 61102314 | Lara Luo | 08/26/2022 | COLOR: 8 | $      0.80 |
| 1805 | Color Copies | 61102315 | Lara Luo | 08/26/2022 | COLOR: 17 | $      1.70 |
| 1805 | Color Copies | 61102316 | Lara Luo | 08/26/2022 | COLOR: 4 | $      0.40 |
| 1805 | Color Copies | 61102317 | Lara Luo | 08/26/2022 | COLOR: 17 | $      1.70 |
| 1805 | Color Copies | 61102320 | Lara Luo | 08/26/2022 | COLOR: 9 | $      0.90 |
| 1805 | Color Copies | 61102321 | Lara Luo | 08/26/2022 | COLOR: 17 | $      1.70 |
| 1805 | Color Copies | 61102322 | Lara Luo | 08/26/2022 | COLOR: 17 | $      1.70 |
| 1805 | Color Copies | 61102323 | Lara Luo | 08/26/2022 | COLOR: 4 | $      0.40 |
| 1805 | Color Copies | 61102324 | Lara Luo | 08/26/2022 | COLOR: 17 | $      1.70 |
| 1805 | Color Copies | 61102325 | Lara Luo | 08/26/2022 | COLOR: 5 | $      0.50 |
| 1805 | Color Copies | 61102326 | Lara Luo | 08/26/2022 | COLOR: 33 | $      3.30 |
| 1805 | Color Copies | 61102327 | Lara Luo | 08/26/2022 | COLOR: 5 | $      0.50 |
| 1805 | Color Copies | 61102328 | Lara Luo | 08/26/2022 | COLOR: 33 | $      3.30 |
| 1805 | Color Copies | 61102329 | Lara Luo | 08/26/2022 | COLOR: 12 | $      1.20 |
| 1805 | Color Copies | 61102330 | Lara Luo | 08/26/2022 | COLOR: 9 | $      0.90 |
| 1805 | Color Copies | 61102331 | Lara Luo | 08/26/2022 | COLOR: 10 | $      1.00 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61102332 | Lara Luo | 08/26/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61102333 | Lara Luo | 08/26/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61102334 | Lara Luo | 08/26/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61102335 | Lara Luo | 08/26/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61102336 | Lara Luo | 08/26/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61130815 | Lara Luo | 09/05/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61130817 | Lara Luo | 09/05/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61130819 | Lara Luo | 09/05/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61130821 | Lara Luo | 09/05/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61130823 | Lara Luo | 09/06/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61130824 | Lara Luo | 09/06/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61130825 | Lara Luo | 09/06/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61130908 | Evan Rocher | 09/06/2022 | COLOR: 144 | $ 14.40 |
| 1805 | Color Copies | 61130915 | Evan Rocher | 09/06/2022 | COLOR: 144 | $ 14.40 |
| 1805 | Color Copies | 61131120 | Lara Luo | 09/06/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61131166 | Evan Rocher | 09/06/2022 | COLOR: 54 | $ 5.40 |
| 1805 | Color Copies | 61131168 | Evan Rocher | 09/06/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61134295 | Evan Rocher | 09/07/2022 | COLOR: 400 | $ 40.00 |
| 1805 | Color Copies | 61134747 | Evan Rocher | 09/07/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61134525 | Susan Farrell | 09/08/2022 | COLOR: 78 | $ 7.80 |
| 1805 | Color Copies | 61134567 | Rebecca B. Lyne | 09/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61134569 | Rebecca B. Lyne | 09/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61134570 | Rebecca B. Lyne | 09/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61134572 | Rebecca B. Lyne | 09/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61134988 | Evan Rocher | 09/08/2022 | COLOR: 30 | $ 3.00 |
| 1805 | Color Copies | 61134989 | Evan Rocher | 09/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61135159 | Evan Rocher | 09/08/2022 | COLOR: 491 | $ 49.10 |
| 1805 | Color Copies | 61135160 | Evan Rocher | 09/08/2022 | COLOR: 39 | $ 3.90 |
| 1805 | Color Copies | 61135161 | Evan Rocher | 09/08/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61135162 | Evan Rocher | 09/08/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61135164 | Evan Rocher | 09/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61135166 | Evan Rocher | 09/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61135241 | Rebecca B. Lyne | 09/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61135243 | Rebecca B. Lyne | 09/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61135244 | Rebecca B. Lyne | 09/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61135245 | Rebecca B. Lyne | 09/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61135246 | Rebecca B. Lyne | 09/08/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61135405 | Rebecca B. Lyne | 09/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61135438 | Evan Rocher | 09/08/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61135440 | Evan Rocher | 09/08/2022 | COLOR: 49 | $ 4.90 |
| 1805 | Color Copies | 61135607 | Evan Rocher | 09/08/2022 | COLOR: 72 | $ 7.20 |
| 1805 | Color Copies | 61135612 | Evan Rocher | 09/08/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61135975 | Evan Rocher | 09/09/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61136153 | Jean McLoughlin | 09/11/2022 | COLOR: 7 | $ 0.70 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61136155 | Jean McLoughlin | 09/11/2022 | COLOR: 21 | $ 2.10 |
| 1805 | Color Copies | 61136157 | Jean McLoughlin | 09/11/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61136158 | Jean McLoughlin | 09/11/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61136162 | Jean McLoughlin | 09/11/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61136178 | Jean McLoughlin | 09/11/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61136179 | Jean McLoughlin | 09/11/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61136181 | Jean McLoughlin | 09/11/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61136182 | Jean McLoughlin | 09/11/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61136193 | Jean McLoughlin | 09/11/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61136194 | Jean McLoughlin | 09/11/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61136196 | Jean McLoughlin | 09/11/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61136197 | Jean McLoughlin | 09/11/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61136199 | Jean McLoughlin | 09/11/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61136202 | Jean McLoughlin | 09/11/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61136203 | Jean McLoughlin | 09/11/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61136260 | Jean McLoughlin | 09/11/2022 | COLOR: 20 | $ 2.00 |
| 1805 | Color Copies | 61136261 | Jean McLoughlin | 09/11/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61136263 | Jean McLoughlin | 09/11/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61136265 | Jean McLoughlin | 09/11/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61136266 | Jean McLoughlin | 09/11/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61136268 | Jean McLoughlin | 09/11/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61136269 | Jean McLoughlin | 09/11/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61136277 | Jean McLoughlin | 09/11/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61136278 | Jean McLoughlin | 09/11/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61136279 | Jean McLoughlin | 09/11/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61136292 | Jean McLoughlin | 09/11/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61136293 | Jean McLoughlin | 09/11/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61136294 | Jean McLoughlin | 09/11/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61136296 | Jean McLoughlin | 09/11/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61136297 | Jean McLoughlin | 09/11/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61199081 | Lara Luo | 09/12/2022 | COLOR: 20 | $ 2.00 |
| 1805 | Color Copies | 61199083 | Lara Luo | 09/12/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61199396 | Lara Luo | 09/12/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199398 | Lara Luo | 09/12/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61199000 | Lara Luo | 09/13/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61199001 | Lara Luo | 09/13/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61199002 | Lara Luo | 09/13/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61199003 | Lara Luo | 09/13/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61199004 | Lara Luo | 09/13/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61199005 | Lara Luo | 09/13/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61199006 | Lara Luo | 09/13/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61199007 | Lara Luo | 09/13/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61199008 | Lara Luo | 09/13/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61199009 | Lara Luo | 09/13/2022 | COLOR: 9 | $ 0.90 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61199010 | Lara Luo | 09/13/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61199011 | Lara Luo | 09/13/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61199012 | Lara Luo | 09/13/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61199013 | Lara Luo | 09/13/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61199014 | Lara Luo | 09/13/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61199015 | Lara Luo | 09/13/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61199016 | Lara Luo | 09/13/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61199017 | Lara Luo | 09/13/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61199018 | Lara Luo | 09/13/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61199019 | Lara Luo | 09/13/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61199020 | Lara Luo | 09/13/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61199021 | Lara Luo | 09/13/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61199022 | Lara Luo | 09/13/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61199023 | Lara Luo | 09/13/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61199024 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199025 | Lara Luo | 09/13/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61199026 | Lara Luo | 09/13/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61199027 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199028 | Lara Luo | 09/13/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61199029 | Lara Luo | 09/13/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61199030 | Lara Luo | 09/13/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61199031 | Lara Luo | 09/13/2022 | COLOR: 29 | $ 2.90 |
| 1805 | Color Copies | 61199032 | Lara Luo | 09/13/2022 | COLOR: 18 | $ 1.80 |
| 1805 | Color Copies | 61199033 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199034 | Lara Luo | 09/13/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61199035 | Maria Nolan | 09/13/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61199037 | Maria Nolan | 09/13/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61199039 | Maria Nolan | 09/13/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61199109 | Julia Hossain | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199111 | Julia Hossain | 09/13/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61199112 | Julia Hossain | 09/13/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61199164 | Evan Rocher | 09/13/2022 | COLOR: 132 | $ 13.20 |
| 1805 | Color Copies | 61199190 | Susan Farrell | 09/13/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61199226 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199229 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199231 | Lara Luo | 09/13/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61199233 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199235 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199237 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199239 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199241 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199243 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199245 | Lara Luo | 09/13/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61199247 | Lara Luo | 09/13/2022 | COLOR: 2 | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61199249 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199251 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199254 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199256 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199258 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199260 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199262 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199264 | Lara Luo | 09/13/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61199272 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199273 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199348 | Alana Page | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199350 | Alana Page | 09/13/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61199352 | Alana Page | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199354 | Alana Page | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199355 | Alana Page | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199716 | Lara Luo | 09/13/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61199717 | Lara Luo | 09/13/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61199718 | Lara Luo | 09/13/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61199719 | Lara Luo | 09/13/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61199720 | Lara Luo | 09/13/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61199721 | Lara Luo | 09/13/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61199722 | Lara Luo | 09/13/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61199723 | Lara Luo | 09/13/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61199724 | Lara Luo | 09/13/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61199725 | Lara Luo | 09/13/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61199726 | Lara Luo | 09/13/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61199727 | Lara Luo | 09/13/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61199728 | Lara Luo | 09/13/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61199729 | Lara Luo | 09/13/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61199730 | Lara Luo | 09/13/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61199731 | Lara Luo | 09/13/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61199732 | Lara Luo | 09/13/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61199733 | Lara Luo | 09/13/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61199734 | Lara Luo | 09/13/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61199735 | Lara Luo | 09/13/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61199736 | Lara Luo | 09/13/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61199737 | Lara Luo | 09/13/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61199738 | Lara Luo | 09/13/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61199739 | Lara Luo | 09/13/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61199740 | Lara Luo | 09/13/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61199741 | Lara Luo | 09/13/2022 | COLOR: 29 | $ 2.90 |
| 1805 | Color Copies | 61199742 | Lara Luo | 09/13/2022 | COLOR: 18 | $ 1.80 |
| 1805 | Color Copies | 61199743 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199744 | Lara Luo | 09/13/2022 | COLOR: 12 | $ 1.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61199745 | Lara Luo | 09/13/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61199746 | Lara Luo | 09/13/2022 | COLOR: 29 | $ 2.90 |
| 1805 | Color Copies | 61199747 | Lara Luo | 09/13/2022 | COLOR: 18 | $ 1.80 |
| 1805 | Color Copies | 61199748 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199749 | Lara Luo | 09/13/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61199750 | Lara Luo | 09/13/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61199751 | Lara Luo | 09/13/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61199752 | Lara Luo | 09/13/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61199753 | Lara Luo | 09/13/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61199754 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199755 | Lara Luo | 09/13/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61199767 | Evan Rocher | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199776 | Susan Farrell | 09/13/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61199777 | Susan Farrell | 09/13/2022 | COLOR: 23 | $ 2.30 |
| 1805 | Color Copies | 61199800 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199802 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199804 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199806 | Lara Luo | 09/13/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61199809 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199812 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199814 | Lara Luo | 09/13/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61199816 | Lara Luo | 09/13/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61199819 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199822 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199825 | Lara Luo | 09/13/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61199827 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199829 | Lara Luo | 09/13/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61199831 | Lara Luo | 09/13/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61199835 | Lara Luo | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199837 | Lara Luo | 09/13/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61199845 | Lara Luo | 09/13/2022 | COLOR: 72 | $ 7.20 |
| 1805 | Color Copies | 61199914 | Alana Page | 09/13/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61199916 | Alana Page | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199917 | Alana Page | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199918 | Alana Page | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61199921 | Alana Page | 09/13/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61200619 | Maria Nolan | 09/14/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61200660 | Stacy Fiszer | 09/14/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61200673 | Stacy Fiszer | 09/14/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61200675 | Stacy Fiszer | 09/14/2022 | COLOR: 36 | $ 3.60 |
| 1805 | Color Copies | 61200725 | Julia Hossain | 09/14/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61201512 | Stacy Fiszer | 09/14/2022 | COLOR: 20 | $ 2.00 |
| 1805 | Color Copies | 61201527 | Stacy Fiszer | 09/14/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61201549 | Stacy Fiszer | 09/14/2022 | COLOR: 3 | $ 0.30 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61201553 | Stacy Fiszer | 09/14/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61201557 | Stacy Fiszer | 09/14/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61202033 | Robert Britton | 09/14/2022 | COLOR: 16 | $ 1.60 |
| 1805 | Color Copies | 61202034 | Robert Britton | 09/14/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 61202035 | Robert Britton | 09/14/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 61202036 | Robert Britton | 09/14/2022 | COLOR: 121 | $ 12.10 |
| 1805 | Color Copies | 61202037 | Robert Britton | 09/14/2022 | COLOR: 33 | $ 3.30 |
| 1805 | Color Copies | 61202038 | Robert Britton | 09/14/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61202039 | Robert Britton | 09/14/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61202042 | Robert Britton | 09/14/2022 | COLOR: 22 | $ 2.20 |
| 1805 | Color Copies | 61202043 | Robert Britton | 09/14/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61202044 | Robert Britton | 09/14/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61202375 | Robert Britton | 09/14/2022 | COLOR: 20 | $ 2.00 |
| 1805 | Color Copies | 61202376 | Robert Britton | 09/14/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61202377 | Robert Britton | 09/14/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61202378 | Robert Britton | 09/14/2022 | COLOR: 30 | $ 3.00 |
| 1805 | Color Copies | 61202379 | Robert Britton | 09/14/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 61202380 | Robert Britton | 09/14/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61202382 | Robert Britton | 09/14/2022 | COLOR: 262 | $ 26.20 |
| 1805 | Color Copies | 61202383 | Robert Britton | 09/14/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61202384 | Robert Britton | 09/14/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61142955 | Susan Farrell | 09/15/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61143639 | Susan Farrell | 09/15/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61143641 | Susan Farrell | 09/15/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61143643 | Susan Farrell | 09/15/2022 | COLOR: 19 | $ 1.90 |
| 1805 | Color Copies | 61144293 | Stacy Fiszer | 09/16/2022 | COLOR: 31 | $ 3.10 |
| 1805 | Color Copies | 61144691 | Evan Rocher | 09/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61144692 | Evan Rocher | 09/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61144693 | Evan Rocher | 09/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61144694 | Evan Rocher | 09/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61144696 | Evan Rocher | 09/16/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61144886 | Stacy Fiszer | 09/16/2022 | COLOR: 22 | $ 2.20 |
| 1805 | Color Copies | 61144888 | Stacy Fiszer | 09/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61144889 | Stacy Fiszer | 09/16/2022 | COLOR: 117 | $ 11.70 |
| 1805 | Color Copies | 61144891 | Stacy Fiszer | 09/16/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61145196 | Evan Rocher | 09/16/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61145197 | Evan Rocher | 09/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61145198 | Evan Rocher | 09/16/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61145199 | Evan Rocher | 09/16/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61146833 | Susan Farrell | 09/19/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61146835 | Susan Farrell | 09/19/2022 | COLOR: 9 | $ 0.90 |
| 1805 | Color Copies | 61146836 | Susan Farrell | 09/19/2022 | COLOR: 18 | $ 1.80 |
| 1805 | Color Copies | 61146837 | Susan Farrell | 09/19/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 61146838 | Susan Farrell | 09/19/2022 | COLOR: 4 | $ 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61146839 | Susan Farrell | 09/19/2022 | COLOR: 11 | $ 1.10 |
| 1805 | Color Copies | 61146840 | Susan Farrell | 09/19/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61146841 | Susan Farrell | 09/19/2022 | COLOR: 82 | $ 8.20 |
| 1805 | Color Copies | 61146842 | Susan Farrell | 09/19/2022 | COLOR: 32 | $ 3.20 |
| 1805 | Color Copies | 61146859 | Susan Farrell | 09/19/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61146860 | Susan Farrell | 09/19/2022 | COLOR: 18 | $ 1.80 |
| 1805 | Color Copies | 61146861 | Susan Farrell | 09/19/2022 | COLOR: 38 | $ 3.80 |
| 1805 | Color Copies | 61146863 | Susan Farrell | 09/19/2022 | COLOR: 39 | $ 3.90 |
| 1805 | Color Copies | 61147202 | Susan Farrell | 09/19/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61147204 | Susan Farrell | 09/19/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61147205 | Susan Farrell | 09/19/2022 | COLOR: 36 | $ 3.60 |
| 1805 | Color Copies | 61147206 | Susan Farrell | 09/19/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61147207 | Susan Farrell | 09/19/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61147208 | Susan Farrell | 09/19/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61147209 | Susan Farrell | 09/19/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61147210 | Susan Farrell | 09/19/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61147211 | Susan Farrell | 09/19/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61147212 | Susan Farrell | 09/19/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61147218 | Susan Farrell | 09/19/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61147219 | Susan Farrell | 09/19/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61147220 | Susan Farrell | 09/19/2022 | COLOR: 168 | $ 16.80 |
| 1805 | Color Copies | 61147222 | Susan Farrell | 09/19/2022 | COLOR: 156 | $ 15.60 |
| 1805 | Color Copies | 61147857 | Maria Nolan | 09/20/2022 | COLOR: 91 | $ 9.10 |
| 1805 | Color Copies | 61147858 | Maria Nolan | 09/20/2022 | COLOR: 30 | $ 3.00 |
| 1805 | Color Copies | 61147860 | Maria Nolan | 09/20/2022 | COLOR: 70 | $ 7.00 |
| 1805 | Color Copies | 61147862 | Maria Nolan | 09/20/2022 | COLOR: 40 | $ 4.00 |
| 1805 | Color Copies | 61147864 | Maria Nolan | 09/20/2022 | COLOR: 53 | $ 5.30 |
| 1805 | Color Copies | 61147865 | Maria Nolan | 09/20/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61147866 | Maria Nolan | 09/20/2022 | COLOR: 25 | $ 2.50 |
| 1805 | Color Copies | 61147867 | Maria Nolan | 09/20/2022 | COLOR: 19 | $ 1.90 |
| 1805 | Color Copies | 61147868 | Maria Nolan | 09/20/2022 | COLOR: 17 | $ 1.70 |
| 1805 | Color Copies | 61147870 | Maria Nolan | 09/20/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61147872 | Maria Nolan | 09/20/2022 | COLOR: 47 | $ 4.70 |
| 1805 | Color Copies | 61147873 | Maria Nolan | 09/20/2022 | COLOR: 119 | $ 11.90 |
| 1805 | Color Copies | 61147874 | Maria Nolan | 09/20/2022 | COLOR: 37 | $ 3.70 |
| 1805 | Color Copies | 61147875 | Maria Nolan | 09/20/2022 | COLOR: 52 | $ 5.20 |
| 1805 | Color Copies | 61147877 | Maria Nolan | 09/20/2022 | COLOR: 45 | $ 4.50 |
| 1805 | Color Copies | 61147879 | Maria Nolan | 09/20/2022 | COLOR: 36 | $ 3.60 |
| 1805 | Color Copies | 61147882 | Maria Nolan | 09/20/2022 | COLOR: 25 | $ 2.50 |
| 1805 | Color Copies | 61147885 | Maria Nolan | 09/20/2022 | COLOR: 57 | $ 5.70 |
| 1805 | Color Copies | 61148135 | Maria Nolan | 09/20/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61148137 | Maria Nolan | 09/20/2022 | COLOR: 206 | $ 20.60 |
| 1805 | Color Copies | 61148138 | Maria Nolan | 09/20/2022 | COLOR: 53 | $ 5.30 |
| 1805 | Color Copies | 61148140 | Maria Nolan | 09/20/2022 | COLOR: 2 | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61148142 | Maria Nolan | 09/20/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61148143 | Maria Nolan | 09/20/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61148145 | Maria Nolan | 09/20/2022 | COLOR: 43 | $ 4.30 |
| 1805 | Color Copies | 61148146 | Maria Nolan | 09/20/2022 | COLOR: 53 | $ 5.30 |
| 1805 | Color Copies | 61148147 | Maria Nolan | 09/20/2022 | COLOR: 29 | $ 2.90 |
| 1805 | Color Copies | 61148148 | Maria Nolan | 09/20/2022 | COLOR: 21 | $ 2.10 |
| 1805 | Color Copies | 61148150 | Maria Nolan | 09/20/2022 | COLOR: 39 | $ 3.90 |
| 1805 | Color Copies | 61148151 | Maria Nolan | 09/20/2022 | COLOR: 13 | $ 1.30 |
| 1805 | Color Copies | 61148152 | Maria Nolan | 09/20/2022 | COLOR: 48 | $ 4.80 |
| 1805 | Color Copies | 61148153 | Maria Nolan | 09/20/2022 | COLOR: 36 | $ 3.60 |
| 1805 | Color Copies | 61148154 | Maria Nolan | 09/20/2022 | COLOR: 25 | $ 2.50 |
| 1805 | Color Copies | 61148156 | Maria Nolan | 09/20/2022 | COLOR: 25 | $ 2.50 |
| 1805 | Color Copies | 61148158 | Maria Nolan | 09/20/2022 | COLOR: 57 | $ 5.70 |
| 1805 | Color Copies | 61148160 | Maria Nolan | 09/20/2022 | COLOR: 43 | $ 4.30 |
| 1805 | Color Copies | 61148233 | Susan Farrell | 09/20/2022 | COLOR: 53 | $ 5.30 |
| 1805 | Color Copies | 61148515 | Stacy Fiszer | 09/21/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61156394 | Susan Farrell | 09/22/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61156475 | Susan Farrell | 09/22/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61156686 | Susan Farrell | 09/22/2022 | COLOR: 22 | $ 2.20 |
| 1805 | Color Copies | 61157289 | Stacy Fiszer | 09/23/2022 | COLOR: 22 | $ 2.20 |
| 1805 | Color Copies | 61157291 | Stacy Fiszer | 09/23/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61157292 | Stacy Fiszer | 09/23/2022 | COLOR: 117 | $ 11.70 |
| 1805 | Color Copies | 61157485 | Stacy Fiszer | 09/23/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61157487 | Stacy Fiszer | 09/23/2022 | COLOR: 8 | $ 0.80 |
| 1805 | Color Copies | 61157489 | Stacy Fiszer | 09/23/2022 | COLOR: 31 | $ 3.10 |
| 1805 | Color Copies | 61157491 | Stacy Fiszer | 09/23/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61157618 | Stacy Fiszer | 09/24/2022 | COLOR: 564 | $ 56.40 |
| 1805 | Color Copies | 61184725 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61184726 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61184727 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61184728 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61184729 | Molly E Henneberry | 09/26/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61184730 | Molly E Henneberry | 09/26/2022 | COLOR: 35 | $ 3.50 |
| 1805 | Color Copies | 61184732 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61184734 | Molly E Henneberry | 09/26/2022 | COLOR: 28 | $ 2.80 |
| 1805 | Color Copies | 61184735 | Molly E Henneberry | 09/26/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61184736 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61184737 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61184738 | Molly E Henneberry | 09/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61184739 | Molly E Henneberry | 09/26/2022 | COLOR: 91 | $ 9.10 |
| 1805 | Color Copies | 61184740 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61184741 | Molly E Henneberry | 09/26/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61184743 | Molly E Henneberry | 09/26/2022 | COLOR: 253 | $ 25.30 |
| 1805 | Color Copies | 61184745 | Molly E Henneberry | 09/26/2022 | COLOR: 152 | $ 15.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61184747 | Molly E Henneberry | 09/26/2022 | COLOR: 94 | $      9.40 |
| 1805 | Color Copies | 61184748 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $      0.20 |
| 1805 | Color Copies | 61184749 | Molly E Henneberry | 09/26/2022 | COLOR: 4 | $      0.40 |
| 1805 | Color Copies | 61184750 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $      0.20 |
| 1805 | Color Copies | 61184751 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $      0.10 |
| 1805 | Color Copies | 61184752 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $      0.10 |
| 1805 | Color Copies | 61184753 | Molly E Henneberry | 09/26/2022 | COLOR: 393 | $     39.30 |
| 1805 | Color Copies | 61184754 | Molly E Henneberry | 09/26/2022 | COLOR: 3 | $      0.30 |
| 1805 | Color Copies | 61184755 | Molly E Henneberry | 09/26/2022 | COLOR: 4 | $      0.40 |
| 1805 | Color Copies | 61184757 | Molly E Henneberry | 09/26/2022 | COLOR: 48 | $      4.80 |
| 1805 | Color Copies | 61184759 | Molly E Henneberry | 09/26/2022 | COLOR: 156 | $     15.60 |
| 1805 | Color Copies | 61184762 | Molly E Henneberry | 09/26/2022 | COLOR: 36 | $      3.60 |
| 1805 | Color Copies | 61184764 | Molly E Henneberry | 09/26/2022 | COLOR: 155 | $     15.50 |
| 1805 | Color Copies | 61184766 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $      0.10 |
| 1805 | Color Copies | 61184768 | Molly E Henneberry | 09/26/2022 | COLOR: 71 | $      7.10 |
| 1805 | Color Copies | 61184769 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $      0.10 |
| 1805 | Color Copies | 61184770 | Molly E Henneberry | 09/26/2022 | COLOR: 199 | $     19.90 |
| 1805 | Color Copies | 61184773 | Molly E Henneberry | 09/26/2022 | COLOR: 36 | $      3.60 |
| 1805 | Color Copies | 61184775 | Molly E Henneberry | 09/26/2022 | COLOR: 46 | $      4.60 |
| 1805 | Color Copies | 61184776 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $      0.20 |
| 1805 | Color Copies | 61184777 | Molly E Henneberry | 09/26/2022 | COLOR: 19 | $      1.90 |
| 1805 | Color Copies | 61184778 | Molly E Henneberry | 09/26/2022 | COLOR: 10 | $      1.00 |
| 1805 | Color Copies | 61184779 | Molly E Henneberry | 09/26/2022 | COLOR: 35 | $      3.50 |
| 1805 | Color Copies | 61184780 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $      0.10 |
| 1805 | Color Copies | 61184781 | Molly E Henneberry | 09/26/2022 | COLOR: 28 | $      2.80 |
| 1805 | Color Copies | 61184783 | Molly E Henneberry | 09/26/2022 | COLOR: 46 | $      4.60 |
| 1805 | Color Copies | 61184784 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $      0.20 |
| 1805 | Color Copies | 61184785 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $      0.10 |
| 1805 | Color Copies | 61184786 | Molly E Henneberry | 09/26/2022 | COLOR: 19 | $      1.90 |
| 1805 | Color Copies | 61184787 | Molly E Henneberry | 09/26/2022 | COLOR: 10 | $      1.00 |
| 1805 | Color Copies | 61184788 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $      0.20 |
| 1805 | Color Copies | 61184790 | Molly E Henneberry | 09/26/2022 | COLOR: 7 | $      0.70 |
| 1805 | Color Copies | 61184791 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $      0.20 |
| 1805 | Color Copies | 61184792 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $      0.10 |
| 1805 | Color Copies | 61184793 | Molly E Henneberry | 09/26/2022 | COLOR: 28 | $      2.80 |
| 1805 | Color Copies | 61184794 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $      0.10 |
| 1805 | Color Copies | 61184796 | Molly E Henneberry | 09/26/2022 | COLOR: 7 | $      0.70 |
| 1805 | Color Copies | 61184797 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $      0.20 |
| 1805 | Color Copies | 61184798 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $      0.10 |
| 1805 | Color Copies | 61184800 | Molly E Henneberry | 09/26/2022 | COLOR: 91 | $      9.10 |
| 1805 | Color Copies | 61184801 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $      0.20 |
| 1805 | Color Copies | 61184802 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $      0.20 |
| 1805 | Color Copies | 61184804 | Molly E Henneberry | 09/26/2022 | COLOR: 94 | $      9.40 |
| 1805 | Color Copies | 61184805 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $      0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1805 | Color Copies | 61184806 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61184807 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61184809 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61184810 | Molly E Henneberry | 09/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61184811 | Molly E Henneberry | 09/26/2022 | COLOR: 43 | $ 4.30 |
| 1805 | Color Copies | 61184812 | Molly E Henneberry | 09/26/2022 | COLOR: 91 | $ 9.10 |
| 1805 | Color Copies | 61184813 | Molly E Henneberry | 09/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61184814 | Molly E Henneberry | 09/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61184815 | Molly E Henneberry | 09/26/2022 | COLOR: 25 | $ 2.50 |
| 1805 | Color Copies | 61184817 | Molly E Henneberry | 09/26/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61184818 | Molly E Henneberry | 09/26/2022 | COLOR: 23 | $ 2.30 |
| 1805 | Color Copies | 61184819 | Molly E Henneberry | 09/26/2022 | COLOR: 48 | $ 4.80 |
| 1805 | Color Copies | 61184821 | Molly E Henneberry | 09/26/2022 | COLOR: 152 | $ 15.20 |
| 1805 | Color Copies | 61184823 | Molly E Henneberry | 09/26/2022 | COLOR: 156 | $ 15.60 |
| 1805 | Color Copies | 61184825 | Molly E Henneberry | 09/26/2022 | COLOR: 155 | $ 15.50 |
| 1805 | Color Copies | 61184827 | Molly E Henneberry | 09/26/2022 | COLOR: 94 | $ 9.40 |
| 1805 | Color Copies | 61184828 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61184831 | Molly E Henneberry | 09/26/2022 | COLOR: 51 | $ 5.10 |
| 1805 | Color Copies | 61184833 | Molly E Henneberry | 09/26/2022 | COLOR: 45 | $ 4.50 |
| 1805 | Color Copies | 61184835 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61184837 | Molly E Henneberry | 09/26/2022 | COLOR: 71 | $ 7.10 |
| 1805 | Color Copies | 61184840 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61184841 | Molly E Henneberry | 09/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61184842 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61184843 | Molly E Henneberry | 09/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61184844 | Molly E Henneberry | 09/26/2022 | COLOR: 25 | $ 2.50 |
| 1805 | Color Copies | 61184846 | Molly E Henneberry | 09/26/2022 | COLOR: 48 | $ 4.80 |
| 1805 | Color Copies | 61184847 | Molly E Henneberry | 09/26/2022 | COLOR: 36 | $ 3.60 |
| 1805 | Color Copies | 61184849 | Molly E Henneberry | 09/26/2022 | COLOR: 155 | $ 15.50 |
| 1805 | Color Copies | 61184851 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61184853 | Molly E Henneberry | 09/26/2022 | COLOR: 71 | $ 7.10 |
| 1805 | Color Copies | 61184863 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61184893 | Molly E Henneberry | 09/26/2022 | COLOR: 12 | $ 1.20 |
| 1805 | Color Copies | 61185063 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185065 | Molly E Henneberry | 09/26/2022 | COLOR: 36 | $ 3.60 |
| 1805 | Color Copies | 61185066 | Molly E Henneberry | 09/26/2022 | COLOR: 199 | $ 19.90 |
| 1805 | Color Copies | 61185068 | Molly E Henneberry | 09/26/2022 | COLOR: 127 | $ 12.70 |
| 1805 | Color Copies | 61185070 | Molly E Henneberry | 09/26/2022 | COLOR: 46 | $ 4.60 |
| 1805 | Color Copies | 61185071 | Molly E Henneberry | 09/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61185072 | Molly E Henneberry | 09/26/2022 | COLOR: 19 | $ 1.90 |
| 1805 | Color Copies | 61185073 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185074 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185075 | Molly E Henneberry | 09/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61185077 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61185078 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61185079 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185082 | Molly E Henneberry | 09/26/2022 | COLOR: 70 | $ 7.00 |
| 1805 | Color Copies | 61185083 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61185085 | Molly E Henneberry | 09/26/2022 | COLOR: 56 | $ 5.60 |
| 1805 | Color Copies | 61185086 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185087 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185089 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61185090 | Molly E Henneberry | 09/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61185091 | Molly E Henneberry | 09/26/2022 | COLOR: 43 | $ 4.30 |
| 1805 | Color Copies | 61185092 | Molly E Henneberry | 09/26/2022 | COLOR: 25 | $ 2.50 |
| 1805 | Color Copies | 61185094 | Molly E Henneberry | 09/26/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61185096 | Molly E Henneberry | 09/26/2022 | COLOR: 173 | $ 17.30 |
| 1805 | Color Copies | 61185099 | Molly E Henneberry | 09/26/2022 | COLOR: 23 | $ 2.30 |
| 1805 | Color Copies | 61185108 | Molly E Henneberry | 09/26/2022 | COLOR: 51 | $ 5.10 |
| 1805 | Color Copies | 61185110 | Molly E Henneberry | 09/26/2022 | COLOR: 45 | $ 4.50 |
| 1805 | Color Copies | 61185113 | Molly E Henneberry | 09/26/2022 | COLOR: 36 | $ 3.60 |
| 1805 | Color Copies | 61185116 | Molly E Henneberry | 09/26/2022 | COLOR: 127 | $ 12.70 |
| 1805 | Color Copies | 61185117 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185118 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185119 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185120 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185121 | Molly E Henneberry | 09/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61185123 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185124 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185125 | Molly E Henneberry | 09/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61185127 | Molly E Henneberry | 09/26/2022 | COLOR: 199 | $ 19.90 |
| 1805 | Color Copies | 61185129 | Molly E Henneberry | 09/26/2022 | COLOR: 127 | $ 12.70 |
| 1805 | Color Copies | 61185130 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185131 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185132 | Molly E Henneberry | 09/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61185133 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61185134 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185135 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185136 | Molly E Henneberry | 09/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61185137 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185139 | Molly E Henneberry | 09/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61185140 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61185141 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61185142 | Molly E Henneberry | 09/26/2022 | COLOR: 3 | $ 0.30 |
| 1805 | Color Copies | 61185145 | Molly E Henneberry | 09/26/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61185147 | Molly E Henneberry | 09/26/2022 | COLOR: 70 | $ 7.00 |
| 1805 | Color Copies | 61185149 | Molly E Henneberry | 09/26/2022 | COLOR: 253 | $ 25.30 |
| 1805 | Color Copies | 61185151 | Molly E Henneberry | 09/26/2022 | COLOR: 152 | $ 15.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61185152 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61185153 | Molly E Henneberry | 09/26/2022 | COLOR: 6 | $ 0.60 |
| 1805 | Color Copies | 61185155 | Molly E Henneberry | 09/26/2022 | COLOR: 70 | $ 7.00 |
| 1805 | Color Copies | 61185156 | Molly E Henneberry | 09/26/2022 | COLOR: 56 | $ 5.60 |
| 1805 | Color Copies | 61185157 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61185158 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185159 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185160 | Molly E Henneberry | 09/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61185162 | Molly E Henneberry | 09/26/2022 | COLOR: 393 | $ 39.30 |
| 1805 | Color Copies | 61185164 | Molly E Henneberry | 09/26/2022 | COLOR: 173 | $ 17.30 |
| 1805 | Color Copies | 61185165 | Molly E Henneberry | 09/26/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61185166 | Molly E Henneberry | 09/26/2022 | COLOR: 36 | $ 3.60 |
| 1805 | Color Copies | 61185167 | Molly E Henneberry | 09/26/2022 | COLOR: 56 | $ 5.60 |
| 1805 | Color Copies | 61185170 | Molly E Henneberry | 09/26/2022 | COLOR: 253 | $ 25.30 |
| 1805 | Color Copies | 61185171 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185172 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185173 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185174 | Molly E Henneberry | 09/26/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61185175 | Molly E Henneberry | 09/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61185176 | Molly E Henneberry | 09/26/2022 | COLOR: 43 | $ 4.30 |
| 1805 | Color Copies | 61185177 | Molly E Henneberry | 09/26/2022 | COLOR: 393 | $ 39.30 |
| 1805 | Color Copies | 61185178 | Molly E Henneberry | 09/26/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61185180 | Molly E Henneberry | 09/26/2022 | COLOR: 15 | $ 1.50 |
| 1805 | Color Copies | 61185181 | Molly E Henneberry | 09/26/2022 | COLOR: 23 | $ 2.30 |
| 1805 | Color Copies | 61185183 | Molly E Henneberry | 09/26/2022 | COLOR: 173 | $ 17.30 |
| 1805 | Color Copies | 61185185 | Molly E Henneberry | 09/26/2022 | COLOR: 156 | $ 15.60 |
| 1805 | Color Copies | 61185187 | Molly E Henneberry | 09/26/2022 | COLOR: 51 | $ 5.10 |
| 1805 | Color Copies | 61185189 | Molly E Henneberry | 09/26/2022 | COLOR: 45 | $ 4.50 |
| 1805 | Color Copies | 61186417 | Molly E Henneberry | 09/27/2022 | COLOR: 5500 | $ 550.00 |
| 1805 | Color Copies | 61186425 | Susan Farrell | 09/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61186428 | Susan Farrell | 09/27/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61187304 | Molly E Henneberry | 09/27/2022 | COLOR: 2750 | $ 275.00 |
| 1805 | Color Copies | 61187309 | Molly E Henneberry | 09/27/2022 | COLOR: 2750 | $ 275.00 |
| 1805 | Color Copies | 61187313 | Susan Farrell | 09/27/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61187315 | Susan Farrell | 09/27/2022 | COLOR: 10 | $ 1.00 |
| 1805 | Color Copies | 61187317 | Susan Farrell | 09/27/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61187319 | Susan Farrell | 09/27/2022 | COLOR: 1 | $ 0.10 |
| 1805 | Color Copies | 61187808 | Susan Farrell | 09/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61187810 | Susan Farrell | 09/28/2022 | COLOR: 5 | $ 0.50 |
| 1805 | Color Copies | 61187811 | Susan Farrell | 09/28/2022 | COLOR: 2 | $ 0.20 |
| 1805 | Color Copies | 61188653 | Susan Farrell | 09/28/2022 | COLOR: 4 | $ 0.40 |
| 1805 | Color Copies | 61206736 | Susan Farrell | 09/29/2022 | COLOR: 22 | $ 2.20 |
| 1805 | Color Copies | 61206782 | Susan Farrell | 09/29/2022 | COLOR: 7 | $ 0.70 |
| 1805 | Color Copies | 61207161 | Susan Farrell | 09/29/2022 | COLOR: 12 | $ 1.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1805 | Color Copies | 61207162 | Susan Farrell | 09/29/2022 | COLOR: 13 | $ | 1.30 |
| 1805 | Color Copies | 61207169 | Susan Farrell | 09/29/2022 | COLOR: 9 | $ | 0.90 |
| 1805 | Color Copies | 61207208 | Susan Farrell | 09/29/2022 | COLOR: 7 | $ | 0.70 |
| 1805 | Color Copies | 61207215 | Susan Farrell | 09/29/2022 | COLOR: 8 | $ | 0.80 |
| 1805 | Color Copies | 61207808 | Sean A. Mitchell | 09/30/2022 | COLOR: 1 | $ | 0.10 |
| 1805 | Color Copies | 61207810 | Sean A. Mitchell | 09/30/2022 | COLOR: 18 | $ | 1.80 |
| 1805 | Color Copies | 61207811 | Sean A. Mitchell | 09/30/2022 | COLOR: 2 | $ | 0.20 |
| 1805 | Color Copies | 61207997 | Sean A. Mitchell | 09/30/2022 | COLOR: 7 | $ | 0.70 |
| | | | | | **1805 Color Copies** | **$** | **6,458.10** |
| 1807 | Reproduction Exp | 60935162 | Susan Farrell | 06/15/2022 | REPRODUCTION EXP | $ | 1.70 |
| 1807 | Reproduction Exp | 60935164 | Susan Farrell | 06/15/2022 | REPRODUCTION EXP | $ | 0.50 |
| 1807 | Reproduction Exp | 60935167 | Philip Reissman | 06/15/2022 | REPRODUCTION EXP | $ | 5.60 |
| 1807 | Reproduction Exp | 60935169 | Philip Reissman | 06/15/2022 | REPRODUCTION EXP | $ | 1.70 |
| 1807 | Reproduction Exp | 60935170 | Philip Reissman | 06/15/2022 | REPRODUCTION EXP | $ | 5.70 |
| 1807 | Reproduction Exp | 60935171 | Philip Reissman | 06/15/2022 | REPRODUCTION EXP | $ | 5.50 |
| 1807 | Reproduction Exp | 60935174 | Susan Farrell | 06/15/2022 | REPRODUCTION EXP | $ | 4.20 |
| 1807 | Reproduction Exp | 60935179 | Susan Farrell | 06/15/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 60935244 | Susan Farrell | 06/15/2022 | REPRODUCTION EXP | $ | 0.50 |
| 1807 | Reproduction Exp | 60935455 | Susan Farrell | 06/15/2022 | REPRODUCTION EXP | $ | 1.70 |
| 1807 | Reproduction Exp | 60935456 | Susan Farrell | 06/15/2022 | REPRODUCTION EXP | $ | 1.20 |
| 1807 | Reproduction Exp | 60935458 | Susan Farrell | 06/15/2022 | REPRODUCTION EXP | $ | 0.40 |
| 1807 | Reproduction Exp | 60935463 | Philip Reissman | 06/15/2022 | REPRODUCTION EXP | $ | 5.90 |
| 1807 | Reproduction Exp | 60935464 | Susan Farrell | 06/15/2022 | REPRODUCTION EXP | $ | 1.20 |
| 1807 | Reproduction Exp | 60935533 | Susan Farrell | 06/15/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60941465 | Jean McLoughlin | 06/16/2022 | REPRODUCTION EXP | $ | 0.30 |
| 1807 | Reproduction Exp | 60941466 | Jean McLoughlin | 06/16/2022 | REPRODUCTION EXP | $ | 1.60 |
| 1807 | Reproduction Exp | 60941468 | Jean McLoughlin | 06/16/2022 | REPRODUCTION EXP | $ | 1.60 |
| 1807 | Reproduction Exp | 60941471 | Jean McLoughlin | 06/16/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 60941473 | Jean McLoughlin | 06/16/2022 | REPRODUCTION EXP | $ | 0.60 |
| 1807 | Reproduction Exp | 60941476 | Jean McLoughlin | 06/16/2022 | REPRODUCTION EXP | $ | 0.70 |
| 1807 | Reproduction Exp | 60941478 | Jean McLoughlin | 06/16/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60941486 | Joseph Rwambuya | 06/16/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 60941488 | Joseph Rwambuya | 06/16/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60941490 | Joseph Rwambuya | 06/16/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60941493 | Joseph Rwambuya | 06/16/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60941523 | Susan Farrell | 06/16/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60941780 | Susan Farrell | 06/16/2022 | REPRODUCTION EXP | $ | 0.40 |
| 1807 | Reproduction Exp | 60941802 | Jean McLoughlin | 06/16/2022 | REPRODUCTION EXP | $ | 0.60 |
| 1807 | Reproduction Exp | 60941803 | Jean McLoughlin | 06/16/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 60941805 | Jean McLoughlin | 06/16/2022 | REPRODUCTION EXP | $ | 1.50 |
| 1807 | Reproduction Exp | 60941812 | Joseph Rwambuya | 06/16/2022 | REPRODUCTION EXP | $ | 1.20 |
| 1807 | Reproduction Exp | 60941816 | Joseph Rwambuya | 06/16/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60941843 | Jean McLoughlin | 06/16/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 60942106 | Evan Rocher | 06/16/2022 | REPRODUCTION EXP | $ | 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 60946026 | Shafaq Hasan | 06/16/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60946027 | Shafaq Hasan | 06/16/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 60946029 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 60946032 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 4.80 |
| 1807 | Reproduction Exp | 60946034 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 3.70 |
| 1807 | Reproduction Exp | 60946035 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 60946036 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 60946037 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 2.30 |
| 1807 | Reproduction Exp | 60946039 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 3.20 |
| 1807 | Reproduction Exp | 60946040 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 6.20 |
| 1807 | Reproduction Exp | 60946042 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 5.80 |
| 1807 | Reproduction Exp | 60946043 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 60946045 | Shafaq Hasan | 06/16/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 60946046 | Shafaq Hasan | 06/16/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 60946048 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 60946050 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 13.30 |
| 1807 | Reproduction Exp | 60946052 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 60946053 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 1.30 |
| 1807 | Reproduction Exp | 60946056 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 2.50 |
| 1807 | Reproduction Exp | 60946058 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 2.20 |
| 1807 | Reproduction Exp | 60946060 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 14.40 |
| 1807 | Reproduction Exp | 60946061 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 1.30 |
| 1807 | Reproduction Exp | 60946062 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 2.70 |
| 1807 | Reproduction Exp | 60946064 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 3.20 |
| 1807 | Reproduction Exp | 60946065 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 4.10 |
| 1807 | Reproduction Exp | 60946066 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 3.30 |
| 1807 | Reproduction Exp | 60946068 | Shafaq Hasan | 06/16/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 60946071 | Daniel Kozek | 06/16/2022 | REPRODUCTION EXP | $ 2.10 |
| 1807 | Reproduction Exp | 60942435 | Jessica Stewart | 06/17/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60942644 | Jessica Stewart | 06/17/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 60942985 | Jessica Stewart | 06/17/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 60943019 | Evan Rocher | 06/18/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60943020 | Evan Rocher | 06/18/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60943021 | Evan Rocher | 06/18/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60943055 | Evan Rocher | 06/18/2022 | REPRODUCTION EXP | $ 14.40 |
| 1807 | Reproduction Exp | 60943342 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60943449 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60943451 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60943455 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60943459 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60943461 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60943475 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60943536 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60943546 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 60943582 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60943625 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60943626 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60943747 | Susan Farrell | 06/21/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60943750 | Susan Farrell | 06/21/2022 | REPRODUCTION EXP | $ 26.20 |
| 1807 | Reproduction Exp | 60944174 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60944202 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60944248 | Joseph Rwambuya | 06/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60946076 | Shafaq Hasan | 06/21/2022 | REPRODUCTION EXP | $ 1.70 |
| 1807 | Reproduction Exp | 60944773 | Jessica Stewart | 06/22/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60946079 | Shafaq Hasan | 06/22/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60946082 | Molly E Henneberry | 06/22/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 60948766 | Susan Farrell | 06/23/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60948767 | Susan Farrell | 06/23/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60949050 | Susan Farrell | 06/23/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60949053 | Susan Farrell | 06/23/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60949068 | Susan Farrell | 06/23/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60949069 | Susan Farrell | 06/23/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60949451 | Jean McLoughlin | 06/23/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60949453 | Jean McLoughlin | 06/23/2022 | REPRODUCTION EXP | $ 1.30 |
| 1807 | Reproduction Exp | 60949659 | Jean McLoughlin | 06/23/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 60949661 | Jean McLoughlin | 06/23/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 60949464 | Jean McLoughlin | 06/24/2022 | REPRODUCTION EXP | $ 5.10 |
| 1807 | Reproduction Exp | 60949729 | Evan Rocher | 06/24/2022 | REPRODUCTION EXP | $ 8.00 |
| 1807 | Reproduction Exp | 60962264 | Alana Page | 06/28/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 60962476 | Susan Farrell | 06/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60962809 | Susan Farrell | 06/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60962830 | Susan Farrell | 06/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60962995 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60962996 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60962997 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60963000 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 60963097 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60963403 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 60963406 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60963528 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60963533 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60963536 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60963540 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60963542 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60963544 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60963547 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60963549 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60963553 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|------------------|-------|---------------|-----------|-------------|--------|---|
| 1807 | Reproduction Exp | 60963556 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60963559 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60963561 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 60963565 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60963572 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 60964087 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60964090 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60964095 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60964098 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.40 |
| 1807 | Reproduction Exp | 60964102 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 60964105 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60964108 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.40 |
| 1807 | Reproduction Exp | 60964111 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 60964113 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60964116 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 60964118 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 60964120 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60964123 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60964125 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.40 |
| 1807 | Reproduction Exp | 60964136 | Susan Farrell | 06/29/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60994015 | Susan Farrell | 06/30/2022 | REPRODUCTION EXP | $ | 0.30 |
| 1807 | Reproduction Exp | 60994016 | Susan Farrell | 06/30/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60994177 | Susan Farrell | 06/30/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60994179 | Susan Farrell | 06/30/2022 | REPRODUCTION EXP | $ | 0.70 |
| 1807 | Reproduction Exp | 60994613 | Danielle Goldenberg | 07/01/2022 | REPRODUCTION EXP | $ | 7.00 |
| 1807 | Reproduction Exp | 60994615 | Danielle Goldenberg | 07/01/2022 | REPRODUCTION EXP | $ | 3.50 |
| 1807 | Reproduction Exp | 60994617 | Danielle Goldenberg | 07/01/2022 | REPRODUCTION EXP | $ | 3.00 |
| 1807 | Reproduction Exp | 60994754 | Danielle Goldenberg | 07/01/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60995224 | Alana Page | 07/05/2022 | REPRODUCTION EXP | $ | 0.30 |
| 1807 | Reproduction Exp | 60995535 | Alana Page | 07/05/2022 | REPRODUCTION EXP | $ | 1.50 |
| 1807 | Reproduction Exp | 60996407 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60996446 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60996495 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60996619 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60996630 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 9.90 |
| 1807 | Reproduction Exp | 60996632 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 6.20 |
| 1807 | Reproduction Exp | 60996634 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 5.90 |
| 1807 | Reproduction Exp | 60996636 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 11.90 |
| 1807 | Reproduction Exp | 60996716 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 60996717 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 1.80 |
| 1807 | Reproduction Exp | 60996719 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 2.10 |
| 1807 | Reproduction Exp | 60996721 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 2.30 |
| 1807 | Reproduction Exp | 60996723 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 2.30 |
| 1807 | Reproduction Exp | 60996725 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ | 12.60 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 60996727 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ 14.90 |
| 1807 | Reproduction Exp | 60996729 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ 5.50 |
| 1807 | Reproduction Exp | 60996731 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ 20.60 |
| 1807 | Reproduction Exp | 60996733 | Julia Hossain | 07/07/2022 | REPRODUCTION EXP | $ 11.20 |
| 1807 | Reproduction Exp | 60996937 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60996940 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60996942 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 60997169 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60997171 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 60997173 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 74.60 |
| 1807 | Reproduction Exp | 60997175 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 60997178 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 27.70 |
| 1807 | Reproduction Exp | 60997180 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 6.40 |
| 1807 | Reproduction Exp | 60997182 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 2.70 |
| 1807 | Reproduction Exp | 60997184 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 6.60 |
| 1807 | Reproduction Exp | 60997186 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 21.20 |
| 1807 | Reproduction Exp | 60997188 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 60997190 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 2.60 |
| 1807 | Reproduction Exp | 60997192 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 46.20 |
| 1807 | Reproduction Exp | 60997194 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 60997197 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 60997203 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 60997205 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60997209 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60997211 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60997216 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 60997219 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60997221 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60997223 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 60997226 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 25.80 |
| 1807 | Reproduction Exp | 60997228 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 7.90 |
| 1807 | Reproduction Exp | 60997231 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 5.10 |
| 1807 | Reproduction Exp | 60997233 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60997235 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60997237 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 60997244 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 60997245 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 2.00 |
| 1807 | Reproduction Exp | 60997248 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 60997255 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 60997644 | Rebecca B. Lyne | 07/08/2022 | REPRODUCTION EXP | $ 60.80 |
| 1807 | Reproduction Exp | 60997646 | Rebecca B. Lyne | 07/08/2022 | REPRODUCTION EXP | $ 40.80 |
| 1807 | Reproduction Exp | 60997647 | Rebecca B. Lyne | 07/08/2022 | REPRODUCTION EXP | $ 20.40 |
| 1807 | Reproduction Exp | 60997649 | Rebecca B. Lyne | 07/08/2022 | REPRODUCTION EXP | $ 38.70 |
| 1807 | Reproduction Exp | 60997651 | Rebecca B. Lyne | 07/08/2022 | REPRODUCTION EXP | $ 3.00 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|-----------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 60997653 | Rebecca B. Lyne | 07/08/2022 | REPRODUCTION EXP | $ 20.20 |
| 1807 | Reproduction Exp | 60998148 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 60998150 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 60998152 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 60998153 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 14.20 |
| 1807 | Reproduction Exp | 60998155 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 41.30 |
| 1807 | Reproduction Exp | 60998157 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 60998158 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 14.00 |
| 1807 | Reproduction Exp | 60998160 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 60998162 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 2.80 |
| 1807 | Reproduction Exp | 60998164 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 60998165 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 20.10 |
| 1807 | Reproduction Exp | 60998167 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60998168 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60998170 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 60998172 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 60998175 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 60998177 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 60998179 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 60998180 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 60998182 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 2.80 |
| 1807 | Reproduction Exp | 60998184 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 60998185 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 60998187 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 60998189 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 60998191 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 3.10 |
| 1807 | Reproduction Exp | 60998193 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 60998195 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.30 |
| 1807 | Reproduction Exp | 60998197 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 51.40 |
| 1807 | Reproduction Exp | 60998199 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60998201 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60998203 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60998204 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60998208 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60998210 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60998213 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 60998216 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 2.80 |
| 1807 | Reproduction Exp | 60998218 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 60998220 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60998222 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 60998224 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60998230 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 60998232 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 60998237 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 2.00 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 60998238 | Maria Nolan | 07/08/2022 | REPRODUCTION EXP | $ 3.30 |
| 1807 | Reproduction Exp | 60998495 | Rebecca B. Lyne | 07/08/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 60998497 | Rebecca B. Lyne | 07/08/2022 | REPRODUCTION EXP | $ 6.00 |
| 1807 | Reproduction Exp | 60998499 | Rebecca B. Lyne | 07/08/2022 | REPRODUCTION EXP | $ 38.80 |
| 1807 | Reproduction Exp | 60998501 | Rebecca B. Lyne | 07/08/2022 | REPRODUCTION EXP | $ 5.50 |
| 1807 | Reproduction Exp | 60998503 | Rebecca B. Lyne | 07/08/2022 | REPRODUCTION EXP | $ 2.60 |
| 1807 | Reproduction Exp | 61003308 | Antonio DiNizo | 07/12/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61003552 | Antonio DiNizo | 07/12/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61009061 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009079 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009081 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 14.50 |
| 1807 | Reproduction Exp | 61009083 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 27.80 |
| 1807 | Reproduction Exp | 61009085 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 28.50 |
| 1807 | Reproduction Exp | 61009090 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009092 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009096 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009098 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009099 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009100 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61009101 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 61009103 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61009104 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61009108 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009112 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61009114 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61009116 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61009118 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 61009121 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61009123 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 61009125 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009131 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61009133 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 9.40 |
| 1807 | Reproduction Exp | 61009135 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009139 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009141 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 27.80 |
| 1807 | Reproduction Exp | 61009143 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 28.50 |
| 1807 | Reproduction Exp | 61009147 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009149 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009153 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009155 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009157 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009158 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61009159 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 61009161 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61009162 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61009165 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61009166 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009170 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61009174 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61009176 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61009178 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 2.10 |
| 1807 | Reproduction Exp | 61009180 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 3.70 |
| 1807 | Reproduction Exp | 61009182 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61009183 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009374 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61009377 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61009379 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61009380 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009384 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009386 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009393 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009396 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009398 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009399 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61009402 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61009405 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61009406 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61009411 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009414 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009415 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61009417 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61009418 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 9.40 |
| 1807 | Reproduction Exp | 61009421 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61009422 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61009424 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 9.40 |
| 1807 | Reproduction Exp | 61009426 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009427 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009428 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009432 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009433 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61009435 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61009436 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61009438 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 61009442 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61009446 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 14.50 |
| 1807 | Reproduction Exp | 61009448 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61009450 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61009451 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61009455 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009458 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009464 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009467 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009469 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009470 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61009472 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61009475 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61009479 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61009481 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 1.70 |
| 1807 | Reproduction Exp | 61009484 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61009485 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 61009486 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 61009487 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 1.30 |
| 1807 | Reproduction Exp | 61009489 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009491 | Stacy Fiszer | 07/18/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009690 | Robert Britton | 07/18/2022 | REPRODUCTION EXP | $ 3.60 |
| 1807 | Reproduction Exp | 61009691 | Robert Britton | 07/18/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 61009692 | Robert Britton | 07/18/2022 | REPRODUCTION EXP | $ 4.10 |
| 1807 | Reproduction Exp | 61009911 | Robert Britton | 07/18/2022 | REPRODUCTION EXP | $ 2.00 |
| 1807 | Reproduction Exp | 61009778 | Stacy Fiszer | 07/19/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61009927 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 61009928 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 14.40 |
| 1807 | Reproduction Exp | 61009930 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 4.30 |
| 1807 | Reproduction Exp | 61009967 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61009969 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010096 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010449 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010450 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010452 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 61010454 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010470 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61010486 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61010487 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61010492 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010494 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010498 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61010500 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61010502 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61010504 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61010509 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61010512 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010516 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61010519 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61010737 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61010744 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010746 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010748 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010751 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010778 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61010788 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010789 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61010791 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61010793 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61010797 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 61010800 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010802 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010807 | Maria Nolan | 07/19/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61010299 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 2.10 |
| 1807 | Reproduction Exp | 61010333 | Lara Luo | 07/20/2022 | REPRODUCTION EXP | $ 4.60 |
| 1807 | Reproduction Exp | 61010335 | Lara Luo | 07/20/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61010337 | Lara Luo | 07/20/2022 | REPRODUCTION EXP | $ 2.20 |
| 1807 | Reproduction Exp | 61010338 | Lara Luo | 07/20/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 61010339 | Lara Luo | 07/20/2022 | REPRODUCTION EXP | $ 2.60 |
| 1807 | Reproduction Exp | 61010341 | Lara Luo | 07/20/2022 | REPRODUCTION EXP | $ 2.40 |
| 1807 | Reproduction Exp | 61010396 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61010398 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61010400 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010402 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61010404 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010406 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61010409 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61010410 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010413 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61010415 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010417 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010419 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010439 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61010549 | Lara Luo | 07/20/2022 | REPRODUCTION EXP | $ 2.40 |
| 1807 | Reproduction Exp | 61010550 | Lara Luo | 07/20/2022 | REPRODUCTION EXP | $ 3.40 |
| 1807 | Reproduction Exp | 61010552 | Lara Luo | 07/20/2022 | REPRODUCTION EXP | $ 3.40 |
| 1807 | Reproduction Exp | 61010553 | Lara Luo | 07/20/2022 | REPRODUCTION EXP | $ 1.60 |
| 1807 | Reproduction Exp | 61010554 | Lara Luo | 07/20/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61010622 | Maria Nolan | 07/20/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61010624 | Maria Nolan | 07/20/2022 | REPRODUCTION EXP | $ 8.20 |
| 1807 | Reproduction Exp | 61010626 | Maria Nolan | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010630 | Maria Nolan | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61010838 | Maria Nolan | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61010841 | Maria Nolan | 07/20/2022 | REPRODUCTION EXP | $ 4.40 |
| 1807 | Reproduction Exp | 61010843 | Maria Nolan | 07/20/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61010845 | Maria Nolan | 07/20/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61011068 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 61011091 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61011093 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61011095 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61011097 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61011099 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61011102 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61011104 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61011105 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61011107 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61011108 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 3.90 |
| 1807 | Reproduction Exp | 61011127 | Robert Britton | 07/20/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012286 | Stacy Fiszer | 07/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61012565 | Stacy Fiszer | 07/20/2022 | REPRODUCTION EXP | $ 3.50 |
| 1807 | Reproduction Exp | 61012567 | Stacy Fiszer | 07/20/2022 | REPRODUCTION EXP | $ 89.90 |
| 1807 | Reproduction Exp | 61011974 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 61011977 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 5.20 |
| 1807 | Reproduction Exp | 61011985 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 12.90 |
| 1807 | Reproduction Exp | 61011987 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61012088 | Fred Nelson | 07/21/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61012090 | Fred Nelson | 07/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61012093 | Fred Nelson | 07/21/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61012096 | Fred Nelson | 07/21/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61012105 | Fred Nelson | 07/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61012143 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61012151 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61012155 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61012156 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61012157 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012158 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61012159 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61012160 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 27.80 |
| 1807 | Reproduction Exp | 61012162 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012165 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61012167 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61012169 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 9.40 |
| 1807 | Reproduction Exp | 61012171 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61012173 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 61012273 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 5.10 |
| 1807 | Reproduction Exp | 61012275 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61012276 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61012294 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61012296 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 7.70 |
| 1807 | Reproduction Exp | 61012298 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 8.40 |
| 1807 | Reproduction Exp | 61012300 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 61012302 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 61012308 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.30 |
| 1807 | Reproduction Exp | 61012309 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.60 |
| 1807 | Reproduction Exp | 61012311 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61012312 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 3.70 |
| 1807 | Reproduction Exp | 61012313 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61012314 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61012315 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61012316 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.70 |
| 1807 | Reproduction Exp | 61012318 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61012320 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 7.70 |
| 1807 | Reproduction Exp | 61012322 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61012324 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 4.50 |
| 1807 | Reproduction Exp | 61012326 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 61012327 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61012328 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012329 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61012330 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 2.80 |
| 1807 | Reproduction Exp | 61012332 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 8.40 |
| 1807 | Reproduction Exp | 61012334 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61012335 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61012336 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 61012338 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 61012340 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 2.10 |
| 1807 | Reproduction Exp | 61012341 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61012343 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 2.20 |
| 1807 | Reproduction Exp | 61012345 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 61012350 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61012351 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 61012352 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61012353 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012354 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61012355 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012365 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 61012366 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61012369 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61012371 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61012376 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61012377 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61012378 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.00 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61012380 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 1.00 |
| 1807 | Reproduction Exp | 61012382 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.80 |
| 1807 | Reproduction Exp | 61012383 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.50 |
| 1807 | Reproduction Exp | 61012384 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61012385 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61012438 | Fred Nelson | 07/21/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61012440 | Fred Nelson | 07/21/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61012443 | Fred Nelson | 07/21/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61012446 | Fred Nelson | 07/21/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61012448 | Fred Nelson | 07/21/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61012491 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61012492 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61012494 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61012496 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61012498 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 0.40 |
| 1807 | Reproduction Exp | 61012499 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 0.30 |
| 1807 | Reproduction Exp | 61012502 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61012503 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 9.40 |
| 1807 | Reproduction Exp | 61012505 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 1.80 |
| 1807 | Reproduction Exp | 61012506 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 28.50 |
| 1807 | Reproduction Exp | 61012508 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 0.50 |
| 1807 | Reproduction Exp | 61012510 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61012515 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61012518 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 15.00 |
| 1807 | Reproduction Exp | 61012520 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 0.60 |
| 1807 | Reproduction Exp | 61012522 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61012526 | Maria Nolan | 07/21/2022 | REPRODUCTION EXP | $ | 1.00 |
| 1807 | Reproduction Exp | 61012553 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 1.60 |
| 1807 | Reproduction Exp | 61012557 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61012573 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 7.70 |
| 1807 | Reproduction Exp | 61012575 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 12.90 |
| 1807 | Reproduction Exp | 61012577 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 2.70 |
| 1807 | Reproduction Exp | 61012578 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.80 |
| 1807 | Reproduction Exp | 61012579 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61012580 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61012582 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61012584 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 1.10 |
| 1807 | Reproduction Exp | 61012586 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61012589 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.90 |
| 1807 | Reproduction Exp | 61012591 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 1.80 |
| 1807 | Reproduction Exp | 61012592 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61012594 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 4.60 |
| 1807 | Reproduction Exp | 61012596 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 7.70 |
| 1807 | Reproduction Exp | 61012598 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ | 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61012600 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012601 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 3.70 |
| 1807 | Reproduction Exp | 61012602 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61012604 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 2.10 |
| 1807 | Reproduction Exp | 61012606 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 12.90 |
| 1807 | Reproduction Exp | 61012608 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 61012610 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61012611 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 2.00 |
| 1807 | Reproduction Exp | 61012613 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61012614 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.30 |
| 1807 | Reproduction Exp | 61012620 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 61012622 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 61012623 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 9.00 |
| 1807 | Reproduction Exp | 61012633 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61012636 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012637 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012643 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 5.40 |
| 1807 | Reproduction Exp | 61012644 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61012645 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 3.40 |
| 1807 | Reproduction Exp | 61012647 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61012648 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 61012650 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61012652 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61012653 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61012654 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61012655 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 4.80 |
| 1807 | Reproduction Exp | 61012707 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 4.20 |
| 1807 | Reproduction Exp | 61012712 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61012714 | Susan Farrell | 07/21/2022 | REPRODUCTION EXP | $ 1.30 |
| 1807 | Reproduction Exp | 61012738 | Nicholas B. Strzeletz | 07/22/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012739 | Nicholas B. Strzeletz | 07/22/2022 | REPRODUCTION EXP | $ 3.60 |
| 1807 | Reproduction Exp | 61012741 | Nicholas B. Strzeletz | 07/22/2022 | REPRODUCTION EXP | $ 2.70 |
| 1807 | Reproduction Exp | 61012744 | Nicholas B. Strzeletz | 07/22/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61012747 | Nicholas B. Strzeletz | 07/22/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012748 | Nicholas B. Strzeletz | 07/22/2022 | REPRODUCTION EXP | $ 10.50 |
| 1807 | Reproduction Exp | 61012759 | Alana Page | 07/22/2022 | REPRODUCTION EXP | $ 14.00 |
| 1807 | Reproduction Exp | 61012761 | Alana Page | 07/22/2022 | REPRODUCTION EXP | $ 9.00 |
| 1807 | Reproduction Exp | 61012763 | Alana Page | 07/22/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 61012775 | Jonathan Hurwitz | 07/22/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61012777 | Jonathan Hurwitz | 07/22/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61012783 | Jonathan Hurwitz | 07/22/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012812 | Jonathan Hurwitz | 07/22/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61012815 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012817 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61012819 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61012821 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012822 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61012823 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012825 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61012829 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 9.40 |
| 1807 | Reproduction Exp | 61012831 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61012832 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 27.80 |
| 1807 | Reproduction Exp | 61012836 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012841 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 15.00 |
| 1807 | Reproduction Exp | 61012843 | Jonathan Hurwitz | 07/22/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61012845 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61012847 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61012854 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 61012858 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61012986 | Nicholas B. Strzeletz | 07/22/2022 | REPRODUCTION EXP | $ 15.30 |
| 1807 | Reproduction Exp | 61012988 | Nicholas B. Strzeletz | 07/22/2022 | REPRODUCTION EXP | $ 4.50 |
| 1807 | Reproduction Exp | 61012989 | Nicholas B. Strzeletz | 07/22/2022 | REPRODUCTION EXP | $ 12.60 |
| 1807 | Reproduction Exp | 61012991 | Nicholas B. Strzeletz | 07/22/2022 | REPRODUCTION EXP | $ 3.90 |
| 1807 | Reproduction Exp | 61012992 | Nicholas B. Strzeletz | 07/22/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61012996 | Nicholas B. Strzeletz | 07/22/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61012999 | Alana Page | 07/22/2022 | REPRODUCTION EXP | $ 11.50 |
| 1807 | Reproduction Exp | 61013001 | Alana Page | 07/22/2022 | REPRODUCTION EXP | $ 25.50 |
| 1807 | Reproduction Exp | 61013003 | Alana Page | 07/22/2022 | REPRODUCTION EXP | $ 29.00 |
| 1807 | Reproduction Exp | 61013005 | Alana Page | 07/22/2022 | REPRODUCTION EXP | $ 9.00 |
| 1807 | Reproduction Exp | 61013007 | Alana Page | 07/22/2022 | REPRODUCTION EXP | $ 6.00 |
| 1807 | Reproduction Exp | 61013011 | Jonathan Hurwitz | 07/22/2022 | REPRODUCTION EXP | $ 27.80 |
| 1807 | Reproduction Exp | 61013013 | Jonathan Hurwitz | 07/22/2022 | REPRODUCTION EXP | $ 6.70 |
| 1807 | Reproduction Exp | 61013019 | Jonathan Hurwitz | 07/22/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61013040 | Jonathan Hurwitz | 07/22/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61013043 | Jonathan Hurwitz | 07/22/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61013047 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61013051 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61013053 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61013054 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61013055 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61013056 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61013059 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 28.50 |
| 1807 | Reproduction Exp | 61013064 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61013066 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61013068 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61013071 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 5.20 |
| 1807 | Reproduction Exp | 61013073 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 12.90 |
| 1807 | Reproduction Exp | 61013076 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61013078 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61013211 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 9.40 |
| 1807 | Reproduction Exp | 61013214 | Maria Nolan | 07/22/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61021805 | Molly E Henneberry | 07/25/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61021813 | Molly E Henneberry | 07/25/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61022601 | Maria Nolan | 07/25/2022 | REPRODUCTION EXP | $ 11.30 |
| 1807 | Reproduction Exp | 61022603 | Maria Nolan | 07/25/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61022605 | Maria Nolan | 07/25/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61022613 | Maria Nolan | 07/25/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61023470 | Maria Nolan | 07/25/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61023471 | Maria Nolan | 07/25/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 61023473 | Maria Nolan | 07/25/2022 | REPRODUCTION EXP | $ 3.50 |
| 1807 | Reproduction Exp | 61023475 | Maria Nolan | 07/25/2022 | REPRODUCTION EXP | $ 18.20 |
| 1807 | Reproduction Exp | 61023477 | Maria Nolan | 07/25/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61024541 | Danyel Hutchinson | 07/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61024606 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 16.40 |
| 1807 | Reproduction Exp | 61024608 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61024614 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61024616 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61024622 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61024665 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61024667 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61024669 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61024671 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61024673 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61024685 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61024695 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61024697 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025026 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61025032 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61025055 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61025060 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61025062 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025064 | Stacy Fiszer | 07/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61024817 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61024820 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61024827 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61024830 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61024832 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61024833 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61024922 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61024928 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61024932 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025154 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61025159 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025162 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025163 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025164 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025166 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025167 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025168 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025171 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025241 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025306 | Maria Nolan | 07/27/2022 | REPRODUCTION EXP | $ 35.00 |
| 1807 | Reproduction Exp | 61025310 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 31.00 |
| 1807 | Reproduction Exp | 61025311 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 11.00 |
| 1807 | Reproduction Exp | 61025312 | Maria Nolan | 07/27/2022 | REPRODUCTION EXP | $ 41.00 |
| 1807 | Reproduction Exp | 61025318 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025321 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025323 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61025327 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025333 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61025335 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61025337 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61025347 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025349 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61025353 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025361 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025367 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61025369 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61025371 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61025374 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025380 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025382 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61025386 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025392 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025395 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025397 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61025399 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025408 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025410 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61025412 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61025414 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61025417 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025424 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025426 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61025430 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025436 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61025440 | Joseph Rwambuya | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025535 | Molly E Henneberry | 07/27/2022 | REPRODUCTION EXP | $ 20.90 |
| 1807 | Reproduction Exp | 61025537 | Molly E Henneberry | 07/27/2022 | REPRODUCTION EXP | $ 27.80 |
| 1807 | Reproduction Exp | 61025564 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025565 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 27.80 |
| 1807 | Reproduction Exp | 61025567 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 20.90 |
| 1807 | Reproduction Exp | 61025569 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 11.50 |
| 1807 | Reproduction Exp | 61025579 | Maria Nolan | 07/27/2022 | REPRODUCTION EXP | $ 5.50 |
| 1807 | Reproduction Exp | 61025581 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61025582 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 17.50 |
| 1807 | Reproduction Exp | 61025584 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 7.50 |
| 1807 | Reproduction Exp | 61025585 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 14.50 |
| 1807 | Reproduction Exp | 61025587 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61025589 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025596 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61025598 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61025602 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025609 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025612 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025614 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025618 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025624 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025626 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61025628 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61025631 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025642 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025645 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025648 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025658 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025660 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61025662 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61025666 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025673 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61025675 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61025679 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61025685 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025690 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025698 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61025700 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61025702 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61064002 | Maria Nolan | 07/27/2022 | REPRODUCTION EXP | $ 431.50 |
| 1807 | Reproduction Exp | 61064005 | Maria Nolan | 07/27/2022 | REPRODUCTION EXP | $ 292.00 |
| 1807 | Reproduction Exp | 61064007 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61064008 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 15.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61064012 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 18.20 |
| 1807 | Reproduction Exp | 61064014 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 12.80 |
| 1807 | Reproduction Exp | 61064017 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 15.40 |
| 1807 | Reproduction Exp | 61064020 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 15.40 |
| 1807 | Reproduction Exp | 61064023 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 18.20 |
| 1807 | Reproduction Exp | 61065197 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 18.20 |
| 1807 | Reproduction Exp | 61065198 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 12.80 |
| 1807 | Reproduction Exp | 61065200 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 15.40 |
| 1807 | Reproduction Exp | 61065202 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61065205 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 18.20 |
| 1807 | Reproduction Exp | 61065207 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 12.80 |
| 1807 | Reproduction Exp | 61065210 | Stacy Fiszer | 07/27/2022 | REPRODUCTION EXP | $ 12.80 |
| 1807 | Reproduction Exp | 61063993 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61063996 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61063998 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064000 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064027 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 15.40 |
| 1807 | Reproduction Exp | 61064031 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 18.20 |
| 1807 | Reproduction Exp | 61064032 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61064034 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61064036 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61064043 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064045 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064049 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064053 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61064057 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064059 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064065 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064070 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064072 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064075 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064078 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064080 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064082 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064084 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064088 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064091 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064093 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064095 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064098 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064116 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61064120 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064122 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064125 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61064127 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064129 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064131 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064133 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064135 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064137 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064157 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064165 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064168 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064170 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064172 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064174 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064176 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064178 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064180 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064182 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064184 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064186 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064188 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064190 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064193 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064196 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064199 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 4.50 |
| 1807 | Reproduction Exp | 61064201 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 9.40 |
| 1807 | Reproduction Exp | 61064203 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 5.40 |
| 1807 | Reproduction Exp | 61064239 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064241 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064243 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064245 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064247 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064253 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064258 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 13.10 |
| 1807 | Reproduction Exp | 61064261 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064264 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064266 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064268 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064270 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064273 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064275 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064277 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064280 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064283 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064285 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064289 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61064291 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064293 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064295 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064297 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064300 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064302 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064305 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064308 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064310 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064313 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064315 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064318 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064321 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064324 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064327 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064329 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064332 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61064334 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61064335 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064337 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064339 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064341 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064343 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064345 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61064347 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61064349 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61064350 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064353 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61064356 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064361 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064363 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064365 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064367 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064369 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064373 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064375 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064377 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064379 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064381 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064384 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064386 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064390 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 9.40 |
| 1807 | Reproduction Exp | 61064392 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 5.40 |
| 1807 | Reproduction Exp | 61064397 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 1.00 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61064398 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61064401 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064403 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064406 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064408 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064410 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064412 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064414 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064418 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064420 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064422 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064424 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064427 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064433 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 5.40 |
| 1807 | Reproduction Exp | 61064448 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064451 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064453 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064455 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064457 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064460 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064463 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064465 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064467 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064472 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064474 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064476 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064480 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064483 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064485 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064487 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064489 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064492 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064495 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064497 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064503 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064507 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064511 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064513 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064515 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064519 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064521 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064523 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064525 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064527 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61064529 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064533 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 4.50 |
| 1807 | Reproduction Exp | 61064535 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 9.40 |
| 1807 | Reproduction Exp | 61064542 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064544 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064546 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064551 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064553 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064555 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064557 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064559 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064561 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064563 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064566 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064571 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064573 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064575 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064577 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064579 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064581 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064584 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064587 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064589 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064591 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064593 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064595 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064597 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064600 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064603 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064607 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064609 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064613 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064615 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064618 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064620 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064623 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064625 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064627 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064629 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064631 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064633 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064635 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064637 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064640 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61064642 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064646 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064648 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064650 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064652 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064655 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064666 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 22.60 |
| 1807 | Reproduction Exp | 61064668 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064672 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064674 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064676 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064682 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064684 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064686 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064688 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064690 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064692 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064695 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064697 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064701 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064706 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064709 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064715 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064717 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064719 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064721 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064723 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064725 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064734 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064736 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064738 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064740 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064742 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064744 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064748 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064750 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064753 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064755 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064758 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064760 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064762 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61064765 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064767 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61064770 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|------------------|-------|---------------|-----------|-------------|--------|---|
| 1807 | Reproduction Exp | 61064772 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064776 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064778 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064780 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064782 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064784 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.30 |
| 1807 | Reproduction Exp | 61064786 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064788 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064794 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.80 |
| 1807 | Reproduction Exp | 61064796 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.80 |
| 1807 | Reproduction Exp | 61064804 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.70 |
| 1807 | Reproduction Exp | 61064815 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064818 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064820 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064822 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064824 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064826 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064828 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064832 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064834 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064836 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064838 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064841 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064843 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064845 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064848 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064850 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064852 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064854 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064857 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064859 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064863 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064865 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064867 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064869 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064871 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.30 |
| 1807 | Reproduction Exp | 61064874 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064877 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064880 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 1.00 |
| 1807 | Reproduction Exp | 61064881 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 1.00 |
| 1807 | Reproduction Exp | 61064885 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064887 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 1.00 |
| 1807 | Reproduction Exp | 61064888 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064890 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61064893 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064895 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064897 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064899 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064901 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064905 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064907 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064909 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.30 |
| 1807 | Reproduction Exp | 61064911 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064913 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61064922 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 5.60 |
| 1807 | Reproduction Exp | 61064924 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 34.30 |
| 1807 | Reproduction Exp | 61064927 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 119.00 |
| 1807 | Reproduction Exp | 61064932 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064943 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064944 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 2.90 |
| 1807 | Reproduction Exp | 61064946 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 27.80 |
| 1807 | Reproduction Exp | 61064953 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 3.80 |
| 1807 | Reproduction Exp | 61064963 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 25.20 |
| 1807 | Reproduction Exp | 61064966 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 4.00 |
| 1807 | Reproduction Exp | 61064979 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 0.30 |
| 1807 | Reproduction Exp | 61064981 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 2.80 |
| 1807 | Reproduction Exp | 61064982 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 27.80 |
| 1807 | Reproduction Exp | 61064988 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61064991 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 3.80 |
| 1807 | Reproduction Exp | 61064996 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 49.80 |
| 1807 | Reproduction Exp | 61064998 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 34.00 |
| 1807 | Reproduction Exp | 61065001 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 5.20 |
| 1807 | Reproduction Exp | 61065004 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 14.30 |
| 1807 | Reproduction Exp | 61065013 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61065014 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61065015 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61065016 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 2.90 |
| 1807 | Reproduction Exp | 61065018 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 27.80 |
| 1807 | Reproduction Exp | 61065022 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 0.30 |
| 1807 | Reproduction Exp | 61065024 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61065025 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 11.30 |
| 1807 | Reproduction Exp | 61065027 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 20.90 |
| 1807 | Reproduction Exp | 61065030 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 6.00 |
| 1807 | Reproduction Exp | 61065034 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 0.50 |
| 1807 | Reproduction Exp | 61065040 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 2.20 |
| 1807 | Reproduction Exp | 61065045 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 7.80 |
| 1807 | Reproduction Exp | 61065048 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 14.30 |
| 1807 | Reproduction Exp | 61065049 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ | 0.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61065052 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61065054 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065055 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065058 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 3.80 |
| 1807 | Reproduction Exp | 61065061 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61065064 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065067 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 2.40 |
| 1807 | Reproduction Exp | 61065069 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065070 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065071 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065073 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61065075 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 27.80 |
| 1807 | Reproduction Exp | 61065077 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61065080 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065083 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 3.80 |
| 1807 | Reproduction Exp | 61065085 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 20.90 |
| 1807 | Reproduction Exp | 61065093 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065094 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065095 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61065097 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 14.30 |
| 1807 | Reproduction Exp | 61065098 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 27.80 |
| 1807 | Reproduction Exp | 61065103 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065106 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 20.90 |
| 1807 | Reproduction Exp | 61065142 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61065148 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 2.40 |
| 1807 | Reproduction Exp | 61065150 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 2.20 |
| 1807 | Reproduction Exp | 61065152 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065154 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065155 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065156 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065157 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 7.80 |
| 1807 | Reproduction Exp | 61065159 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 14.30 |
| 1807 | Reproduction Exp | 61065160 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61065165 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61065169 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065172 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 3.80 |
| 1807 | Reproduction Exp | 61065174 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 11.30 |
| 1807 | Reproduction Exp | 61065180 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61065216 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 12.80 |
| 1807 | Reproduction Exp | 61065218 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61065219 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61065224 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065227 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065230 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61065232 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065234 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065238 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61065239 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065242 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065245 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065247 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065249 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065252 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065254 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065257 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065259 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065261 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065264 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065268 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065270 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065274 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065278 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065280 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065284 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065306 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61065308 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065310 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065312 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065314 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61065316 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61065318 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065320 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61065322 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065324 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065326 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61065339 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065342 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065347 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065350 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065352 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065354 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065356 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065358 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065363 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065365 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065367 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065369 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065371 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61065415 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61065418 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065421 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065424 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065426 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065430 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065432 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065436 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065438 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065440 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065445 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065447 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065450 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065454 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065456 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065460 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065462 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065464 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065469 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065471 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065473 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065475 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065480 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065484 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065486 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065488 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065492 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065494 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065496 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065498 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065505 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61065507 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61065509 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61065511 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065514 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065516 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 12.70 |
| 1807 | Reproduction Exp | 61065518 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 2.80 |
| 1807 | Reproduction Exp | 61065520 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065522 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065525 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065527 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065529 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065531 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065533 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61065535 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065537 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065539 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065541 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065543 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065546 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065548 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065550 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065553 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065557 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 4.50 |
| 1807 | Reproduction Exp | 61065562 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065564 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065568 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065570 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065572 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065574 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065576 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065579 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065581 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065583 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065585 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065587 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065589 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065591 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065593 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065595 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065598 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065600 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 4.50 |
| 1807 | Reproduction Exp | 61065602 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 9.40 |
| 1807 | Reproduction Exp | 61065605 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065607 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065610 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065613 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065615 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065617 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065622 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065624 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065626 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065628 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065630 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61065633 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065636 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065638 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065640 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61065642 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065644 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065647 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065650 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065652 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065654 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065660 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065662 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065664 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065666 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065668 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065670 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065672 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065674 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065677 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065679 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065682 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065684 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065687 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065689 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065691 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065693 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065695 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065697 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065699 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065702 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065707 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 5.40 |
| 1807 | Reproduction Exp | 61065711 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065713 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065716 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065718 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065721 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065724 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065728 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065730 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065732 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065734 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065736 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065738 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065740 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065742 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065746 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065749 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61065756 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61065758 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065760 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065762 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065764 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065766 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065768 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065770 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065773 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065775 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.20 |
| 1807 | Reproduction Exp | 61065777 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065779 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065781 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065783 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065785 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065791 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065793 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065795 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065797 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065800 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065802 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065804 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065806 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065808 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065810 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065812 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065814 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065816 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065820 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065822 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065824 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065826 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065829 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065831 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065834 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    4.50 |
| 1807 | Reproduction Exp | 61065836 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    9.40 |
| 1807 | Reproduction Exp | 61065838 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    5.40 |
| 1807 | Reproduction Exp | 61065841 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065843 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065845 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065847 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065850 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065853 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065856 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065858 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61065860 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065862 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065864 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065867 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065869 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065871 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065873 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065875 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065877 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065880 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065883 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065885 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065887 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065889 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065891 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065894 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065896 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065898 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065907 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065909 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065911 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065914 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065916 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.20 |
| 1807 | Reproduction Exp | 61065918 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065922 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065925 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065927 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.20 |
| 1807 | Reproduction Exp | 61065929 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.30 |
| 1807 | Reproduction Exp | 61065931 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.20 |
| 1807 | Reproduction Exp | 61065933 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.20 |
| 1807 | Reproduction Exp | 61065938 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065940 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065942 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065945 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065947 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.20 |
| 1807 | Reproduction Exp | 61065949 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065951 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065953 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065956 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065961 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065963 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065966 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.20 |
| 1807 | Reproduction Exp | 61065968 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61065970 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $    0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61065973 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 1.00 |
| 1807 | Reproduction Exp | 61065980 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.50 |
| 1807 | Reproduction Exp | 61065985 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61065987 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61065989 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61065992 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61065994 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61065998 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066001 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066003 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61066005 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.30 |
| 1807 | Reproduction Exp | 61066007 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61066013 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61066015 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066018 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066020 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61066022 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066024 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066026 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066029 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066033 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61066036 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066038 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066042 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61066044 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066048 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 1.00 |
| 1807 | Reproduction Exp | 61066049 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066052 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.80 |
| 1807 | Reproduction Exp | 61066054 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.80 |
| 1807 | Reproduction Exp | 61066056 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066058 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066060 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066063 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066065 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066071 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61066073 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066076 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066078 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066081 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61066083 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61066085 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61066089 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 123.90 |
| 1807 | Reproduction Exp | 61066091 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 112.00 |
| 1807 | Reproduction Exp | 61066095 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ | 1.80 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61066096 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61066104 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066105 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066106 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61066108 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 14.30 |
| 1807 | Reproduction Exp | 61066112 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61066114 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066115 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066118 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 11.30 |
| 1807 | Reproduction Exp | 61066120 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 20.90 |
| 1807 | Reproduction Exp | 61066123 | Julia Hossain | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066133 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066134 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066135 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066136 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 14.30 |
| 1807 | Reproduction Exp | 61066137 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61066139 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61066142 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 26.20 |
| 1807 | Reproduction Exp | 61066145 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61066147 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066148 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 11.30 |
| 1807 | Reproduction Exp | 61066150 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 20.90 |
| 1807 | Reproduction Exp | 61066155 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 2.40 |
| 1807 | Reproduction Exp | 61066158 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066167 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61066169 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61066170 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 14.30 |
| 1807 | Reproduction Exp | 61066175 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066179 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 3.80 |
| 1807 | Reproduction Exp | 61066183 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 6.00 |
| 1807 | Reproduction Exp | 61066187 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066190 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 2.40 |
| 1807 | Reproduction Exp | 61066192 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066194 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066195 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066196 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066197 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61066199 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 27.80 |
| 1807 | Reproduction Exp | 61066204 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61066206 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 11.30 |
| 1807 | Reproduction Exp | 61066208 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 20.90 |
| 1807 | Reproduction Exp | 61066215 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 2.20 |
| 1807 | Reproduction Exp | 61066219 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066221 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 7.80 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61066223 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 14.30 |
| 1807 | Reproduction Exp | 61066224 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61066229 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61066231 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066232 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 11.30 |
| 1807 | Reproduction Exp | 61066268 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61066270 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066272 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 11.30 |
| 1807 | Reproduction Exp | 61066274 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61066275 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 61066277 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 17.70 |
| 1807 | Reproduction Exp | 61066279 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 24.90 |
| 1807 | Reproduction Exp | 61066307 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066312 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61066320 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61066322 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066323 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 3.80 |
| 1807 | Reproduction Exp | 61066325 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 11.30 |
| 1807 | Reproduction Exp | 61066374 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066381 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 27.80 |
| 1807 | Reproduction Exp | 61066383 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61066387 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61066389 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066390 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 20.90 |
| 1807 | Reproduction Exp | 61066392 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 14.30 |
| 1807 | Reproduction Exp | 61066430 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 24.90 |
| 1807 | Reproduction Exp | 61066432 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 61066434 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61066436 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 17.00 |
| 1807 | Reproduction Exp | 61066438 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 14.50 |
| 1807 | Reproduction Exp | 61066440 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066442 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61066443 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61066445 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 11.30 |
| 1807 | Reproduction Exp | 61067318 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 23.10 |
| 1807 | Reproduction Exp | 61067323 | Stacy Fiszer | 07/28/2022 | REPRODUCTION EXP | $ 174.30 |
| 1807 | Reproduction Exp | 61067325 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 80.50 |
| 1807 | Reproduction Exp | 61067327 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 235.80 |
| 1807 | Reproduction Exp | 61067829 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 285.00 |
| 1807 | Reproduction Exp | 61067831 | Maria Nolan | 07/28/2022 | REPRODUCTION EXP | $ 13.30 |
| 1807 | Reproduction Exp | 61066498 | Stacy Fiszer | 07/29/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61066507 | Candy Hersom | 07/29/2022 | REPRODUCTION EXP | $ 33.00 |
| 1807 | Reproduction Exp | 61066549 | Julia Hossain | 07/29/2022 | REPRODUCTION EXP | $ 2.70 |
| 1807 | Reproduction Exp | 61066559 | Stacy Fiszer | 07/29/2022 | REPRODUCTION EXP | $ 4.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61066561 | Stacy Fiszer | 07/29/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61066565 | Stacy Fiszer | 07/29/2022 | REPRODUCTION EXP | $ 2.80 |
| 1807 | Reproduction Exp | 61066570 | Stacy Fiszer | 07/29/2022 | REPRODUCTION EXP | $ 2.80 |
| 1807 | Reproduction Exp | 61066621 | Julia Hossain | 07/29/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 61066628 | Candy Hersom | 07/29/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61067522 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61067523 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61067524 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61067525 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61067526 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61067527 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61067528 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61067530 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61067531 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61067532 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61067534 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61067989 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 61067990 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61067991 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 3.20 |
| 1807 | Reproduction Exp | 61067992 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61067993 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61067994 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61067995 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61067996 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 1.90 |
| 1807 | Reproduction Exp | 61067997 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 3.30 |
| 1807 | Reproduction Exp | 61068000 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61068001 | Susan Farrell | 08/01/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61082843 | Maurice Tattnall | 08/11/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61082845 | Maurice Tattnall | 08/11/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61082847 | Maurice Tattnall | 08/11/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61082849 | Maurice Tattnall | 08/11/2022 | REPRODUCTION EXP | $ 1.70 |
| 1807 | Reproduction Exp | 61082949 | Maurice Tattnall | 08/11/2022 | REPRODUCTION EXP | $ 4.30 |
| 1807 | Reproduction Exp | 61083459 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61083460 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ 7.70 |
| 1807 | Reproduction Exp | 61083461 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ 12.00 |
| 1807 | Reproduction Exp | 61083462 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ 5.70 |
| 1807 | Reproduction Exp | 61083463 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ 13.90 |
| 1807 | Reproduction Exp | 61083465 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ 9.80 |
| 1807 | Reproduction Exp | 61083466 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ 20.80 |
| 1807 | Reproduction Exp | 61083468 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ 16.60 |
| 1807 | Reproduction Exp | 61083470 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ 17.30 |
| 1807 | Reproduction Exp | 61083471 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61083501 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ 12.00 |
| 1807 | Reproduction Exp | 61083503 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ 11.30 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|---|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61083505 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ | 16.20 |
| 1807 | Reproduction Exp | 61083507 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ | 10.70 |
| 1807 | Reproduction Exp | 61083509 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ | 4.70 |
| 1807 | Reproduction Exp | 61083511 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ | 9.20 |
| 1807 | Reproduction Exp | 61083512 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ | 6.20 |
| 1807 | Reproduction Exp | 61083513 | Julia Hossain | 08/13/2022 | REPRODUCTION EXP | $ | 10.40 |
| 1807 | Reproduction Exp | 61084005 | Evan Rocher | 08/15/2022 | REPRODUCTION EXP | $ | 15.90 |
| 1807 | Reproduction Exp | 61084507 | Marguerite Melvin | 08/17/2022 | REPRODUCTION EXP | $ | 6.00 |
| 1807 | Reproduction Exp | 61089464 | Maurice Tattnall | 08/21/2022 | REPRODUCTION EXP | $ | 4.00 |
| 1807 | Reproduction Exp | 61089466 | Maurice Tattnall | 08/21/2022 | REPRODUCTION EXP | $ | 0.60 |
| 1807 | Reproduction Exp | 61098769 | Jean McLoughlin | 08/22/2022 | REPRODUCTION EXP (BP) | $ | 16.50 |
| 1807 | Reproduction Exp | 61099279 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.80 |
| 1807 | Reproduction Exp | 61099284 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.80 |
| 1807 | Reproduction Exp | 61099286 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.90 |
| 1807 | Reproduction Exp | 61099288 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.80 |
| 1807 | Reproduction Exp | 61099322 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61099324 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 1.90 |
| 1807 | Reproduction Exp | 61099326 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.90 |
| 1807 | Reproduction Exp | 61099327 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 1.00 |
| 1807 | Reproduction Exp | 61099329 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.60 |
| 1807 | Reproduction Exp | 61099331 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.30 |
| 1807 | Reproduction Exp | 61099337 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61099339 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61099362 | Stacy Fiszer | 08/23/2022 | REPRODUCTION EXP | $ | 3.40 |
| 1807 | Reproduction Exp | 61099366 | Stacy Fiszer | 08/23/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61099380 | Stacy Fiszer | 08/23/2022 | REPRODUCTION EXP | $ | 0.40 |
| 1807 | Reproduction Exp | 61099387 | Stacy Fiszer | 08/23/2022 | REPRODUCTION EXP | $ | 2.20 |
| 1807 | Reproduction Exp | 61099527 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 1.70 |
| 1807 | Reproduction Exp | 61099529 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 1.70 |
| 1807 | Reproduction Exp | 61099531 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.80 |
| 1807 | Reproduction Exp | 61099532 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.80 |
| 1807 | Reproduction Exp | 61099534 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.80 |
| 1807 | Reproduction Exp | 61099536 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.60 |
| 1807 | Reproduction Exp | 61099538 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.70 |
| 1807 | Reproduction Exp | 61099540 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.60 |
| 1807 | Reproduction Exp | 61099542 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 3.80 |
| 1807 | Reproduction Exp | 61099544 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 4.00 |
| 1807 | Reproduction Exp | 61099546 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.60 |
| 1807 | Reproduction Exp | 61099548 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.20 |
| 1807 | Reproduction Exp | 61099549 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.30 |
| 1807 | Reproduction Exp | 61099553 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61099556 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61099558 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ | 0.10 |
| 1807 | Reproduction Exp | 61099561 | Stacy Fiszer | 08/23/2022 | REPRODUCTION EXP | $ | 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61099579 | Stacy Fiszer | 08/23/2022 | REPRODUCTION EXP | $ 2.40 |
| 1807 | Reproduction Exp | 61099583 | Stacy Fiszer | 08/23/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61099585 | Stacy Fiszer | 08/23/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61100053 | Julia Hossain | 08/23/2022 | REPRODUCTION EXP | $ 4.50 |
| 1807 | Reproduction Exp | 61100062 | Evan Rocher | 08/24/2022 | REPRODUCTION EXP | $ 9.00 |
| 1807 | Reproduction Exp | 61102062 | Lara Luo | 08/26/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61102131 | Lara Luo | 08/26/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61130814 | Lara Luo | 09/05/2022 | REPRODUCTION EXP | $ 4.30 |
| 1807 | Reproduction Exp | 61130816 | Lara Luo | 09/05/2022 | REPRODUCTION EXP | $ 1.70 |
| 1807 | Reproduction Exp | 61130818 | Lara Luo | 09/05/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61130820 | Lara Luo | 09/05/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61130932 | Lara Luo | 09/05/2022 | REPRODUCTION EXP | $ 1.60 |
| 1807 | Reproduction Exp | 61131118 | Lara Luo | 09/05/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61130907 | Evan Rocher | 09/06/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 61130914 | Evan Rocher | 09/06/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 61131165 | Evan Rocher | 09/06/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 61134746 | Evan Rocher | 09/07/2022 | REPRODUCTION EXP | $ 12.90 |
| 1807 | Reproduction Exp | 61134524 | Susan Farrell | 09/08/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61134566 | Rebecca B. Lyne | 09/08/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61134568 | Rebecca B. Lyne | 09/08/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61135163 | Evan Rocher | 09/08/2022 | REPRODUCTION EXP | $ 5.70 |
| 1807 | Reproduction Exp | 61135165 | Evan Rocher | 09/08/2022 | REPRODUCTION EXP | $ 1.60 |
| 1807 | Reproduction Exp | 61135167 | Evan Rocher | 09/08/2022 | REPRODUCTION EXP | $ 2.30 |
| 1807 | Reproduction Exp | 61135240 | Rebecca B. Lyne | 09/08/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61135242 | Rebecca B. Lyne | 09/08/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61135439 | Evan Rocher | 09/08/2022 | REPRODUCTION EXP | $ 5.20 |
| 1807 | Reproduction Exp | 61135606 | Evan Rocher | 09/08/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61135608 | Evan Rocher | 09/08/2022 | REPRODUCTION EXP | $ 3.20 |
| 1807 | Reproduction Exp | 61135609 | Evan Rocher | 09/08/2022 | REPRODUCTION EXP | $ 3.20 |
| 1807 | Reproduction Exp | 61135610 | Evan Rocher | 09/08/2022 | REPRODUCTION EXP | $ 5.50 |
| 1807 | Reproduction Exp | 61135611 | Evan Rocher | 09/08/2022 | REPRODUCTION EXP | $ 6.60 |
| 1807 | Reproduction Exp | 61135974 | Evan Rocher | 09/09/2022 | REPRODUCTION EXP | $ 5.50 |
| 1807 | Reproduction Exp | 61136152 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61136154 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61136156 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $ 1.30 |
| 1807 | Reproduction Exp | 61136159 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61136160 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61136161 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61136180 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61136195 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61136198 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61136201 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $ 3.70 |
| 1807 | Reproduction Exp | 61136262 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $ 0.70 |
| 1807 | Reproduction Exp | 61136264 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $ 0.20 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61136267 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $    0.50 |
| 1807 | Reproduction Exp | 61136270 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $    0.30 |
| 1807 | Reproduction Exp | 61136280 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $    1.30 |
| 1807 | Reproduction Exp | 61136290 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $    0.60 |
| 1807 | Reproduction Exp | 61136291 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $    0.60 |
| 1807 | Reproduction Exp | 61136295 | Jean McLoughlin | 09/11/2022 | REPRODUCTION EXP | $    1.00 |
| 1807 | Reproduction Exp | 61199080 | Lara Luo | 09/12/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61199082 | Lara Luo | 09/12/2022 | REPRODUCTION EXP | $    1.50 |
| 1807 | Reproduction Exp | 61199395 | Lara Luo | 09/12/2022 | REPRODUCTION EXP | $    1.00 |
| 1807 | Reproduction Exp | 61199397 | Lara Luo | 09/12/2022 | REPRODUCTION EXP | $    1.10 |
| 1807 | Reproduction Exp | 61199036 | Maria Nolan | 09/13/2022 | REPRODUCTION EXP | $    0.20 |
| 1807 | Reproduction Exp | 61199038 | Maria Nolan | 09/13/2022 | REPRODUCTION EXP | $    0.20 |
| 1807 | Reproduction Exp | 61199108 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $    0.20 |
| 1807 | Reproduction Exp | 61199110 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $    0.60 |
| 1807 | Reproduction Exp | 61199163 | Evan Rocher | 09/13/2022 | REPRODUCTION EXP | $    3.00 |
| 1807 | Reproduction Exp | 61199189 | Susan Farrell | 09/13/2022 | REPRODUCTION EXP | $    0.30 |
| 1807 | Reproduction Exp | 61199210 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $    1.10 |
| 1807 | Reproduction Exp | 61199211 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61199212 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61199216 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $    0.10 |
| 1807 | Reproduction Exp | 61199224 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.60 |
| 1807 | Reproduction Exp | 61199225 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    4.30 |
| 1807 | Reproduction Exp | 61199227 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    0.30 |
| 1807 | Reproduction Exp | 61199228 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    0.50 |
| 1807 | Reproduction Exp | 61199230 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.50 |
| 1807 | Reproduction Exp | 61199232 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.70 |
| 1807 | Reproduction Exp | 61199234 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.50 |
| 1807 | Reproduction Exp | 61199236 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.40 |
| 1807 | Reproduction Exp | 61199238 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    4.30 |
| 1807 | Reproduction Exp | 61199240 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.70 |
| 1807 | Reproduction Exp | 61199242 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.50 |
| 1807 | Reproduction Exp | 61199244 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.50 |
| 1807 | Reproduction Exp | 61199246 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.00 |
| 1807 | Reproduction Exp | 61199248 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.50 |
| 1807 | Reproduction Exp | 61199250 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.40 |
| 1807 | Reproduction Exp | 61199252 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    0.30 |
| 1807 | Reproduction Exp | 61199253 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    0.50 |
| 1807 | Reproduction Exp | 61199255 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    4.30 |
| 1807 | Reproduction Exp | 61199257 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.70 |
| 1807 | Reproduction Exp | 61199259 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.50 |
| 1807 | Reproduction Exp | 61199261 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.40 |
| 1807 | Reproduction Exp | 61199263 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $    1.00 |
| 1807 | Reproduction Exp | 61199269 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $    0.20 |
| 1807 | Reproduction Exp | 61199270 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $    0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61199271 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 5.00 |
| 1807 | Reproduction Exp | 61199274 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61199347 | Alana Page | 09/13/2022 | REPRODUCTION EXP | $ 1.70 |
| 1807 | Reproduction Exp | 61199349 | Alana Page | 09/13/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61199351 | Alana Page | 09/13/2022 | REPRODUCTION EXP | $ 4.30 |
| 1807 | Reproduction Exp | 61199756 | Maria Nolan | 09/13/2022 | REPRODUCTION EXP | $ 1.60 |
| 1807 | Reproduction Exp | 61199791 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61199792 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61199793 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61199799 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.70 |
| 1807 | Reproduction Exp | 61199801 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61199803 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61199805 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61199807 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.60 |
| 1807 | Reproduction Exp | 61199808 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 4.30 |
| 1807 | Reproduction Exp | 61199810 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61199811 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61199813 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61199815 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61199817 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.60 |
| 1807 | Reproduction Exp | 61199818 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61199820 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61199821 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61199823 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.60 |
| 1807 | Reproduction Exp | 61199824 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 4.30 |
| 1807 | Reproduction Exp | 61199826 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.70 |
| 1807 | Reproduction Exp | 61199828 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61199830 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61199832 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.60 |
| 1807 | Reproduction Exp | 61199833 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61199834 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61199836 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61199839 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61199840 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 61199841 | Julia Hossain | 09/13/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61199844 | Lara Luo | 09/13/2022 | REPRODUCTION EXP | $ 6.60 |
| 1807 | Reproduction Exp | 61199912 | Alana Page | 09/13/2022 | REPRODUCTION EXP | $ 1.60 |
| 1807 | Reproduction Exp | 61199913 | Alana Page | 09/13/2022 | REPRODUCTION EXP | $ 1.50 |
| 1807 | Reproduction Exp | 61199915 | Alana Page | 09/13/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61200640 | Julia Hossain | 09/14/2022 | REPRODUCTION EXP | $ 4.00 |
| 1807 | Reproduction Exp | 61200659 | Stacy Fiszer | 09/14/2022 | REPRODUCTION EXP | $ 4.50 |
| 1807 | Reproduction Exp | 61200669 | Stacy Fiszer | 09/14/2022 | REPRODUCTION EXP | $ 4.80 |
| 1807 | Reproduction Exp | 61200670 | Stacy Fiszer | 09/14/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 61200672 | Stacy Fiszer | 09/14/2022 | REPRODUCTION EXP | $ 1.50 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61200674 | Stacy Fiszer | 09/14/2022 | REPRODUCTION EXP | $ 3.30 |
| 1807 | Reproduction Exp | 61200983 | Julia Hossain | 09/14/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61201511 | Stacy Fiszer | 09/14/2022 | REPRODUCTION EXP | $ 2.00 |
| 1807 | Reproduction Exp | 61201519 | Julia Hossain | 09/14/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61201526 | Stacy Fiszer | 09/14/2022 | REPRODUCTION EXP | $ 5.10 |
| 1807 | Reproduction Exp | 61201548 | Stacy Fiszer | 09/14/2022 | REPRODUCTION EXP | $ 4.20 |
| 1807 | Reproduction Exp | 61201550 | Stacy Fiszer | 09/14/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61201552 | Stacy Fiszer | 09/14/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 61201556 | Stacy Fiszer | 09/14/2022 | REPRODUCTION EXP | $ 3.00 |
| 1807 | Reproduction Exp | 61201850 | Julia Hossain | 09/14/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61202040 | Robert Britton | 09/14/2022 | REPRODUCTION EXP | $ 17.70 |
| 1807 | Reproduction Exp | 61202041 | Robert Britton | 09/14/2022 | REPRODUCTION EXP | $ 6.30 |
| 1807 | Reproduction Exp | 61202381 | Robert Britton | 09/14/2022 | REPRODUCTION EXP | $ 40.20 |
| 1807 | Reproduction Exp | 61143640 | Susan Farrell | 09/15/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 61143642 | Susan Farrell | 09/15/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61143644 | Susan Farrell | 09/15/2022 | REPRODUCTION EXP | $ 37.20 |
| 1807 | Reproduction Exp | 61144291 | Stacy Fiszer | 09/16/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61144292 | Stacy Fiszer | 09/16/2022 | REPRODUCTION EXP | $ 3.20 |
| 1807 | Reproduction Exp | 61144294 | Stacy Fiszer | 09/16/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61144695 | Evan Rocher | 09/16/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61144700 | Evan Rocher | 09/16/2022 | REPRODUCTION EXP | $ 2.60 |
| 1807 | Reproduction Exp | 61144887 | Stacy Fiszer | 09/16/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61144890 | Stacy Fiszer | 09/16/2022 | REPRODUCTION EXP | $ 4.90 |
| 1807 | Reproduction Exp | 61145195 | Evan Rocher | 09/16/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61145202 | Evan Rocher | 09/16/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61146834 | Susan Farrell | 09/19/2022 | REPRODUCTION EXP | $ 17.70 |
| 1807 | Reproduction Exp | 61146862 | Susan Farrell | 09/19/2022 | REPRODUCTION EXP | $ 6.60 |
| 1807 | Reproduction Exp | 61147201 | Susan Farrell | 09/19/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61147203 | Susan Farrell | 09/19/2022 | REPRODUCTION EXP | $ 6.30 |
| 1807 | Reproduction Exp | 61147217 | Susan Farrell | 09/19/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 61147859 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61147861 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61147863 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61147876 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61147881 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61147884 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61148134 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61148136 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61148139 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.80 |
| 1807 | Reproduction Exp | 61148141 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61148144 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 2.10 |
| 1807 | Reproduction Exp | 61148149 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61148155 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61148157 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61148159 | Maria Nolan | 09/20/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61148232 | Susan Farrell | 09/20/2022 | REPRODUCTION EXP | $ 9.20 |
| 1807 | Reproduction Exp | 61148514 | Stacy Fiszer | 09/21/2022 | REPRODUCTION EXP | $ 1.70 |
| 1807 | Reproduction Exp | 61156464 | Susan Farrell | 09/22/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61156474 | Susan Farrell | 09/22/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61157288 | Stacy Fiszer | 09/23/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61157290 | Stacy Fiszer | 09/23/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61157486 | Stacy Fiszer | 09/23/2022 | REPRODUCTION EXP | $ 4.90 |
| 1807 | Reproduction Exp | 61157488 | Stacy Fiszer | 09/23/2022 | REPRODUCTION EXP | $ 3.20 |
| 1807 | Reproduction Exp | 61157490 | Stacy Fiszer | 09/23/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61157617 | Stacy Fiszer | 09/24/2022 | REPRODUCTION EXP | $ 85.90 |
| 1807 | Reproduction Exp | 61184731 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61184742 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61184744 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61184746 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61184758 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 2.00 |
| 1807 | Reproduction Exp | 61184763 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61184765 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61184767 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.70 |
| 1807 | Reproduction Exp | 61184772 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61184774 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 61184782 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 61184789 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61184795 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61184803 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61184808 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61184816 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61184820 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61184822 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 2.00 |
| 1807 | Reproduction Exp | 61184824 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61184826 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61184830 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61184832 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61184834 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61184836 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.70 |
| 1807 | Reproduction Exp | 61184839 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61184848 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.60 |
| 1807 | Reproduction Exp | 61184850 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61184852 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.70 |
| 1807 | Reproduction Exp | 61184900 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 61185064 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61185067 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 61185069 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 61185076 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 1807 | Reproduction Exp | 61185080 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61185081 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61185088 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61185093 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61185095 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61185107 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61185109 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61185112 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61185114 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 61185115 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 61185122 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61185126 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61185128 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.10 |
| 1807 | Reproduction Exp | 61185138 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61185143 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61185146 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61185148 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61185150 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.80 |
| 1807 | Reproduction Exp | 61185154 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61185163 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61185169 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61185179 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 1.00 |
| 1807 | Reproduction Exp | 61185182 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61185184 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 2.00 |
| 1807 | Reproduction Exp | 61185186 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61185188 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.10 |
| 1807 | Reproduction Exp | 61185245 | Molly E Henneberry | 09/26/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 61186416 | Molly E Henneberry | 09/27/2022 | REPRODUCTION EXP | $ 15.00 |
| 1807 | Reproduction Exp | 61186424 | Susan Farrell | 09/27/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61186426 | Susan Farrell | 09/27/2022 | REPRODUCTION EXP | $ 2.20 |
| 1807 | Reproduction Exp | 61186427 | Susan Farrell | 09/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61187303 | Molly E Henneberry | 09/27/2022 | REPRODUCTION EXP | $ 7.50 |
| 1807 | Reproduction Exp | 61187308 | Molly E Henneberry | 09/27/2022 | REPRODUCTION EXP | $ 7.50 |
| 1807 | Reproduction Exp | 61187314 | Susan Farrell | 09/27/2022 | REPRODUCTION EXP | $ 0.90 |
| 1807 | Reproduction Exp | 61187316 | Susan Farrell | 09/27/2022 | REPRODUCTION EXP | $ 1.30 |
| 1807 | Reproduction Exp | 61187318 | Susan Farrell | 09/27/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61187320 | Susan Farrell | 09/27/2022 | REPRODUCTION EXP | $ 2.20 |
| 1807 | Reproduction Exp | 61187321 | Susan Farrell | 09/27/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61187809 | Susan Farrell | 09/28/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61188652 | Susan Farrell | 09/28/2022 | REPRODUCTION EXP | $ 0.30 |
| 1807 | Reproduction Exp | 61188654 | Susan Farrell | 09/28/2022 | REPRODUCTION EXP | $ 0.50 |
| 1807 | Reproduction Exp | 61206150 | Marguerite Melvin | 09/29/2022 | REPRODUCTION EXP | $ 1.20 |
| 1807 | Reproduction Exp | 61206354 | Marguerite Melvin | 09/29/2022 | REPRODUCTION EXP | $ 1.40 |
| 1807 | Reproduction Exp | 61206355 | Marguerite Melvin | 09/29/2022 | REPRODUCTION EXP | $ 1.00 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 1807 | Reproduction Exp | 61206781 | Susan Farrell | 09/29/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61207168 | Susan Farrell | 09/29/2022 | REPRODUCTION EXP | $ 0.20 |
| 1807 | Reproduction Exp | 61207805 | Sean A. Mitchell | 09/30/2022 | REPRODUCTION EXP | $ 4.50 |
| 1807 | Reproduction Exp | 61207806 | Sean A. Mitchell | 09/30/2022 | REPRODUCTION EXP | $ 0.40 |
| 1807 | Reproduction Exp | 61207807 | Sean A. Mitchell | 09/30/2022 | REPRODUCTION EXP | $ 2.90 |
| 1807 | Reproduction Exp | 61207809 | Sean A. Mitchell | 09/30/2022 | REPRODUCTION EXP | $ 7.30 |
| 1807 | Reproduction Exp | 61207993 | Sean A. Mitchell | 09/30/2022 | REPRODUCTION EXP | $ 3.60 |
| 1807 | Reproduction Exp | 61207994 | Sean A. Mitchell | 09/30/2022 | REPRODUCTION EXP | $ 2.80 |
| 1807 | Reproduction Exp | 61207995 | Sean A. Mitchell | 09/30/2022 | REPRODUCTION EXP | $ 5.40 |
| 1807 | Reproduction Exp | 61207996 | Sean A. Mitchell | 09/30/2022 | REPRODUCTION EXP | $ 3.20 |
| | | | | | **1807 Reproduction Exp** | **$ 6,708.30** |
| 1810 | Tabs | 60946074 | Maria Nolan | 06/21/2022 | TABS: 153 | $ 26.01 |
| 1810 | Tabs | 61008909 | Stacy Fiszer | 07/18/2022 | TABS: 55 | $ 9.35 |
| 1810 | Tabs | 61011970 | Maria Nolan | 07/21/2022 | TABS: 45 | $ 7.65 |
| 1810 | Tabs | 61063986 | Stacy Fiszer | 07/27/2022 | TABS: 200 | $ 34.00 |
| 1810 | Tabs | 61063987 | Stacy Fiszer | 07/28/2022 | TABS: 310 | $ 52.70 |
| 1810 | Tabs | 61063988 | Stacy Fiszer | 07/28/2022 | TABS: 450 | $ 76.50 |
| 1810 | Tabs | 61063991 | Maria Nolan | 07/28/2022 | TABS: 329 | $ 55.93 |
| 1810 | Tabs | 61099275 | Stacy Fiszer | 08/23/2022 | TABS: 65 | $ 11.05 |
| 1810 | Tabs | 61198988 | Lara Luo | 09/13/2022 | TABS: 50 | $ 8.50 |
| 1810 | Tabs | 61198989 | Julia Hossain | 09/13/2022 | TABS: 25 | $ 4.25 |
| 1810 | Tabs | 61144212 | Stacy Fiszer | 09/16/2022 | TABS: 10 | $ 1.70 |
| 1810 | Tabs | 61157558 | Stacy Fiszer | 09/24/2022 | TABS: 50 | $ 8.50 |
| | | | | | **1810 Tabs** | **$ 296.14** |
| 2053 | External Messenger | 61040248 | Irene Blumberg | 06/09/2022 | Vendor: NPD Logistics, LLC; Invoice#: 2025-3187; Date: 6/30/2022 - CRINV External Delivery Services - Messenger Services # 212.060922 | $ 92.25 |
| 2053 | External Messenger | 61040290 | Lewis R Clayton | 06/15/2022 | Vendor: NPD Logistics, LLC; Invoice#: 2025-3187; Date: 6/30/2022 - CRINV External Delivery Services - Messenger Services # 390.061522 | 34.01 |
| | | | | | **2053 External Messenger** | **$ 126.26** |
| 2055 | Exp Del, Fed Exp | 61000984 | Maurice Tattnall | 06/21/2022 | Vendor: Federal Express Corporation Invoice#: 205831878 Date: 6/27/2022 - FEDX-MARLEIGH DICK-274596229116 | $ 68.87 |
| 2055 | Exp Del, Fed Exp | 61001040 | Maurice Tattnall | 06/23/2022 | Vendor: Federal Express Corporation Invoice#: 780646474 Date: 7/1/2022  - FEDX-Brian Masumoto-274714915125 | $ 25.85 |
| 2055 | Exp Del, Fed Exp | 61001057 | Marta Ferrari | 06/24/2022 | Vendor: Federal Express Corporation Invoice#: 780646474 Date: 7/1/2022  - FEDX-Lenore Moton-274751440723 | $ 31.59 |
| 2055 | Exp Del, Fed Exp | 61014130 | Danielle Goldenberg | 07/02/2022 | Vendor: Federal Express Corporation Invoice#: 781317026 Date: 7/8/2022  - FEDX-Frank Lopez-275041796959 | $ 35.51 |
| 2055 | Exp Del, Fed Exp | 61014137 | Danielle Goldenberg | 07/02/2022 | Vendor: Federal Express Corporation Invoice#: 781317026 Date: 7/8/2022  - FEDX-Each BrandCo Entity-275042055809 | $ 35.51 |
| 2055 | Exp Del, Fed Exp | 61014138 | Danielle Goldenberg | 07/02/2022 | Vendor: Federal Express Corporation Invoice#: 781317026 Date: 7/8/2022  - FEDX-Revlon  Account Mana-275042404198 | $ 45.26 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2055 | Exp Del, Fed Exp | 61014314 | Antonio DiNizo | 07/12/2022 | Vendor: Federal Express Corporation Invoice#: 781955179 Date: 7/15/2022  - FEDX-Antonio DiNizo-796434342937 | $    21.79 |
| 2055 | Exp Del, Fed Exp | 61014410 | Marta Ferrari | 07/19/2022 | Vendor: Federal Express Corporation Invoice#: 782685785 Date: 7/22/2022  - FEDX-Melanie Sedrish-275756397772 | $    28.62 |
| 2055 | Exp Del, Fed Exp | 61085737 | Marta Ferrari | 07/28/2022 | Vendor: Federal Express Corporation Invoice#: 207158529 Date: 8/8/2022  - FEDX-MARINA HODGKINSON-276132590191 | $    71.15 |
| 2055 | Exp Del, Fed Exp | 61085964 | Rebecca B. Lyne | 08/03/2022 | Vendor: Federal Express Corporation Invoice#: 784881493 Date: 8/12/2022  - FEDX-Jefferies Finance  L-276362217030 | $    22.99 |
| 2055 | Exp Del, Fed Exp | 61085976 | Rebecca B. Lyne | 08/03/2022 | Vendor: Federal Express Corporation Invoice#: 784881493 Date: 8/12/2022  - FEDX-Paul Hastings  LLP-276361513221 | $    22.99 |
| 2055 | Exp Del, Fed Exp | 61085977 | Rebecca B. Lyne | 08/03/2022 | Vendor: Federal Express Corporation Invoice#: 784881493 Date: 8/12/2022  - FEDX-MIDCAP FUNDING IV TR-276361917949 | $    22.99 |
| 2055 | Exp Del, Fed Exp | 61085982 | Rebecca B. Lyne | 08/03/2022 | Vendor: Federal Express Corporation Invoice#: 784881493 Date: 8/12/2022  - FEDX-ANDREW BETTWY-276362104163 | $    22.99 |
| 2055 | Exp Del, Fed Exp | 61124537 | Antonio DiNizo | 08/15/2022 | Vendor: Federal Express Corporation Invoice#: 207593906 Date: 8/22/2022  - FEDX-NICHOLAS COOPER-276795433090 | $    43.33 |
| 2055 | Exp Del, Fed Exp | 61136388 | Lara Luo | 08/26/2022 | Vendor: Federal Express Corporation Invoice#: 208033245 Date: 9/5/2022  - FEDX-ALANA PAGE-277247871483 | $    46.12 |
| 2055 | Exp Del, Fed Exp | 61152968 | Rebecca B. Lyne | 09/08/2022 | Vendor: Federal Express Corporation Invoice#: 788545252 Date: 9/16/2022  - FEDX-Jefferies Finance  L-277746903906 | $    28.84 |
| 2055 | Exp Del, Fed Exp | 61152972 | Rebecca B. Lyne | 09/08/2022 | Vendor: Federal Express Corporation Invoice#: 788545252 Date: 9/16/2022  - FEDX-Andrew Tenzer Kris V-277747730289 | $    28.84 |
| 2055 | Exp Del, Fed Exp | 61152973 | Rebecca B. Lyne | 09/08/2022 | Vendor: Federal Express Corporation Invoice#: 788545252 Date: 9/16/2022  - FEDX-Att Legal Group-277748059149 | $    28.84 |
| 2055 | Exp Del, Fed Exp | 61152974 | Rebecca B. Lyne | 09/08/2022 | Vendor: Federal Express Corporation Invoice#: 788545252 Date: 9/16/2022  - FEDX-ANDREW BETTWY-277748210154 | $    28.84 |
| 2055 | Exp Del, Fed Exp | 61203810 | Antonio DiNizo | 09/14/2022 | Vendor: Federal Express Corporation Invoice#: 789207989 Date: 9/23/2022  - FEDX-Antonio DiNizo-277258055265 | $    19.71 |
| 2055 | Exp Del, Fed Exp | 61203801 | Antonio DiNizo | 09/20/2022 | Vendor: Federal Express Corporation Invoice#: 208671984 Date: 9/26/2022  - FEDX-ANNA AGNELLO-278209033637 | $    35.07 |
| 2055 | Exp Del, Fed Exp | 61203802 | Antonio DiNizo | 09/20/2022 | Vendor: Federal Express Corporation Invoice#: 208671984 Date: 9/26/2022  - FEDX-EUGENIO CHINCHILLS-278212406332 | $    28.78 |
| 2055 | Exp Del, Fed Exp | 61203979 | Antonio DiNizo | 09/20/2022 | Vendor: Federal Express Corporation Invoice#: 789207989 Date: 9/23/2022  - FEDX-Melanie Sedrish-278214132595 | $    22.95 |
| 2055 | Exp Del, Fed Exp | 61218239 | Antonio DiNizo | 09/20/2022 | Vendor: Federal Express Corporation Invoice#: 208894306 Date: 10/3/2022  - FEDX-KELSEY LEVIEUX-278208712322 | $    70.31 |
| 2055 | Exp Del, Fed Exp | 61218318 | Antonio DiNizo | 09/23/2022 | Vendor: Federal Express Corporation Invoice#: 789934037 Date: 9/30/2022  - FEDX-Antonio DiNizo-278285418835 | $    22.58 |
| 2055 | Exp Del, Fed Exp | 61218354 | Antonio DiNizo | 09/26/2022 | Vendor: Federal Express Corporation Invoice#: 789934037 Date: 9/30/2022  - FEDX-Melanie Sedrish-278420164970 | $    71.95 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2055 | Exp Del, Fed Exp | 61153085 | Lyne, Rebecca B. | 9/22/2022 | 9/22/2022 - Check received from Fedex re: Service Failure Refund | $ (21.00) |
| 2055 | Exp Del, Fed Exp | 61153086 | Lyne, Rebecca B. | 9/22/2022 | 9/22/2022 - Check received from Fedex re: Service Failure Refund | $ (21.00) |
| | | | | | **2055 Exp De, Fed Exp** | **$ 890.27** |
| 2082 | Taxi Services | 61072501 | Evan Rocher | 06/14/2022 | Vendor: Dialcar, Inc. Invoice#: 42859 Date: 6/24/2022  - CARSV - INV#: 42859 - V#: DL434875  Dial | $ 69.91 |
| 2082 | Taxi Services | 61138268 | Brian Bolin | 06/15/2022 | Vendor: Brian Bolin Invoice#: 5363964509131633 Date: 9/13/2022 - Early AM Lyft car to  the office to work on Revlon matter. | $ 58.52 |
| 2082 | Taxi Services | 61072544 | Shafaq Hasan | 06/15/2022 | Vendor: Dialcar, Inc. Invoice#: 42859 Date: 6/24/2022  - CARSV - INV#: 42859 - V#: DL435158  Dial | $ 157.58 |
| 2082 | Taxi Services | 60939936 | Melanie Voss | 06/16/2022 | Vendor: Melanie Voss Invoice#: 5236993606221812 Date: 6/22/2022  - SBNY: Deliver First Day Binders to Chambers and US Trustee. | $ 128.13 |
| 2082 | Taxi Services | 61072606 | Robert Britton | 06/16/2022 | Vendor: Dialcar, Inc. Invoice#: 42859 Date: 6/24/2022  - CARSV - INV#: 42859  - V#: DL435508  Dial | $ 49.68 |
| 2082 | Taxi Services | 61126185 | Brian Bolin | 06/16/2022 | Vendor: Brian Bolin Invoice#: 5364738409061429 Date: 9/6/2022  - Lyft car home from the office after working on Revlon. | $ 64.91 |
| 2082 | Taxi Services | 61072594 | Jae Han | 06/16/2022 | Vendor: Dialcar, Inc. Invoice#: 42859 Date: 6/24/2022  - CARSV - INV#: 42859 - V#: DL435419  Dial | $ 175.03 |
| 2082 | Taxi Services | 61072595 | Mario Pratts | 06/16/2022 | Vendor: Dialcar, Inc. Invoice#: 42859 Date: 6/24/2022  - CARSV - INV#: 42859 - V#: DL435421  Dial | $ 145.45 |
| 2082 | Taxi Services | 61072598 | Jean McLoughlin | 06/16/2022 | Vendor: Dialcar, Inc. Invoice#: 42859 Date: 6/24/2022  - CARSV - INV#: 42859 - V#: DL435435  Dial | $ 48.65 |
| 2082 | Taxi Services | 61126164 | Brian Bolin | 06/17/2022 | Vendor: Brian Bolin Invoice#: 5364765609061429 Date: 9/6/2022  - Early morning Uber car to the office. | $ 39.16 |
| 2082 | Taxi Services | 61073059 | Paul M. Basta | 06/22/2022 | Vendor: Dialcar, Inc. Invoice#: 43283 Date: 6/29/2022  - CARSV - INV#: 43283 - V#: DL436177  Dial | $ 42.29 |
| 2082 | Taxi Services | 61073261 | Maurice Tattnall | 07/06/2022 | Vendor: Dialcar, Inc. Invoice#: 43589 Date: 7/13/2022  - CARSV - INV#: 43589 - V#: DL438601  Dial | $ 102.58 |
| 2082 | Taxi Services | 61073318 | Maria Nolan | 07/08/2022 | Vendor: Dialcar, Inc. Invoice#: 43589 Date: 7/13/2022  - CARSV - INV#: 43589 - V#: DL6290   Dial | $ 61.01 |
| 2082 | Taxi Services | 61073337 | Rebecca B. Lyne | 07/09/2022 | Vendor: Dialcar, Inc. Invoice#: 43589 Date: 7/13/2022  - CARSV - INV#: 43589 - V#: DL438913  Dial | $ 65.13 |
| 2082 | Taxi Services | 61078571 | Maurice Tattnall | 07/20/2022 | Vendor: Dialcar, Inc. Invoice#: 44060 Date: 7/27/2022  - CARSV - INV#: 44060 - V#: DL440679  Dial | $ 110.13 |
| 2082 | Taxi Services | 61078624 | Stacy Fiszer | 07/21/2022 | Vendor: Dialcar, Inc. Invoice#: 44060 Date: 7/27/2022  - CARSV - INV#: 44060 - V#: DL440913  Dial | $ 61.01 |
| 2082 | Taxi Services | 61215729 | Brian Bolin | 07/21/2022 | Vendor: Brian Bolin Invoice#: 5431624410111502 Date: 10/11/2022  - Lift car home from office after working on a matter. | $ 42.58 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 2082 | Taxi Services | 61215730 | Brian Bolin | 07/21/2022 | Vendor: Brian Bolin Invoice#: 5431624410111502 Date: 10/11/2022  - Tip Increased for Lyft car home from office after working on a matter. | $    8.00 |
| 2082 | Taxi Services | 61078938 | Evan Rocher | 07/26/2022 | Vendor: Dialcar, Inc. Invoice#: 44262 Date: 8/3/2022  - CARSV - INV#: 44262  - V#: DL7515   Dial | $    98.28 |
| 2082 | Taxi Services | 61078982 | Molly E Henneberry | 07/27/2022 | Vendor: Dialcar, Inc. Invoice#: 44262 Date: 8/3/2022  - CARSV - INV#: 44262  - V#: DL441885  Dial | $    40.05 |
| 2082 | Taxi Services | 61078990 | Maria Nolan | 07/27/2022 | Vendor: Dialcar, Inc. Invoice#: 44262 Date: 8/3/2022  - CARSV - INV#: 44262  - V#: DL441894  Dial | $    40.05 |
| 2082 | Taxi Services | 61215998 | Brian Bolin | 07/27/2022 | Vendor: Brian Bolin Invoice#: 5431545910111502 Date: 10/11/2022  - Evening car home from office after working on a matter. | $    52.96 |
| 2082 | Taxi Services | 61079013 | Molly E Henneberry | 07/28/2022 | Vendor: Dialcar, Inc. Invoice#: 44262 Date: 8/3/2022  - CARSV - INV#: 44262  - V#: DL442017  Dial | $    40.05 |
| 2082 | Taxi Services | 61215665 | Brian Bolin | 07/28/2022 | Vendor: Brian Bolin Invoice#: 5430179210111502 Date: 10/11/2022  - Evening car home from office after work late on a matter. | $    70.98 |
| 2082 | Taxi Services | 61087464 | Maurice Tattnall | 08/12/2022 | Vendor: Dialcar, Inc. Invoice#: 44621 Date: 8/17/2022  - CARSV - INV#: 44621  - V#: DL443878  Dial | $    49.68 |
| 2082 | Taxi Services | 61095242 | Evan Rocher | 08/15/2022 | Vendor: Dialcar, Inc. Invoice#: 44767 Date: 8/24/2022  - CARSV - INV#: 44767  - V#: DL8808   Dial | $    45.31 |
| 2082 | Taxi Services | 61095371 | Jean McLoughlin | 08/20/2022 | Vendor: Dialcar, Inc. Invoice#: 44767 Date: 8/24/2022  - CARSV - INV#: 44767  - V#: DL444847  Dial | $    214.63 |
| 2082 | Taxi Services | 61095387 | Stacy Fiszer | 08/21/2022 | Vendor: Dialcar, Inc. Invoice#: 44767 Date: 8/24/2022  - CARSV - INV#: 44767  - V#: DL444939  Dial | $    48.65 |
| 2082 | Taxi Services | 61146079 | Amitav Chakraborty | 09/07/2022 | Vendor: Dialcar, Inc. Invoice#: 45110 Date: 9/14/2022  - CARSV - INV#: 45110  - V#: DL447013  Dial | $    59.78 |
| 2082 | Taxi Services | 61215612 | Brian Bolin | 09/08/2022 | Vendor: Brian Bolin Invoice#: 5431491510111502 Date: 10/11/2022  - Evening car home after working late on a matter. | $    51.02 |
| 2082 | Taxi Services | 61215613 | Brian Bolin | 09/08/2022 | Vendor: Brian Bolin Invoice#: 5431491510111502 Date: 10/11/2022  - Tip Increase for Lyft car home after working late on a matter. | $    8.00 |
| 2082 | Taxi Services | 61146174 | Evan Rocher | 09/09/2022 | Vendor: Dialcar, Inc. Invoice#: 45110 Date: 9/14/2022  - CARSV - INV#: 45110  - V#: DL80441   Dial | $    45.31 |
| 2082 | Taxi Services | 61146170 | Jean McLoughlin | 09/11/2022 | Vendor: Dialcar, Inc. Invoice#: 45110 Date: 9/14/2022  - CARSV - INV#: 45110  - V#: DL447542  Dial | $    48.65 |
| 2082 | Taxi Services | 61146171 | Jean McLoughlin | 09/11/2022 | Vendor: Dialcar, Inc. Invoice#: 45110 Date: 9/14/2022  - CARSV - INV#: 45110  - V#: DL447550  Dial | $    48.65 |
| 2082 | Taxi Services | 61216391 | Brian Bolin | 09/15/2022 | Vendor: Brian Bolin Invoice#: 5431578210111502 Date: 10/11/2022  - Evening car home after working on a matter. | $    59.86 |
| 2082 | Taxi Services | 61212484 | Mario Pratts | 09/27/2022 | Vendor: Dialcar, Inc. Invoice#: 45689 Date: 10/5/2022  - CARSV - INV#: 45689  - V#: DL450413  Dial | $    37.54 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2082 | Taxi Services | 61212582 | Mario Pratts | 09/29/2022 | Vendor: Dialcar, Inc. Invoice#: 45689 Date: 10/5/2022   - CARSV - INV#: 45689 - V#: DL450843  Dial | $ 37.54 |
| | | | | | **2082 Taxi Services** | **$ 2,526.74** |
| 2083 | Auto Exp & Car Rent | 61074178 | Paul Paterson | 07/25/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Round-trip tolls from Ardsley, NY to PW office - deposition | $ 6.00 |
| 2083 | Auto Exp & Car Rent | 61074182 | Paul Paterson | 07/25/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Parking at PW office - deposition | $ 46.49 |
| 2083 | Auto Exp & Car Rent | 61074190 | Paul Paterson | 07/25/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Mileage from 4 Shady Road, Ardsley, NY, to PW office - deposition | $ 13.35 |
| 2083 | Auto Exp & Car Rent | 61074194 | Paul Paterson | 07/25/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Mileage from PW office to 4 Shady Road, Ardsley, NY - deposition | $ 13.19 |
| 2083 | Auto Exp & Car Rent | 61074179 | Paul Paterson | 07/27/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Round-trip tolls from Ardsley, NY to PW office - witness prep | $ 6.00 |
| 2083 | Auto Exp & Car Rent | 61074183 | Paul Paterson | 07/27/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Parking at PW office - witness prep | $ 72.00 |
| 2083 | Auto Exp & Car Rent | 61074191 | Paul Paterson | 07/27/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Mileage from 4 Shady Road, Ardsley, NY to PW office - witness prep | $ 13.34 |
| 2083 | Auto Exp & Car Rent | 61074195 | Paul Paterson | 07/27/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Mileage from PW office to 4 Shady Road, Ardsley, NY - witness prep | $ 13.19 |
| 2083 | Auto Exp & Car Rent | 61074180 | Paul Paterson | 07/28/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Round-trip tolls from Ardsley, NY to PW office - hearing/mini-trial | $ 6.00 |
| 2083 | Auto Exp & Car Rent | 61074184 | Paul Paterson | 07/28/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Parking at PW office - hearing/mini-trial | $ 72.00 |
| 2083 | Auto Exp & Car Rent | 61074192 | Paul Paterson | 07/28/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Mileage from 4 Shady Road, Ardsley, NY to PW office - hearing/mini-trial | $ 13.34 |
| 2083 | Auto Exp & Car Rent | 61074196 | Paul Paterson | 07/28/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Mileage from PW office to 4 Shady Road, Ardsley, NY - hearing/mini-trial | $ 13.19 |
| 2083 | Auto Exp & Car Rent | 61074181 | Paul Paterson | 07/29/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Round-trip tolls from Ardsley, NY to PW office - hearing/mini-trial | $ 6.00 |
| 2083 | Auto Exp & Car Rent | 61074185 | Paul Paterson | 07/29/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Parking at PW office - hearing/mini-trial | $ 22.00 |
| 2083 | Auto Exp & Car Rent | 61074193 | Paul Paterson | 07/29/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Mileage from 4 Shady Road, Ardsley, NY, to PW office - hearing/mini-trial | $ 13.34 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| | | | | | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/22   - Mileage from PW office to 4 Shady Road, Ardsley, NY - hearing/mini-trial | $ 13.19 |
| 2083 | Auto Exp & Car Rent | 61074197 | Paul Paterson | 07/29/2022 | | |
| | | | | | **2083 Auto Exp & Car Rent** | **$ 342.62** |
| 2106 | US Copyright/Patent Trademark Office | 61061093 | Michael McGuire | 07/01/2022 | Vendor: Patent & Trademark Office; Invoice#: PTO073122; Date: 7/31/2022 | $ 13,375.00 |
| 2106 | US Copyright/Patent Trademark Office | 61061561 | Michael McGuire | 07/05/2022 | Vendor: Copyright Office/Library of Congress; Invoice#: C073122A; Date: 7/31/2022 | $ 1,045.00 |
| | | | | | **2106 US Copyright/Patent Trademark Office** | **$ 14,420.00** |
| 2199 | Misc Prof Services | 61132856 | Lawrence G Wee | 05/09/2022 | Vendor: Donnelley Financial, LLC (Donnelley Fina Invoice#: 1231974601 Date: 5/9/2022  - Vendor: Donnelley Financial, LLC (Donnelley Fina - Form 8-K EDGAR Filing Inv# 1231974601 Date: 05/09/2022 | $ 8,220.00 |
| | | | | | **2199 Mis Prof Services** | **$ 8,220.00** |
| 2202 | Reporting Services | 60959991 | Maurice Tattnall | 06/22/2022 | Vendor: Veritext/New York Reporting Co Invoice#: 5855932 Date: 6/22/2022  - Vendor: Veritext/New York Reporting Co - Transcript Inv# 5855932 Date: 06/22/2022 | $ 1,591.15 |
| 2202 | Reporting Services | 60959992 | Maurice Tattnall | 06/22/2022 | Vendor: Veritext/New York Reporting Co Invoice#: 5856251 Date: 6/22/2022  - Vendor: Veritext/New York Reporting Co - Transcript Inv# 5856251 Date: 06/22/2022 | $ 1,730.30 |
| 2202 | Reporting Services | 60959993 | Maurice Tattnall | 06/22/2022 | Vendor: Veritext/New York Reporting Co Invoice#: 5857697 Date: 6/22/2022  - Vendor: Veritext/New York Reporting Co - Transcript Inv# 5857697 Date: 06/22/2022 | $ 92.40 |
| 2202 | Reporting Services | 61062454 | Maurice Tattnall | 07/25/2022 | Vendor: Veritext/New York Reporting Co Invoice#: 5930013 Date: 7/25/2022  - Vendor: Veritext/New York Reporting Co - Transcript Inv# 5930013 Date: 07/25/2022 | $ 1,185.80 |
| 2202 | Reporting Services | 61079273 | Maurice Tattnall | 08/01/2022 | Vendor: Veritext/New York Reporting Co Invoice#: 5942680 Date: 8/1/2022   - Vendor: Veritext/New York Reporting Co - transcript Inv# 5942680 Date: 08/01/2022 | $ 1,740.00 |
| 2202 | Reporting Services | 61079285 | Maurice Tattnall | 08/02/2022 | Vendor: Veritext/New York Reporting Co Invoice#: 5948018 Date: 8/2/2022   - Vendor: Veritext/New York Reporting Co - Transcript Inv# 5948018 Date: 08/02/2022 | $ 387.20 |
| 2202 | Reporting Services | 61079286 | Maurice Tattnall | 08/02/2022 | Vendor: Veritext/New York Reporting Co Invoice#: 5946537 Date: 8/2/2022   - Vendor: Veritext/New York Reporting Co - transcript Inv# 5946537 Date: 08/02/2022 | $ 1,960.20 |
| 2202 | Reporting Services | 61138940 | Maurice Tattnall | 08/24/2022 | Vendor: Veritext/New York Reporting Co Invoice#: 5991836 Date: 8/24/2022  - Vendor: Veritext/New York Reporting Co - Transcript Inv# 5991836 Date: 08/24/2022 | $ 90.75 |
| 2202 | Reporting Services | 61138945 | Maurice Tattnall | 08/25/2022 | Vendor: Veritext/New York Reporting Co Invoice#: 5996607 Date: 8/25/2022  - Vendor: Veritext/New York Reporting Co - Transcript Inv# 5996607 Date: 08/25/2022 | $ 768.35 |
| 2202 | Reporting Services | 61184235 | Maurice Tattnall | 09/19/2022 | Vendor: Veritext/New York Reporting Co Invoice#: 6043079 Date: 9/19/2022  - Vendor: Veritext/New York Reporting Co - transcript Inv# 6043079 Date: 09/19/2022 | $ 592.90 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | **2202 Reporting Services** | $ | **10,139.05** |
| 2299 | Misc Court Expense | 61021376 | Nicholas La Forge | 06/16/2022 | Vendor: Nicholas La Forge Invoice#: 5236918807281408 Date: 7/28/2022  - Filing Fee. Requesting Attorney: Maurice Tattnall. | $ | 22,594.00 |
| 2299 | Misc Court Expense | 61001942 | Nicholas La Forge | 06/17/2022 | Vendor: Nicholas La Forge Invoice#: 5236967107141433 Date: 7/14/2022  - Payment for 14 Bankruptcy Petitions ($1738/each) filed under Paul Basta's SBNY account. Requesting Attorney: Paul Basta | $ | 24,332.00 |
| 2299 | Misc Court Expense | 60992845 | Nicholas La Forge | 06/18/2022 | Vendor: Nicholas La Forge Invoice#: 5237019207121547 Date: 7/12/2022  - Payment for 11 Bankruptcy Petitions ($1738/each) filed under Alice Eaton's SBNY account. Requesting Attorney: Alice Eaton | $ | 19,118.00 |
| 2299 | Misc Court Expense | 60992846 | Nicholas La Forge | 06/18/2022 | Vendor: Nicholas La Forge Invoice#: 5237019207121547 Date: 7/12/2022  - Payment for Bankruptcy Petition ($1738 each) filed under Paul Basta's SBNY account. Requesting Attorney: Paul Basta | $ | 1,738.00 |
| 2299 | Misc Court Expense | 60992831 | Nicholas La Forge | 06/19/2022 | Vendor: Nicholas La Forge Invoice#: 5237077907121547 Date: 7/12/2022  - Payment for 12 Bankruptcy Petitions ($1738/each) filed under Robert Britton's SBNY account. Requesting Attorney: Robert Britton | $ | 20,856.00 |
| 2299 | Misc Court Expense | 61002000 | Nicholas La Forge | 06/21/2022 | Vendor: Nicholas La Forge Invoice#: 5240214507141433 Date: 7/14/2022  - Payment for printing ($128.00) and certification of 52 ($572.00) documents, as well as fee for Motion to Lift the Stay ($188.00). Total $888.00. Requesting Attorney: Paul Basta | $ | 888.00 |
| | | | | | **2299 Misc Court Expense** | $ | **89,526.00** |
| 2302 | Corp. Svs. Co's. | 61112861 | Kyle Kimpler | 06/06/2022 | Vendor: Corporation Service Company Invoice#: 86112810244 Date: 6/6/2022  - CSC-BRANDCO GIORGIO BEVERLY HILLS 2020 LLC | $ | 344.25 |
| 2302 | Corp. Svs. Co's. | 61039484 | Kyle Kimpler | 06/14/2022 | Vendor: Corporate Creations International, Inc. Invoice#: 2022-1-1209677A Date: 6/14/2022  - Vendor: Corporate Creations International, Inc. - Invoice Inv# 2022-1-1209677A Date: 06/14/2022 | $ | 150.00 |
| 2302 | Corp. Svs. Co's. | 61011945 | Alice Eaton | 06/16/2022 | Vendor: Corporation Service Company Invoice#: 86112865812 Date: 6/17/2022  - CSC-RML CORP. | $ | 94.25 |
| 2302 | Corp. Svs. Co's. | 61153262 | Alice Eaton | 08/15/2022 | Vendor: CT Corporation System Invoice#: 24447198-RI Date: 8/15/2022  - Vendor: CT Corporation System - Invoice Inv# 24447198-RI Date: 08/15/2022 | $ | 259.14 |
| 2302 | Corp. Svs. Co's. | 61137079 | Kyle Kimpler | 09/01/2022 | Vendor: Corporate Creations International, Inc. Invoice#: 2022-1-1202814 Date: 9/1/2022  - Vendor: Corporate Creations International, Inc. - Invoice Inv# 2022-1-1202814 Date: 09/01/2022 | $ | 120.00 |
| | | | | | **2302 Corp Svs. Co's.** | $ | **967.64** |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2406 | Library Services | 61098374 | Natasha Grant | 07/31/2022 | Vendor: LexisNexis Risk Solutions GA, Inc. Invoice#: 5108744-20220731 Date: 7/31/2022  - Vendor: LexisNexis Risk Solutions GA, Inc. - Accurint Charges, July, 2022 Inv# 5108744-20220731 Date: 07/31/2022 | $ 141.67 |
| 2406 | Library Services | 61098365 | Natasha Grant | 08/01/2022 | Vendor: New York Law Institute, Inc. Invoice#: 19279 Date: 8/1/2022  - Vendor: New York Law Institute, Inc. - Research, July, 2022 Inv# 19279 Date: 08/01/2022 | $ 2.18 |
| 2406 | Library Services | 61159010 | Daniel McLaughlin | 08/31/2022 | Vendor: LexisNexis Risk Solutions GA, Inc. Invoice#: 5108744-20220831 Date: 8/31/2022   - Vendor: LexisNexis Risk Solutions GA, Inc. - Accurint Charges, August, 2022 Inv# 5108744-20220831 Date: 08/31/2022 | $ 418.21 |
| 2406 | Library Services | 61158009 | Siu Leung | 09/19/2022 | Vendor: Arthur W. Diamond Law Library Invoice#: SS-PAU-0822 Date: 9/19/2022  - Vendor: Arthur W. Diamond Law Library - Research, August, 2022 Inv# SS-PAU-0822 Date: 09/19/2022 | $ 7.62 |
| | | | | | **2406 Library Services** | **$ 569.68** |
| 2507 | Taxis, Etc. | 61052669 | Jean McLoughlin | 06/17/2022 | Vendor: Jean McLoughlin Invoice#: 5285965608021629 Date: 8/2/2022  - Travel to London office while on vacation. | $ 33.58 |
| 2507 | Taxis, Etc. | 61052670 | Jean McLoughlin | 06/17/2022 | Vendor: Jean McLoughlin Invoice#: 5285965608021629 Date: 8/2/2022  - Travel to London office while on vacation. | $ 8.36 |
| | | | | | **2507 Taxis, Etc.** | **$ 41.94** |
| 2599 | Misc Out-of-Town Exp. | 61074186 | Paul Paterson | 07/25/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022  - Tip for parking at PW office - deposition | $ 10.00 |
| 2599 | Misc Out-of-Town Exp. | 61074187 | Paul Paterson | 07/27/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022  - Tip for parking at PW office - witness prep | $ 10.00 |
| 2599 | Misc Out-of-Town Exp. | 61074188 | Paul Paterson | 07/28/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022  - Tip for parking at PW office - hearing/mini-trial | $ 10.00 |
| 2599 | Misc Out-of-Town Exp. | 61074189 | Paul Paterson | 07/29/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022  - Tip for parking at PW office - hearing/mini-trial | $ 10.00 |
| | | | | | **2599 Misc Out-of-Town Exp.** | **$ 40.00** |
| 2705 | Meals | 61006541 | Shafaq Hasan | 06/15/2022 | Vendor: Hasan, Shafaq Invoice#: 5252367007191327 Date: 7/19/2022   - Dinner for Revlon team includes:  â€¢ Paul Basta â€¢ Irene Blumberg â€¢ Brian Bolin â€¢ Bob Britton â€¢ Billy Clareman â€¢ Alice Eaton â€¢ Doug Keeton â€¢ Sean Mitchell â€¢ Alana Page â€¢ Evan Rocher | $ 232.47 |
| 2705 | Meals | 61005739 | Grace C. Hotz | 06/16/2022 | Vendor: Grace Hotz Invoice#: 5247058007191327 Date: 7/19/2022 - Picked up lunch for Revlon team as team was too busy to leave. | $ 47.40 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2705 | Meals | 61041815 | Lewis R Clayton | 07/27/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022  - SHAREBITE TKT#:PW07272280097 Wu Liang Ye | $ 41.11 |
| 2705 | Meals | 61216018 | Brian Bolin | 07/28/2022 | Vendor: Brian Bolin Invoice#: 5432064110111502 Date: 10/11/2022  - Late dinner in the office while working on a matter. | $ 20.28 |
| 2705 | Meals | 61216025 | Brian Bolin | 09/08/2022 | Vendor: Brian Bolin Invoice#: 5432658810111502 Date: 10/11/2022  - Dinner in the office while working on a matter. | $ 29.91 |
| 2705 | Meals | 61216116 | Paul M. Basta | 09/26/2022 | Vendor: Paul M. Basta Invoice#: 5435140310111502 Date: 10/11/2022  - Lunch meeting to discuss ongoing Revlon issues. | $ 147.56 |
| | | | | | **2705 Meals** | **$ 518.73** |
| 2706 | O/T Transportation | 61063082 | Jean McLoughlin | 05/27/2022 | Vendor: Jean McLoughlin Invoice#: 5295958208041430 Date: 8/4/2022  - Overtime expense | $ 19.12 |
| 2706 | O/T Transportation | 60990047 | Lara Luo | 06/15/2022 | Vendor: Luo, Lara Invoice#: 5223143307071402 Date: 7/7/2022  - OT taxi-worked past midnight of 6/14 | $ 18.90 |
| 2706 | O/T Transportation | 61020645 | Shafaq Hasan | 06/15/2022 | Vendor: Hasan, Shafaq Invoice#: 5272969207281408 Date: 7/28/2022  - Worked late | $ 10.55 |
| 2706 | O/T Transportation | 61126191 | Brian Bolin | 06/15/2022 | Vendor: Brian Bolin Invoice#: 5364705409061429 Date: 9/6/2022  - 12:45 AM Lyft car home from the office after working on Revlon. | $ 42.97 |
| 2706 | O/T Transportation | 60992795 | Robin Hellebrekers | 06/16/2022 | Vendor: Robin Hellebrekers Invoice#: 5231011507121547 Date: 7/12/2022  - OT Travel | $ 20.39 |
| 2706 | O/T Transportation | 61018324 | Lara Luo | 06/16/2022 | Vendor: Luo, Lara Invoice#: 5231412807261415 Date: 7/26/2022  - Worked late on 6/15/22 | $ 14.99 |
| 2706 | O/T Transportation | 61020644 | Shafaq Hasan | 06/16/2022 | Vendor: Hasan, Shafaq Invoice#: 5272969207281408 Date: 7/28/2022  - Worked late | $ 11.16 |
| 2706 | O/T Transportation | 61074108 | David Epstein | 06/17/2022 | Vendor: David Epstein Invoice#: 5313166608111612 Date: 8/11/2022  - Car service from office to home. | $ 28.00 |
| 2706 | O/T Transportation | 61001335 | Lara Luo | 06/21/2022 | Vendor: Luo, Lara Invoice#: 5239489507141433 Date: 7/14/2022  - Worked late - Travel home from office. | $ 22.87 |
| 2706 | O/T Transportation | 61001656 | Lara Luo | 06/22/2022 | Vendor: Luo, Lara Invoice#: 5243304007141433 Date: 7/14/2022  - Worked Late | $ 47.89 |
| 2706 | O/T Transportation | 61126184 | Brian Bolin | 06/22/2022 | Vendor: Brian Bolin Invoice#: 5364791009061429 Date: 9/6/2022  - Evening car home from the office. | $ 55.46 |
| 2706 | O/T Transportation | 61001621 | Benjamin Shack Sackler | 06/23/2022 | Vendor: Benjamin J. Shack Sackler Invoice#: 5245836607141433 Date: 7/14/2022   - Car home after working late on 2016 creditor claims research | $ 39.26 |
| 2706 | O/T Transportation | 61007955 | Lara Luo | 06/29/2022 | Vendor: Luo, Lara Invoice#: 5258535007211706 Date: 7/21/2022  - OT taxi | $ 33.96 |
| 2706 | O/T Transportation | 61008123 | Benjamin Shack Sackler | 06/29/2022 | Vendor: Benjamin J. Shack Sackler Invoice#: 5260226507211706 Date: 7/21/2022  - Car home after working late on 2016 objecting lender research. | $ 34.66 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2706 | O/T Transportation | 61126099 | Brian Bolin | 06/29/2022 | Vendor: Brian Bolin Invoice#: 5364817109061429 Date: 9/6/2022 - Late evening car home from the offce. | $ 42.86 |
| 2706 | O/T Transportation | 61007667 | Lara Luo | 06/30/2022 | Vendor: Luo, Lara Invoice#: 5261853407211706 Date: 7/21/2022 - Worked Late | $ 38.73 |
| 2706 | O/T Transportation | 61126248 | Brian Bolin | 07/06/2022 | Vendor: Brian Bolin Invoice#: 5364925709061429 Date: 9/6/2022 - Evening Lyft car home after working on Revlon. | $ 42.08 |
| 2706 | O/T Transportation | 61126108 | Brian Bolin | 07/13/2022 | Vendor: Brian Bolin Invoice#: 5364957809061429 Date: 9/6/2022 - Late car home from the office. | $ 42.26 |
| 2706 | O/T Transportation | 61072107 | Lara Luo | 07/19/2022 | Vendor: Luo, Lara Invoice#: 5297546508091336 Date: 8/9/2022 - Worked Late | $ 41.27 |
| 2706 | O/T Transportation | 61074548 | Lara Luo | 07/21/2022 | Vendor: Luo, Lara Invoice#: 5302817708111612 Date: 8/11/2022 - Worked Late | $ 42.23 |
| 2706 | O/T Transportation | 61126251 | Brian Bolin | 07/21/2022 | Vendor: Brian Bolin Invoice#: 5365009009061429 Date: 9/6/2022 - Late evening Lyft car home from the office. | $ 42.03 |
| 2706 | O/T Transportation | 61074030 | Alana Page | 07/23/2022 | Vendor: Alana Page Invoice#: 5330298208111612 Date: 8/11/2022 - OT taxi | $ 14.46 |
| 2706 | O/T Transportation | 61071313 | Benjamin Shack Sackler | 07/27/2022 | Vendor: Benjamin J. Shack Sackler Invoice#: 5316617808091336 Date: 8/9/2022  - Car home after working late on DIP hearing preparation. | $ 52.21 |
| 2706 | O/T Transportation | 61092194 | Lara Luo | 08/02/2022 | Vendor: Luo, Lara Invoice#: 5327055608251807 Date: 8/25/2022 - Overtime Travel | $ 52.12 |
| 2706 | O/T Transportation | 61092155 | Lara Luo | 08/03/2022 | Vendor: Luo, Lara Invoice#: 5330223908251807 Date: 8/25/2022 - OT taxi | $ 37.83 |
| 2706 | O/T Transportation | 61113462 | Benjamin Shack Sackler | 08/17/2022 | Vendor: Benjamin J. Shack Sackler Invoice#: 5354519909011830 Date: 9/1/2022 - Car home after working late on board material review. | $ 18.10 |
| 2706 | O/T Transportation | 61154469 | Lara Luo | 09/06/2022 | Vendor: Luo, Lara Invoice#: 5389322109271703 Date: 9/27/2022 - Overtime Travel | $ 33.97 |
| 2706 | O/T Transportation | 61154003 | Lara Luo | 09/07/2022 | Vendor: Luo, Lara Invoice#: 5394080609271703 Date: 9/27/2022 - Worked late | $ 36.25 |
| 2706 | O/T Transportation | 61154004 | Lara Luo | 09/08/2022 | Vendor: Luo, Lara Invoice#: 5394080609271703 Date: 9/27/2022 - Worked late | $ 52.30 |
| 2706 | O/T Transportation | 61158382 | Lara Luo | 09/12/2022 | Vendor: Luo, Lara Invoice#: 5400254509291354 Date: 9/29/2022 - Overtime Travel | $ 40.76 |
| 2706 | O/T Transportation | 61153906 | Benjamin Shack Sackler | 09/14/2022 | Vendor: Benjamin J. Shack Sackler Invoice#: 5409025209271703 Date: 9/27/2022  - Car home after working late on document production | $ 60.01 |
| 2706 | O/T Transportation | 61158430 | Benjamin Shack Sackler | 09/19/2022 | Vendor: Benjamin J. Shack Sackler Invoice#: 5413171509291354 Date: 9/29/2022  - Car home after working late on UCC production. | $ 31.66 |
| 2706 | O/T Transportation | 61216469 | Lara Luo | 09/19/2022 | Vendor: Luo, Lara Invoice#: 5414002410111502 Date: 10/11/2022 - Worked Late | $ 35.25 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| | | | | | Vendor: Benjamin J. Shack Sackler Invoice#: 5419218210041405 Date: 10/4/2022 - Car home after working late on document production. | $ 60.75 |
| 2706 | O/T Transportation | 61202961 | Benjamin Shack Sackler | 09/21/2022 | | |
| | | | | | **2706 O/T Transportation** | **$ 1,217.31** |
| 2714 | Meals-Outside of Office | 61097037 | Alexandra Ritschard | 06/02/2022 | Vendor: Alexandra Ritschard Invoice#: 5343347708301340 Date: 8/30/2022 - OT meal | $ 32.48 |
| 2714 | Meals-Outside of Office | 61074103 | David Epstein | 06/09/2022 | Vendor: David Epstein Invoice#: 5313166608111612 Date: 8/11/2022 - O/T dinner | $ 15.00 |
| 2714 | Meals-Outside of Office | 61074104 | David Epstein | 06/11/2022 | Vendor: David Epstein Invoice#: 5313166608111612 Date: 8/11/2022 - O/T dinner | $ 21.00 |
| 2714 | Meals-Outside of Office | 61063120 | Nicholas B. Strzeletz | 06/11/2022 | Vendor: Nicholas Strzeletz Invoice#: 5307256708041430 Date: 8/4/2022 - OT Meal | $ 34.89 |
| 2714 | Meals-Outside of Office | 61074105 | David Epstein | 06/12/2022 | Vendor: David Epstein Invoice#: 5313166608111612 Date: 8/11/2022 - O/T dinner | $ 50.00 |
| 2714 | Meals-Outside of Office | 61063121 | Nicholas B. Strzeletz | 06/14/2022 | Vendor: Nicholas Strzeletz Invoice#: 5307256708041430 Date: 8/4/2022 - OT Meal | $ 20.94 |
| 2714 | Meals-Outside of Office | 61001377 | Rebecca B. Lyne | 06/15/2022 | Vendor: Rebecca B. Schwartz Invoice#: 5240341907141433 Date: 7/14/2022 - OT dinner after working more than 10 hours. | $ 39.57 |
| 2714 | Meals-Outside of Office | 61016968 | Valentine Lysikatos Carey | 06/15/2022 | Vendor: Valentine Lysikatos Carey Invoice#: 5267775107261415 Date: 7/26/2022 - Overtime meal | $ 50.00 |
| 2714 | Meals-Outside of Office | 61021060 | Arash Parsi | 06/15/2022 | Vendor: Arash Parsi Invoice#: 5278221007281408 Date: 7/28/2022 - Calls, emails and document review/revisions | $ 50.00 |
| 2714 | Meals-Outside of Office | 61063122 | Nicholas B. Strzeletz | 06/15/2022 | Vendor: Nicholas Strzeletz Invoice#: 5307256708041430 Date: 8/4/2022 - OT Meal | $ 25.14 |
| 2714 | Meals-Outside of Office | 61074106 | David Epstein | 06/15/2022 | Vendor: David Epstein Invoice#: 5313166608111612 Date: 8/11/2022 - O/T dinner | $ 25.00 |
| 2714 | Meals-Outside of Office | 61074107 | David Epstein | 06/16/2022 | Vendor: David Epstein Invoice#: 5313166608111612 Date: 8/11/2022 - O/T dinner | $ 40.00 |
| 2714 | Meals-Outside of Office | 61063123 | Nicholas B. Strzeletz | 06/20/2022 | Vendor: Nicholas Strzeletz Invoice#: 5307256708041430 Date: 8/4/2022 - OT Meal | $ 23.22 |
| 2714 | Meals-Outside of Office | 61016973 | Valentine Lysikatos Carey | 06/23/2022 | Vendor: Valentine Lysikatos Carey Invoice#: 5267775107261415 Date: 7/26/2022 - Overtime meal | $ 50.00 |
| 2714 | Meals-Outside of Office | 61016974 | Valentine Lysikatos Carey | 06/24/2022 | Vendor: Valentine Lysikatos Carey Invoice#: 5267775107261415 Date: 7/26/2022 - Overtime meal | $ 30.68 |
| 2714 | Meals-Outside of Office | 61016976 | Valentine Lysikatos Carey | 06/28/2022 | Vendor: Valentine Lysikatos Carey Invoice#: 5267775107261415 Date: 7/26/2022 - Overtime meal | $ 50.00 |
| 2714 | Meals-Outside of Office | 61021494 | Alana Page | 06/29/2022 | Vendor: Alana Page Invoice#: 5278053207281408 Date: 7/28/2022 - OT Meal | $ 28.33 |
| 2714 | Meals-Outside of Office | 61074109 | David Epstein | 06/30/2022 | Vendor: David Epstein Invoice#: 5313166608111612 Date: 8/11/2022 - O/T dinner | $ 46.56 |
| 2714 | Meals-Outside of Office | 61090124 | Valentine Lysikatos Carey | 07/05/2022 | Vendor: Valentine Lysikatos Carey Invoice#: 5322561408232014 Date: 8/23/2022 - OT Dinner expense | $ 50.00 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2714 | Meals-Outside of Office | 61097039 | Alexandra Ritschard | 07/08/2022 | Vendor: Alexandra Ritschard Invoice#: 5343347708301340 Date: 8/30/2022   - OT meal | $        50.00 |
| 2714 | Meals-Outside of Office | 61090129 | Valentine Lysikatos Carey | 07/12/2022 | Vendor: Valentine Lysikatos Carey Invoice#: 5322561408232014 Date: 8/23/2022   - OT Dinner expense | $        50.00 |
| 2714 | Meals-Outside of Office | 61090704 | Shimeng Simona Xu | 07/13/2022 | Vendor: Shimeng Xu Invoice#: 5289776308232014 Date: 8/23/2022   - Overtime Meal (Billed 10 + hours) | $        28.94 |
| 2714 | Meals-Outside of Office | 61052031 | Paul Paterson | 07/14/2022 | Vendor: Paul Paterson Invoice#: 5288651008021629 Date: 8/2/2022   - Dinner in home office - working late | $        50.00 |
| 2714 | Meals-Outside of Office | 61090048 | Maria Nolan | 07/14/2022 | Vendor: Maria Nolan Invoice#: 5321395408232014 Date: 8/23/2022   - OT Meal | $        34.60 |
| 2714 | Meals-Outside of Office | 61063257 | Lara Luo | 07/15/2022 | Vendor: Luo, Lara Invoice#: 5296399008041430 Date: 8/4/2022   - OT Meal | $        30.49 |
| 2714 | Meals-Outside of Office | 61063210 | Paul Paterson | 07/20/2022 | Vendor: Paul Paterson Invoice#: 5300011308041430 Date: 8/4/2022   - Dinner in home office - working late | $        44.22 |
| 2714 | Meals-Outside of Office | 61062831 | Paul Paterson | 07/21/2022 | Vendor: Paul Paterson Invoice#: 5302708308041430 Date: 8/4/2022   - Dinner in home office - working late | $        50.00 |
| 2714 | Meals-Outside of Office | 61063111 | Paul Paterson | 07/24/2022 | Vendor: Paul Paterson Invoice#: 5305995508041430 Date: 8/4/2022   - Dinner at home office - working weekend | $        50.00 |
| 2714 | Meals-Outside of Office | 61074124 | Stacy Fiszer | 07/26/2022 | Vendor: Fiszer, Stacy Invoice#: 5311114008111612 Date: 8/11/2022   - Overtime meal | $         9.67 |
| 2714 | Meals-Outside of Office | 61080468 | Benjamin Shack Sackler | 07/27/2022 | Vendor: Benjamin J. Shack Sackler Invoice#: 5335169508161910 Date: 8/16/2022   - Dinner while working late on DIP hearing preparation. | $        29.97 |
| 2714 | Meals-Outside of Office | 61090134 | Valentine Lysikatos Carey | 07/27/2022 | Vendor: Valentine Lysikatos Carey Invoice#: 5322561408232014 Date: 8/23/2022   - OT Dinner expense | $        50.00 |
| 2714 | Meals-Outside of Office | 61090250 | Maria Nolan | 07/28/2022 | Vendor: Maria Nolan Invoice#: 5321262308232014 Date: 8/23/2022   - OT Meal | $        35.00 |
| 2714 | Meals-Outside of Office | 61074177 | Paul Paterson | 07/29/2022 | Vendor: Paul Paterson Invoice#: 5321577008111612 Date: 8/11/2022   - Dinner at home office - working late (after returning home from office) | $        50.00 |
| 2714 | Meals-Outside of Office | 61079792 | Paul Paterson | 08/04/2022 | Vendor: Paul Paterson Invoice#: 5332146808161910 Date: 8/16/2022   - Dinner at home office - working late | $        50.00 |
| 2714 | Meals-Outside of Office | 61141932 | Valentine Lysikatos Carey | 08/04/2022 | Vendor: Valentine Lysikatos Carey Invoice#: 5375539309201403 Date: 9/20/2022   - OT dinner expense | $        25.00 |
| 2714 | Meals-Outside of Office | 61080495 | Paul Paterson | 08/05/2022 | Vendor: Paul Paterson Invoice#: 5335323408161910 Date: 8/16/2022   - Dinner at home office - working late | $        50.00 |
| 2714 | Meals-Outside of Office | 61097849 | Evan Rocher | 08/09/2022 | Vendor: Evan A Rocher Invoice#: 5340522308301340 Date: 8/30/2022   - Worked late | $        50.00 |
| 2714 | Meals-Outside of Office | 61097819 | Paul Paterson | 08/11/2022 | Vendor: Paul Paterson Invoice#: 5345042108301340 Date: 8/30/2022   - Dinner at home office - working late | $        47.57 |
| 2714 | Meals-Outside of Office | 61113752 | Paul Paterson | 08/17/2022 | Vendor: Paul Paterson Invoice#: 5355252109011830 Date: 9/1/2022   - Dinner at home office - working late | $        50.00 |
| 2714 | Meals-Outside of Office | 61113504 | Paul Paterson | 08/18/2022 | Vendor: Paul Paterson Invoice#: 5357153409011830 Date: 9/1/2022   - Dinner in home office - working late | $        47.61 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2714 | Meals-Outside of Office | 61127957 | Paul Paterson | 08/22/2022 | Vendor: Paul Paterson Invoice#: 5362373309081411 Date: 9/8/2022  - Dinner in home office - working late | $ 47.55 |
| 2714 | Meals-Outside of Office | 61137585 | Julia Hossain | 08/22/2022 | Vendor: Hossain, Julia Invoice#: 5362549609131633 Date: 9/13/2022  - Overtime meal for August 22, 2022. | $ 33.30 |
| 2714 | Meals-Outside of Office | 61137654 | Julia Hossain | 08/23/2022 | Vendor: Hossain, Julia Invoice#: 5365359309131633 Date: 9/13/2022  - Overtime meal dinner expense for August 23, 2022 | $ 34.16 |
| 2714 | Meals-Outside of Office | 61138467 | Paul Paterson | 08/23/2022 | Vendor: Paul Paterson Invoice#: 5364722809131633 Date: 9/13/2022  - Dinner in home office - working late | $ 48.56 |
| 2714 | Meals-Outside of Office | 61217800 | Jennifer Truman | 08/26/2022 | Vendor: Jennifer Truman Invoice#: 5442849110131408 Date: 10/13/2022  - OT Meal | $ 44.20 |
| 2714 | Meals-Outside of Office | 61204218 | Evan Rocher | 08/31/2022 | Vendor: Evan A Rocher Invoice#: 5386065010061404 Date: 10/6/2022  - OT Meal | $ 50.00 |
| 2714 | Meals-Outside of Office | 61204219 | Evan Rocher | 09/01/2022 | Vendor: Evan A Rocher Invoice#: 5386065010061404 Date: 10/6/2022  - OT Meal | $ 50.00 |
| 2714 | Meals-Outside of Office | 61204220 | Evan Rocher | 09/02/2022 | Vendor: Evan A Rocher Invoice#: 5386065010061404 Date: 10/6/2022  - OT Meal | $ 37.00 |
| 2714 | Meals-Outside of Office | 61141956 | Paul Paterson | 09/06/2022 | Vendor: Paul Paterson Invoice#: 5389420709201403 Date: 9/20/2022  - Dinner at home office - working late | $ 50.00 |
| 2714 | Meals-Outside of Office | 61141979 | Paul Paterson | 09/07/2022 | Vendor: Paul Paterson Invoice#: 5392927909201403 Date: 9/20/2022  - Dinner in home office - working late | $ 44.87 |
| 2714 | Meals-Outside of Office | 61142687 | Benjamin Shack Sackler | 09/08/2022 | Vendor: Benjamin J. Shack Sackler Invoice#: 5393530109201403 Date: 9/20/2022  - Working late on document production. | $ 47.74 |
| 2714 | Meals-Outside of Office | 61142433 | Julia Hossain | 09/12/2022 | Vendor: Hossain, Julia Invoice#: 5403258309201403 Date: 9/20/2022  - Overtime meal allowance for 9/12 | $ 34.65 |
| 2714 | Meals-Outside of Office | 61204423 | Julia Hossain | 09/13/2022 | Vendor: Hossain, Julia Invoice#: 5404091510061404 Date: 10/6/2022  - overtime meal reimbursement | $ 34.66 |
| 2714 | Meals-Outside of Office | 61217630 | Evan Rocher | 09/13/2022 | Vendor: Evan A Rocher Invoice#: 5441829110131408 Date: 10/13/2022  - Worked late | $ 50.00 |
| 2714 | Meals-Outside of Office | 61203208 | Paul Paterson | 09/19/2022 | Vendor: Paul Paterson Invoice#: 5413730110041405 Date: 10/4/2022  - Dinner in home office - working late | $ 46.81 |
| 2714 | Meals-Outside of Office | 61216205 | Matthew M Higgins | 09/19/2022 | Vendor: Matthew M Higgins Invoice#: 5413597510111502 Date: 10/11/2022  - OT Meal | $ 43.55 |
| 2714 | Meals-Outside of Office | 61217629 | Evan Rocher | 09/19/2022 | Vendor: Evan A Rocher Invoice#: 5441829110131408 Date: 10/13/2022  - Worked late | $ 40.38 |
| 2714 | Meals-Outside of Office | 61202801 | Julia Hossain | 09/20/2022 | Vendor: Hossain, Julia Invoice#: 5420058610041405 Date: 10/4/2022  - Overtime meal reimbursement for 9/20/2022 | $ 34.52 |
| 2714 | Meals-Outside of Office | 61216641 | Matthew M Higgins | 09/20/2022 | Vendor: Matthew M Higgins Invoice#: 5416498910111502 Date: 10/11/2022  - Worked Late | $ 45.73 |
| 2714 | Meals-Outside of Office | 61217632 | Evan Rocher | 09/23/2022 | Vendor: Evan A Rocher Invoice#: 5441829110131408 Date: 10/13/2022  - Worked late | $ 36.57 |
| 2714 | Meals-Outside of Office | 61217496 | Stacy Fiszer | 09/24/2022 | Vendor: Fiszer, Stacy Invoice#: 5424000310131408 Date: 10/13/2022  - OT Meal - Outside Office reimbursement | $ 30.91 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 2714 | Meals–Outside of Office | 61217631 | Evan Rocher | 09/30/2022 | Vendor: Evan A Rocher Invoice#: 5441829110131408 Date: 10/13/2022  - Worked late | $ 47.58 |
| | | | | | **2714 Meals-Outside of Office** | **$ 2,498.62** |
| 2715 | Overtime Meals - In Office | 61053064 | Brian Bolin | 05/19/2022 | Vendor: Brian Bolin Invoice#: 5307896308021629 Date: 8/2/2022  - Dinner while working on a client matter. | $ 13.91 |
| 2715 | Overtime Meals - In Office | 60946590 | Robin Hellebrekers | 06/15/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-03-NEW-YORK Date: 6/20/2022  - SHAREBITE TKT#:PW06152262918 Empanada Mama - Hells Kitchen | $ 41.92 |
| 2715 | Overtime Meals - In Office | 60946591 | Evan Rocher | 06/15/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-03-NEW-YORK Date: 6/20/2022  - SHAREBITE TKT#:PW06152297665 Muscle Maker Grill - Hell's Kitchen | $ 35.06 |
| 2715 | Overtime Meals - In Office | 60946595 | Ashley Martinez | 06/15/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-03-NEW-YORK Date: 6/20/2022  - SHAREBITE TKT#:PW06152279419 Planet Taco-Hell's Kitchen | $ 34.47 |
| 2715 | Overtime Meals - In Office | 60946596 | Jae Han | 06/15/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-03-NEW-YORK Date: 6/20/2022  - SHAREBITE TKT#:PW06152291208 Haru Restaurant & Sushi Bar - Times Square | $ 34.95 |
| 2715 | Overtime Meals - In Office | 60946597 | Alana Page | 06/15/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-03-NEW-YORK Date: 6/20/2022  - SHAREBITE TKT#:PW06152297037 Fuji Sushi | $ 43.36 |
| 2715 | Overtime Meals - In Office | 60946602 | Lara Luo | 06/15/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-03-NEW-YORK Date: 6/20/2022  - SHAREBITE TKT#:PW06152228352 Tang Pavilion | $ 41.49 |
| 2715 | Overtime Meals - In Office | 60946604 | Brian Bolin | 06/15/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-03-NEW-YORK Date: 6/20/2022  - SHAREBITE TKT#:PW06152270771 LAVO | $ 44.60 |
| 2715 | Overtime Meals - In Office | 61006540 | Shafaq Hasan | 06/15/2022 | Vendor: Hasan, Shafaq Invoice#: 5252367007191327 Date: 7/19/2022  - Worked Late | $ 31.97 |
| 2715 | Overtime Meals - In Office | 60960079 | Evan Rocher | 06/20/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022  - SHAREBITE TKT#:PW06202293478 Muscle Maker Grill - Hell's Kitchen | $ 49.73 |
| 2715 | Overtime Meals - In Office | 60960091 | Alana Page | 06/21/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022  - SHAREBITE TKT#:PW06212276901 Fields Good Chicken - Madison Ave | $ 29.28 |
| 2715 | Overtime Meals - In Office | 60960096 | Lara Luo | 06/21/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022  - SHAREBITE TKT#:PW06212298518 Hatsuhana | $ 49.78 |
| 2715 | Overtime Meals - In Office | 60960098 | Evan Rocher | 06/21/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022  - SHAREBITE TKT#:PW06212244621 Hero Certified Burgers | $ 43.11 |
| 2715 | Overtime Meals - In Office | 60960118 | Evan Rocher | 06/22/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022  - SHAREBITE TKT#:PW06222259073 Real Kung Fu Little Steamed Buns Ramen - Hell's Kitchen | $ 41.79 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2715 | Overtime Meals - In Office | 60960123 | Brian Bolin | 06/22/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022   - SHAREBITE TKT#:PW06222227494 LAVO | $ 35.92 |
| 2715 | Overtime Meals - In Office | 60960128 | Lara Luo | 06/22/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022   - SHAREBITE TKT#:PW06222276351 Nocello | $ 47.94 |
| 2715 | Overtime Meals - In Office | 60960144 | Alana Page | 06/23/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022   - SHAREBITE TKT#:PW06232285595 Souvlaki GR (E 53rd) | $ 30.52 |
| 2715 | Overtime Meals - In Office | 60960145 | Evan Rocher | 06/23/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022   - SHAREBITE TKT#:PW06232261629 Hero Certified Burgers | $ 35.44 |
| 2715 | Overtime Meals - In Office | 60960147 | Lara Luo | 06/23/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022   - SHAREBITE TKT#:PW06232245150 Hatsuhana | $ 49.94 |
| 2715 | Overtime Meals - In Office | 60960166 | Evan Rocher | 06/25/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022   - SHAREBITE TKT#:PW06252261970 Chelsea Juice - 9th Ave | $ 44.65 |
| 2715 | Overtime Meals - In Office | 60960167 | Evan Rocher | 06/25/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022   - SHAREBITE TKT#:PW06252225645 Sticky's Finger Joint - Hell's Kitchen | $ 24.58 |
| 2715 | Overtime Meals - In Office | 60960172 | Evan Rocher | 06/26/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-05-NEW-YORK Date: 6/27/2022   - SHAREBITE TKT#:PW06262281516 USA Brooklyn Delicatessen | $ 40.15 |
| 2715 | Overtime Meals - In Office | 61098104 | Evan Rocher | 06/27/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-07-NEW-YORK Date: 7/4/2022   - SHAREBITE TKT#:PW06272268219 Mighty Bowl - Midtown East | $ 49.14 |
| 2715 | Overtime Meals - In Office | 61007512 | Lara Luo | 06/28/2022 | Vendor: Luo, Lara Invoice#: 5255489607211706 Date: 7/21/2022   - Worked late | $ 15.78 |
| 2715 | Overtime Meals - In Office | 61098122 | Evan Rocher | 06/28/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-07-NEW-YORK Date: 7/4/2022   - SHAREBITE TKT#:PW06282283273 Souvlaki GR - Midtown West | $ 49.97 |
| 2715 | Overtime Meals - In Office | 61098143 | Brian Bolin | 06/29/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-07-NEW-YORK Date: 7/4/2022   - SHAREBITE TKT#:PW06292226576 LAVO | $ 44.60 |
| 2715 | Overtime Meals - In Office | 61098150 | Lara Luo | 06/29/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-07-NEW-YORK Date: 7/4/2022   - SHAREBITE TKT#:PW06292231941 Mughlai Indian Cuisine - 3rd Ave | $ 48.78 |
| 2715 | Overtime Meals - In Office | 61098186 | Evan Rocher | 07/01/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-07-NEW-YORK Date: 7/4/2022   - SHAREBITE TKT#:PW07012276683 Souvlaki GR - Midtown West | $ 49.82 |
| 2715 | Overtime Meals - In Office | 61098189 | Evan Rocher | 07/03/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-06-07-NEW-YORK Date: 7/4/2022   - SHAREBITE TKT#:PW07032229066 Chelsea Juice - 9th Ave | $ 44.65 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2715 | Overtime Meals - In Office | 61016167 | Alana Page | 07/05/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-01-NEW-YORK Date: 7/11/2022  - SHAREBITE TKT#:PW07052247422 Fields Good Chicken - Madison Ave | $ 47.04 |
| 2715 | Overtime Meals - In Office | 61016173 | Evan Rocher | 07/05/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-01-NEW-YORK Date: 7/11/2022  - SHAREBITE TKT#:PW07052229805 Hatsuhana | $ 49.79 |
| 2715 | Overtime Meals - In Office | 61016180 | Nicholas B. Strzeletz | 07/05/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-01-NEW-YORK Date: 7/11/2022  - SHAREBITE TKT#:PW07052271836 Joe's Home of Soup Dumplings | $ 47.01 |
| 2715 | Overtime Meals - In Office | 61016204 | Irene Blumberg | 07/06/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-01-NEW-YORK Date: 7/11/2022  - SHAREBITE TKT#:PW07062268398 Thai Chella | $ 48.97 |
| 2715 | Overtime Meals - In Office | 61016207 | Alana Page | 07/06/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-01-NEW-YORK Date: 7/11/2022  - SHAREBITE TKT#:PW07062243211 Fields Good Chicken - Madison Ave | $ 29.67 |
| 2715 | Overtime Meals - In Office | 61016231 | Brian Bolin | 07/07/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-01-NEW-YORK Date: 7/11/2022  - SHAREBITE TKT#:PW07072220256 Cosmic Diner | $ 29.42 |
| 2715 | Overtime Meals - In Office | 61016295 | Evan Rocher | 07/12/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-03-NEW-YORK Date: 7/18/2022  - SHAREBITE TKT#:PW07122277628 Souvlaki GR - Midtown West | $ 49.99 |
| 2715 | Overtime Meals - In Office | 61074031 | Alana Page | 07/12/2022 | Vendor: Alana Page Invoice#: 5330298208111612 Date: 8/11/2022 - OT meal | $ 22.76 |
| 2715 | Overtime Meals - In Office | 61126278 | Brian Bolin | 07/12/2022 | Vendor: Brian Bolin Invoice#: 5365840109061429 Date: 9/6/2022  - Dinner Dainobu while working on a matter. | $ 35.98 |
| 2715 | Overtime Meals - In Office | 61016322 | Evan Rocher | 07/13/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-03-NEW-YORK Date: 7/18/2022  - SHAREBITE TKT#:PW07132259282 Hero Certified Burgers | $ 34.06 |
| 2715 | Overtime Meals - In Office | 61016335 | Brian Bolin | 07/14/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-03-NEW-YORK Date: 7/18/2022  - SHAREBITE TKT#:PW07142259497 LAVO | $ 44.60 |
| 2715 | Overtime Meals - In Office | 61126124 | Brian Bolin | 07/16/2022 | Vendor: Brian Bolin Invoice#: 5365761109061429 Date: 9/6/2022  - Dinner from Dainobu. | $ 30.52 |
| 2715 | Overtime Meals - In Office | 61016351 | Evan Rocher | 07/17/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-03-NEW-YORK Date: 7/18/2022  - SHAREBITE TKT#:PW07172285218 Chelsea Juice - 9th Ave | $ 44.65 |
| 2715 | Overtime Meals - In Office | 61042571 | Alana Page | 07/18/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022  - SHAREBITE TKT#:PW07182245093 sweetgreen - 61st + Lex | $ 30.24 |
| 2715 | Overtime Meals - In Office | 61042575 | Evan Rocher | 07/18/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07182264276 Hatsuhana | $ 49.99 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2715 | Overtime Meals - In Office | 61042580 | Shimeng Simona Xu | 07/18/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07182218104 Hatsuhana | $   40.00 |
| 2715 | Overtime Meals - In Office | 61042585 | Maria Nolan | 07/18/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07182233040 Evergreen on 38th | $   32.21 |
| 2715 | Overtime Meals - In Office | 61042601 | Alana Page | 07/19/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07192272107 Red Poke - 9th Ave | $   27.38 |
| 2715 | Overtime Meals - In Office | 61042606 | Irene Blumberg | 07/19/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07192251250 Hatsuhana | $   50.00 |
| 2715 | Overtime Meals - In Office | 61042609 | Brian Bolin | 07/19/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07192276552 AnTalia | $   30.90 |
| 2715 | Overtime Meals - In Office | 61042614 | Evan Rocher | 07/19/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07192253524 Hatsuhana | $   49.97 |
| 2715 | Overtime Meals - In Office | 61072108 | Lara Luo | 07/19/2022 | Vendor: Luo, Lara Invoice#: 5297546508091336 Date: 8/9/2022   - OT Meal | $   48.01 |
| 2715 | Overtime Meals - In Office | 61074688 | Kamil R. Ammari | 07/20/2022 | Vendor: Kamil Ammari Invoice#: 5306602108111612 Date: 8/11/2022   - OT dinner; actual amount of receipt is $100.95. | $   50.00 |
| 2715 | Overtime Meals - In Office | 61138271 | Brian Bolin | 07/20/2022 | Vendor: Brian Bolin Invoice#: 5365178509131633 Date: 9/13/2022 - Dinner in the office from Dainobu. | $   25.06 |
| 2715 | Overtime Meals - In Office | 61042651 | Brian Bolin | 07/21/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07212270465 Sarge's Delicatessen and Diner | $   41.79 |
| 2715 | Overtime Meals - In Office | 61042654 | Nicholas B. Strzeletz | 07/21/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07212235584 Souvlaki GR - Midtown East | $   49.10 |
| 2715 | Overtime Meals - In Office | 61074547 | Lara Luo | 07/21/2022 | Vendor: Luo, Lara Invoice#: 5302817708111612 Date: 8/11/2022   - OT Meal | $   49.65 |
| 2715 | Overtime Meals - In Office | 61074689 | Kamil R. Ammari | 07/21/2022 | Vendor: Kamil Ammari Invoice#: 5306602108111612 Date: 8/11/2022   - OT dinner; actual amount of receipt is $79.52. | $   50.00 |
| 2715 | Overtime Meals - In Office | 61042661 | Shimeng Simona Xu | 07/22/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07222285833 Hatsuhana | $   35.66 |
| 2715 | Overtime Meals - In Office | 61074690 | Kamil R. Ammari | 07/22/2022 | Vendor: Kamil Ammari Invoice#: 5306602108111612 Date: 8/11/2022   - OT dinner. | $   27.46 |
| 2715 | Overtime Meals - In Office | 61042663 | Evan Rocher | 07/23/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07232240332 Souvlaki GR - Midtown East | $   49.99 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2715 | Overtime Meals - In Office | 61042664 | Evan Rocher | 07/24/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07242213676 Sticky's Finger Joint - Hell's Kitchen | $ 27.44 |
| 2715 | Overtime Meals - In Office | 61042666 | Evan Rocher | 07/24/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-05-NEW-YORK Date: 7/25/2022   - SHAREBITE TKT#:PW07242233154 Shun Lee Palace | $ 49.99 |
| 2715 | Overtime Meals - In Office | 61041776 | Evan Rocher | 07/25/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022   - SHAREBITE TKT#:PW07252216324 Hatsuhana | $ 48.97 |
| 2715 | Overtime Meals - In Office | 61041805 | Evan Rocher | 07/26/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022   - SHAREBITE TKT#:PW07262244243 Hatsuhana | $ 47.07 |
| 2715 | Overtime Meals - In Office | 61041817 | Evan Rocher | 07/27/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022   - SHAREBITE TKT#:PW07272288701 Real Kung Fu Little Steamed Buns Ramen - Hell's Kitchen | $ 43.08 |
| 2715 | Overtime Meals - In Office | 61041820 | Molly E Henneberry | 07/27/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022   - SHAREBITE TKT#:PW07272214474 Raku It's Japanese | $ 21.06 |
| 2715 | Overtime Meals - In Office | 61041821 | Paul Paterson | 07/27/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022   - SHAREBITE TKT#:PW07272210488 Yama Ramen | $ 41.88 |
| 2715 | Overtime Meals - In Office | 61041833 | Brian Bolin | 07/27/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022   - SHAREBITE TKT#:PW07272263033 Fresh Basil's | $ 39.51 |
| 2715 | Overtime Meals - In Office | 61041834 | Maria Nolan | 07/27/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022   - SHAREBITE TKT#:PW07272290824 Yuri Sushi | $ 31.51 |
| 2715 | Overtime Meals - In Office | 61090885 | Kamil R. Ammari | 07/27/2022 | Vendor: Kamil Ammari Invoice#: 5327382808232014 Date: 8/23/2022   - OT dinner. | $ 50.00 |
| 2715 | Overtime Meals - In Office | 61041841 | Paul Paterson | 07/28/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022   - SHAREBITE TKT#:PW07282258070 Stamina Grill & Juice Bar - Hell's Kitchen | $ 48.20 |
| 2715 | Overtime Meals - In Office | 61041845 | Lewis R Clayton | 07/28/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022   - SHAREBITE TKT#:PW07282274717 Akura Sushi | $ 44.40 |
| 2715 | Overtime Meals - In Office | 61041846 | Evan Rocher | 07/28/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022   - SHAREBITE TKT#:PW07282219053 Real Kung Fu Little Steamed Buns Ramen - Hell's Kitchen | $ 44.37 |
| 2715 | Overtime Meals - In Office | 61041852 | Molly E Henneberry | 07/28/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022   - SHAREBITE TKT#:PW07282261091 Souvlaki GR - Midtown East | $ 46.62 |
| 2715 | Overtime Meals - In Office | 61090884 | Kamil R. Ammari | 07/29/2022 | Vendor: Kamil Ammari Invoice#: 5327382808232014 Date: 8/23/2022   - OT dinner. | $ 41.79 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2715 | Overtime Meals - In Office | 61041861 | Evan Rocher | 07/31/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-07-07-NEW-YORK Date: 8/1/2022   - SHAREBITE TKT#:PW07312243416 Chelsea Juice - 9th Ave | $ 28.16 |
| 2715 | Overtime Meals - In Office | 61096387 | Evan Rocher | 08/01/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-01-NEW-YORK Date: 8/8/2022   - SHAREBITE TKT#:PW08012265515 Hero Certified Burgers | $ 37.40 |
| 2715 | Overtime Meals - In Office | 61096396 | Evan Rocher | 08/02/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-01-NEW-YORK Date: 8/8/2022   - SHAREBITE TKT#:PW08022276783 Hatsuhana | $ 48.97 |
| 2715 | Overtime Meals - In Office | 61092154 | Lara Luo | 08/03/2022 | Vendor: Luo, Lara Invoice#: 5330223908251807 Date: 8/25/2022   - OT meal | $ 48.93 |
| 2715 | Overtime Meals - In Office | 61096402 | Evan Rocher | 08/03/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-01-NEW-YORK Date: 8/8/2022   - SHAREBITE TKT#:PW08032253682 Saar Indian Cuisine & Bar | $ 33.10 |
| 2715 | Overtime Meals - In Office | 61096447 | Evan Rocher | 08/10/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-03-NEW-YORK Date: 8/15/2022   - SHAREBITE TKT#:PW08102217045 Thai Chella | $ 48.97 |
| 2715 | Overtime Meals - In Office | 61097271 | Kamil R. Ammari | 08/11/2022 | Vendor: Kamil Ammari Invoice#: 5348048808301340 Date: 8/30/2022   - OT dinner. | $ 50.00 |
| 2715 | Overtime Meals - In Office | 61096470 | Evan Rocher | 08/13/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-03-NEW-YORK Date: 8/15/2022   - SHAREBITE TKT#:PW08132280867 Astro Restaurant | $ 30.55 |
| 2715 | Overtime Meals - In Office | 61097272 | Kamil R. Ammari | 08/13/2022 | Vendor: Kamil Ammari Invoice#: 5348048808301340 Date: 8/30/2022   - OT dinner for August 12, 2022. | $ 50.00 |
| 2715 | Overtime Meals - In Office | 61096471 | Evan Rocher | 08/14/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-03-NEW-YORK Date: 8/15/2022   - SHAREBITE TKT#:PW08142291530 Astro Restaurant | $ 48.31 |
| 2715 | Overtime Meals - In Office | 61096473 | Evan Rocher | 08/14/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-03-NEW-YORK Date: 8/15/2022   - SHAREBITE TKT#:PW08142252408 Ageha Sushi | $ 49.99 |
| 2715 | Overtime Meals - In Office | 61096366 | Evan Rocher | 08/15/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-05-NEW-YORK Date: 8/22/2022   - SHAREBITE TKT#:PW08152276131 Souvlaki GR - Midtown East | $ 49.99 |
| 2715 | Overtime Meals - In Office | 61096325 | Evan Rocher | 08/20/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-05-NEW-YORK Date: 8/22/2022   - SHAREBITE TKT#:PW08202233068 Astro Restaurant | $ 49.99 |
| 2715 | Overtime Meals - In Office | 61096816 | Evan Rocher | 08/22/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-07-NEW-YORK Date: 8/29/2022   - SHAREBITE TKT#:PW08222260159 Sticky's Finger Joint - Hell's Kitchen | $ 38.46 |
| 2715 | Overtime Meals - In Office | 61140452 | Kamil R. Ammari | 08/25/2022 | Vendor: Kamil Ammari Invoice#: 5378322909151525 Date: 9/15/2022   - OT dinner. | $ 50.00 |
| 2715 | Overtime Meals - In Office | 61140453 | Kamil R. Ammari | 08/26/2022 | Vendor: Kamil Ammari Invoice#: 5378322909151525 Date: 9/15/2022   - OT dinner. | $ 50.00 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2715 | Overtime Meals - In Office | 61096780 | Evan Rocher | 08/27/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-07-NEW-YORK Date: 8/29/2022  - SHAREBITE TKT#:PW08272245271 Astro Restaurant | $    45.22 |
| 2715 | Overtime Meals - In Office | 61140454 | Kamil R. Ammari | 08/28/2022 | Vendor: Kamil Ammari Invoice#: 5378322909151525 Date: 9/15/2022   - OT dinner. | $    30.94 |
| 2715 | Overtime Meals - In Office | 61140455 | Kamil R. Ammari | 08/29/2022 | Vendor: Kamil Ammari Invoice#: 5378322909151525 Date: 9/15/2022   - OT dinner. | $    50.00 |
| 2715 | Overtime Meals - In Office | 61140456 | Kamil R. Ammari | 08/30/2022 | Vendor: Kamil Ammari Invoice#: 5378322909151525 Date: 9/15/2022   - OT dinner. | $    50.00 |
| 2715 | Overtime Meals - In Office | 61151122 | Tamar Holoshitz | 08/30/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-09-NEW-YORK Date: 9/5/2022   - SHAREBITE TKT#:PW08302283873 Hatsuhana | $    35.92 |
| 2715 | Overtime Meals - In Office | 61153985 | Kamil R. Ammari | 09/01/2022 | Vendor: Kamil Ammari Invoice#: 5388165909271703 Date: 9/27/2022   - OT dinner. | $    47.49 |
| 2715 | Overtime Meals - In Office | 61151078 | Evan Rocher | 09/04/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-08-09-NEW-YORK Date: 9/5/2022   - SHAREBITE TKT#:PW09042283077 Astro Restaurant | $    36.32 |
| 2715 | Overtime Meals - In Office | 61151229 | Lara Luo | 09/06/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-09-01-NEW-YORK Date: 9/12/2022   - SHAREBITE TKT#:PW09062225667 Shun Lee Palace | $    41.24 |
| 2715 | Overtime Meals - In Office | 61151233 | Evan Rocher | 09/06/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-09-01-NEW-YORK Date: 9/12/2022   - SHAREBITE TKT#:PW09062294586 Hatsuhana | $    48.97 |
| 2715 | Overtime Meals - In Office | 61203404 | Kamil R. Ammari | 09/06/2022 | Vendor: Kamil Ammari Invoice#: 5397768810041405 Date: 10/4/2022   - OT dinner. | $    44.25 |
| 2715 | Overtime Meals - In Office | 61151203 | Lara Luo | 09/07/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-09-01-NEW-YORK Date: 9/12/2022   - SHAREBITE TKT#:PW09072267256 Hatsuhana | $    49.55 |
| 2715 | Overtime Meals - In Office | 61203405 | Kamil R. Ammari | 09/07/2022 | Vendor: Kamil Ammari Invoice#: 5397768810041405 Date: 10/4/2022   - OT dinner. | $    50.00 |
| 2715 | Overtime Meals - In Office | 61151168 | Lara Luo | 09/08/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-09-01-NEW-YORK Date: 9/12/2022   - SHAREBITE TKT#:PW09082266032 Lucky Cat | $    35.24 |
| 2715 | Overtime Meals - In Office | 61203406 | Kamil R. Ammari | 09/08/2022 | Vendor: Kamil Ammari Invoice#: 5397768810041405 Date: 10/4/2022   - OT dinner. | $    50.00 |
| 2715 | Overtime Meals - In Office | 61151371 | Lara Luo | 09/12/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-09-03-NEW-YORK Date: 9/19/2022   - SHAREBITE TKT#:PW09122288080 Hatsuhana | $    49.94 |
| 2715 | Overtime Meals - In Office | 61216218 | Kamil R. Ammari | 09/13/2022 | Vendor: Kamil Ammari Invoice#: 5411098110111502 Date: 10/11/2022   - OT dinner. | $    50.00 |
| 2715 | Overtime Meals - In Office | 61216219 | Kamil R. Ammari | 09/14/2022 | Vendor: Kamil Ammari Invoice#: 5411098110111502 Date: 10/11/2022   - OT dinner. | $    30.27 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2715 | Overtime Meals - In Office | 61154663 | Benjamin Shack Sackler | 09/19/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-09-05-NEW-YORK Date: 9/26/2022   - SHAREBITE TKT#:PW09192221755 Dig - 40th & Madison | $ 30.20 |
| 2715 | Overtime Meals - In Office | 61154667 | Lara Luo | 09/19/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-09-05-NEW-YORK Date: 9/26/2022   - SHAREBITE TKT#:PW09192231038 MakiMaki - Central Park South | $ 45.74 |
| 2715 | Overtime Meals - In Office | 61154641 | Jonathan Hurwitz | 09/20/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-09-05-NEW-YORK Date: 9/26/2022   - SHAREBITE TKT#:PW09202290496 Red Peony - Formerly Joe's Shanghai | $ 35.40 |
| 2715 | Overtime Meals - In Office | 61154573 | Evan Rocher | 09/24/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-09-05-NEW-YORK Date: 9/26/2022   - SHAREBITE TKT#:PW09242284403 Astro Restaurant | $ 42.77 |
| 2715 | Overtime Meals - In Office | 61205030 | Shimeng Simona Xu | 09/27/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-09-07-NEW-YORK Date: 10/6/2022   - SHAREBITE TKT#:PW09272237338 Raku It's Japanese | $ 38.40 |
| 2715 | Overtime Meals - In Office | 61205003 | Evan Rocher | 09/28/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-09-07-NEW-YORK Date: 10/6/2022   - SHAREBITE TKT#:PW09282262876 Souvlaki GR - Midtown East | $ 49.99 |
| 2715 | Overtime Meals - In Office | 61204964 | Shimeng Simona Xu | 09/29/2022 | Vendor: Sharebite, Inc. Invoice#: PAUL-22-09-07-NEW-YORK Date: 10/6/2022   - SHAREBITE TKT#:PW09292269100 Hatsuhana | $ 37.16 |
| | | | | | **2715 Overtime Meals-In Office** | **$ 4,762.89** |
| 2722 | Seamlessweb (Online Ordering) | 61020388 | Jason Zhu | 06/09/2022 | Vendor: Deliveroo; Invoice#: INV-UK-218845; Date: 6/30/2022 - MEALS - JUNE - Evening meal | $ 39.39 |
| 2722 | Seamlessweb (Online Ordering) | 61020421 | Jason Zhu | 06/14/2022 | Vendor: Deliveroo; Invoice#: INV-UK-218845; Date: 6/30/2022 - MEALS - JUNE - Evening meal | $ 22.74 |
| 2722 | Seamlessweb (Online Ordering) | 61020430 | Jason Zhu | 06/15/2022 | Vendor: Deliveroo; Invoice#: INV-UK-218845; Date: 6/30/2022 - MEALS - JUNE - Evening meal | $ 39.39 |
| 2722 | Seamlessweb (Online Ordering) | 61020452 | Jean McLoughlin | 06/17/2022 | Vendor: Deliveroo; Invoice#: INV-UK-218845; Date: 6/30/2022 - MEALS - JUNE - Evening meal | $ 15.30 |
| 2722 | Seamlessweb (Online Ordering) | 61020504 | Jason Zhu | 06/27/2022 | Vendor: Deliveroo; Invoice#: INV-UK-218845; Date: 6/30/2022 - MEALS - JUNE - Evening meal | $ 43.20 |
| | | | | | **2722 Seamlessweb (Online Ordering)** | **$ 160.02** |
| 2723 | Conference Room Catering | 61063884 | Irene Blumberg | 07/22/2022 | Vendor: FLIK International (B) Invoice#: 231608063 Date: 7/28/2022   - BUSINESS MEAL-Add Ons        RM# 3029 (8) | $ 4.36 |
| 2723 | Conference Room Catering | 61063933 | Irene Blumberg | 07/22/2022 | Vendor: FLIK International (B) Invoice#: 231608063 Date: 7/28/2022   - BUSINESS MEAL-Add Ons        RM# 3026-28 C4 | $ 4.36 |
| 2723 | Conference Room Catering | 61063934 | Irene Blumberg | 07/22/2022 | Vendor: FLIK International (B) Invoice#: 231608063 Date: 7/28/2022   - BUSINESS MEAL-Add Ons        RM# 3026-28 C4 | $ 219.11 |
| 2723 | Conference Room Catering | 61063935 | Lewis R Clayton | 07/25/2022 | Vendor: FLIK International (B) Invoice#: 231608063 Date: 7/28/2022   - BUSINESS MEAL-Add Ons        RM# 2912 (8) | $ 85.74 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|-----------|------------------|-------|---------------|-----------|-------------|--------|
| 2723 | Conference Room Catering | 61063936 | Lewis R Clayton | 07/25/2022 | Vendor: FLIK International (B) Invoice#: 231608063 Date: 7/28/2022  - BUSINESS MEAL-Add Ons        RM# 2912 (8) | $        191.08 |
| 2723 | Conference Room Catering | 61063891 | Irene Blumberg | 07/28/2022 | Vendor: FLIK International (B) Invoice#: 231608063 Date: 7/28/2022  - BUSINESS MEAL-Add Ons        RM# 3022 C1/7/ | $         10.34 |
| 2723 | Conference Room Catering | 61063892 | Irene Blumberg | 07/28/2022 | Vendor: FLIK International (B) Invoice#: 231608063 Date: 7/28/2022  - BUSINESS MEAL-Add Ons        RM# 3025 C1/5/ | $         10.34 |
| 2723 | Conference Room Catering | 61063927 | Irene Blumberg | 07/28/2022 | Vendor: FLIK International (B) Invoice#: 231608063 Date: 7/28/2022  - BUSINESS MEAL-Add Ons        RM# 3026-28 C4 | $          4.36 |
| 2723 | Conference Room Catering | 61063928 | Irene Blumberg | 07/28/2022 | Vendor: FLIK International (B) Invoice#: 231608063 Date: 7/28/2022  - BUSINESS MEAL-Add Ons        RM# 3026-28 C4 | $        190.53 |
| 2723 | Conference Room Catering | 61063840 | Irene Blumberg | 07/29/2022 | Vendor: FLIK International (B) Invoice#: 231608064 Date: 8/4/2022 - BUSINESS MEAL-Add Ons        RM# 3022 C1/7/ | $          4.36 |
| 2723 | Conference Room Catering | 61063841 | Irene Blumberg | 07/29/2022 | Vendor: FLIK International (B) Invoice#: 231608064 Date: 8/4/2022 - BUSINESS MEAL-Add Ons        RM# 3022 C1/7/ | $          5.99 |
| 2723 | Conference Room Catering | 61063842 | Irene Blumberg | 07/29/2022 | Vendor: FLIK International (B) Invoice#: 231608064 Date: 8/4/2022 - BUSINESS MEAL-Add Ons        RM# 3025 C1/5/ | $          4.36 |
| 2723 | Conference Room Catering | 61063843 | Irene Blumberg | 07/29/2022 | Vendor: FLIK International (B) Invoice#: 231608064 Date: 8/4/2022 - BUSINESS MEAL-Add Ons        RM# 3025 C1/5/ | $          5.99 |
| 2723 | Conference Room Catering | 61063847 | Irene Blumberg | 07/29/2022 | Vendor: FLIK International (B) Invoice#: 231608064 Date: 8/4/2022 - BUSINESS MEAL-Add Ons        RM# 3024 C1/8/ | $         29.94 |
| 2723 | Conference Room Catering | 61063848 | Irene Blumberg | 07/29/2022 | Vendor: FLIK International (B) Invoice#: 231608064 Date: 8/4/2022 - BUSINESS MEAL-Add Ons        RM# 3029 (8) | $         29.94 |
| 2723 | Conference Room Catering | 61063849 | Irene Blumberg | 07/29/2022 | Vendor: FLIK International (B) Invoice#: 231608064 Date: 8/4/2022 - BUSINESS MEAL-Add Ons        RM# Caucus Roo | $         29.94 |
| 2723 | Conference Room Catering | 61063867 | Irene Blumberg | 07/29/2022 | Vendor: FLIK International (B) Invoice#: 231608064 Date: 8/4/2022 - BUSINESS MEAL-Add Ons        RM# 3026-28 C4 | $          4.36 |
| 2723 | Conference Room Catering | 61063868 | Irene Blumberg | 07/29/2022 | Vendor: FLIK International (B) Invoice#: 231608064 Date: 8/4/2022 - BUSINESS MEAL-Add Ons        RM# 3026-28 C4 | $        359.29 |
| 2723 | Conference Room Catering | 61063869 | Irene Blumberg | 07/29/2022 | Vendor: FLIK International (B) Invoice#: 231608064 Date: 8/4/2022 - BUSINESS MEAL-Add Ons        RM# 3026-28 C4 | $        424.61 |
| 2723 | Conference Room Catering | 61126709 | Evan Rocher | 08/24/2022 | Vendor: FLIK International (B) Invoice#: 231608067 Date: 8/25/2022  - BUSINESS MEAL-Add Ons        RM# 2906 (28) | $        228.64 |
| | | | | | **2723 Conference Room Catering** | **$      1,847.64** |
| 2724 | Conference Room Catering-3rd Party Attd | 61154761 | Evan Rocher | 09/08/2022 | Vendor: FLIK International (B) Invoice#: 231608069 Date: 9/2/2022 - BUSINESS MEAL-Continental Breakfast w/Fruit Salad RM# 2906 (28) | $        440.94 |
| 2724 | Conference Room Catering-3rd Party Attd | 61154762 | Evan Rocher | 09/08/2022 | Vendor: FLIK International (B) Invoice#: 231608069 Date: 9/2/2022 - BUSINESS MEAL-All American Breakfast (Hot) RM# 2906 (28) | $        587.93 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount |
|---|---|---|---|---|---|---|
| 2724 | Conference Room Catering-3rd Party Attd | 61154884 | Irene Blumberg | 09/14/2022 | Vendor: FLIK International (B) Invoice#: 231608070 Date: 9/15/2022   - BUSINESS MEAL-Full Coffee Service RM# 3026-28 C4/9 (36) | $ 102.07 |
| 2724 | Conference Room Catering-3rd Party Attd | 61154885 | Irene Blumberg | 09/14/2022 | Vendor: FLIK International (B) Invoice#: 231608070 Date: 9/15/2022   - BUSINESS MEAL-Zoom RM# 3026-28 C4/9 (36) | $ 4.36 |
| 2724 | Conference Room Catering-3rd Party Attd | 61184328 | Molly E Henneberry | 09/27/2022 | Vendor: FLIK International (B) Invoice#: 231608072 Date: 9/29/2022   - BUSINESS MEAL-Continental Breakfast w/Fruit Salad RM# I-2010 (12) | $ 137.18 |
| 2724 | Conference Room Catering-3rd Party Attd | 61184329 | Molly E Henneberry | 09/27/2022 | Vendor: FLIK International (B) Invoice#: 231608072 Date: 9/29/2022   - BUSINESS MEAL-Conference Sandwich Selection RM# I-2010 (12) | $ 205.77 |
| | | | | | **2724 Conference Room Catering-3rd Party Attd** | **$ 1,478.25** |
| 2725 | Conference Room Catering-PW Only | 60941045 | Irene Blumberg | 06/15/2022 | Vendor: FLIK International (B) Invoice#: 231608057 Date: 6/16/2022   - BUSINESS MEAL-Add Ons        RM# I-2010 (12 | $ 28.58 |
| 2725 | Conference Room Catering-PW Only | 60941046 | Irene Blumberg | 06/15/2022 | Vendor: FLIK International (B) Invoice#: 231608057 Date: 6/16/2022   - BUSINESS MEAL-Add Ons        RM# I-2010 (12 | $ 32.66 |
| 2725 | Conference Room Catering-PW Only | 60941047 | Irene Blumberg | 06/15/2022 | Vendor: FLIK International (B) Invoice#: 231608057 Date: 6/16/2022   - BUSINESS MEAL-Add Ons        RM# I-2010 (12 | $ 44.09 |
| 2725 | Conference Room Catering-PW Only | 60940964 | Irene Blumberg | 06/16/2022 | Vendor: FLIK International (B) Invoice#: 231608057 Date: 6/16/2022   - BUSINESS MEAL-Add Ons        RM# 2117-2118 | $ 5.99 |
| 2725 | Conference Room Catering-PW Only | 60940976 | Irene Blumberg | 06/16/2022 | Vendor: FLIK International (B) Invoice#: 231608057 Date: 6/16/2022   - BUSINESS MEAL-Add Ons        RM# I-2010 (12 | $ 28.58 |
| 2725 | Conference Room Catering-PW Only | 60969771 | Irene Blumberg | 06/17/2022 | Vendor: FLIK International (B) Invoice#: 231608058 Date: 6/23/2022   - BUSINESS MEAL-Add Ons        RM# 2117-2118 | $ 59.88 |
| 2725 | Conference Room Catering-PW Only | 60969772 | Irene Blumberg | 06/17/2022 | Vendor: FLIK International (B) Invoice#: 231608058 Date: 6/23/2022   - BUSINESS MEAL-Add Ons        RM# I-2010 (12 | $ 59.88 |
| 2725 | Conference Room Catering-PW Only | 61063890 | Kamil R. Ammari | 07/26/2022 | Vendor: FLIK International (B) Invoice#: 231608063 Date: 7/28/2022   - BUSINESS MEAL-Add Ons        RM# I-3331 (14 | $ 9.80 |
| | | | | | **2725 Conference Room Catering-PW Only** | **$ 269.46** |
| 2730 | Non-Reportable Taxis-UK Only | 61053222 | Brian Bolin | 05/19/2022 | Vendor: Brian Bolin Invoice#: 5307919708021629 Date: 8/2/2022   - Lyft car home from the office after working on client matter. | $ 69.41 |
| 2730 | Non-Reportable Taxis-UK Only | 61052629 | Brian Bolin | 05/24/2022 | Vendor: Brian Bolin Invoice#: 5307940708021629 Date: 8/2/2022   - Evening Lyft car home from the office after working on a client matter. | $ 56.17 |
| 2730 | Non-Reportable Taxis-UK Only | 60977697 | Jean McLoughlin | 06/17/2022 | Vendor: Gett; Invoice#: 1042086; Date: 6/30/2022 - Office to hotel | $ 63.75 |
| | | | | | **2730 Non-Reportable Ttaxis-UK Only** | **$ 189.33** |
| 2901 | Telephone Tolls | 61052736 | Brian Bolin | 06/03/2022 | Vendor: Brian Bolin Invoice#: 5307952708021629 Date: 8/2/2022   - In-flight wifi on United Flight to work on matters. | $ 23.99 |
| 2901 | Telephone Tolls | 61021490 | Jean McLoughlin | 06/15/2022 | Vendor: Jean McLoughlin Invoice#: 5278099807281408 Date: 7/28/2022   - Long distance international service while in Europe | $ 53.00 |

| Cost Code | Cost Description | Index | Employee Name | Work Date | Description | Amount | |
|-----------|------------------|-------|---------------|-----------|-------------|--------|--|
| 2901 | Telephone Tolls | 61001922 | Jean McLoughlin | 06/16/2022 | Vendor: Jean McLoughlin Invoice#: 5229434107141433 Date: 7/14/2022  - In-flight wifi (airline required a purchase of two passes for each device). (American Airlines JFK to LHR). | $ | 70.00 |
| 2901 | Telephone Tolls | 61052671 | Jean McLoughlin | 06/22/2022 | Vendor: Jean McLoughlin Invoice#: 5285965608021629 Date: 8/2/2022   - In flight wifi | $ | 31.60 |
| 2901 | Telephone Tolls | 61018079 | Robert Holo | 07/02/2022 | Vendor: Robert Holo Invoice#: 5267514507261415 Date: 7/26/2022  - Wi-Fi on flight to do client work for Revlon. | $ | 29.00 |
| 2901 | Telephone Tolls | 61021566 | Evan Rocher | 07/06/2022 | Vendor: Evan A Rocher Invoice#: 5277919007281408 Date: 7/28/2022  - Wifi | $ | 8.00 |
| 2901 | Telephone Tolls | 61090177 | Diane Meyers | 07/06/2022 | Vendor: Meyers, Diane Invoice#: 5314824908232014 Date: 8/23/2022   - Telephone call to the UK on July 6, 2020 regarding Revlon = $79.60 | $ | 79.60 |
| 2901 | Telephone Tolls | 61137773 | Lara Luo | 08/10/2022 | Vendor: Luo, Lara Invoice#: 5362360309131633 Date: 9/13/2022  - WIFI Expense | $ | 10.00 |
| 2901 | Telephone Tolls | 61153986 | Kamil R. Ammari | 09/04/2022 | Vendor: Kamil Ammari Invoice#: 5388165909271703 Date: 9/27/2022   - WiFi on flight back to NY. | $ | 39.35 |
| | | | | | **2901 Telephone Tolls** | **$** | **344.54** |
| | | | | | **Matter Total** | **$** | **242,481.74** |