Robert J. Stark, Esq.
David J. Molton, Esq.
Jeffrey L. Jonas, Esq.
Bennett S. Silverberg, Esq.
Kenneth J. Aulet, Esq.
BROWN RUDNICK LLP
Seven Times Square
New York, NY  10036
(212) 209-4800

-and-

Steven B. Levine, Esq.
Sharon I. Dwoskin, Esq. (*pro hac vice*)
Tristan G. Axelrod, Esq. (*pro hac vice*)
Matthew A. Sawyer, Esq. (*pro hac vice*)
BROWN RUDNICK LLP
One Financial Center
Boston, MA  02111

*Counsel for the Official*
*Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| REVLON, INC., *et al.*, | : | Case No. 22-10760 (DSJ) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**SUMMARY COVER SHEET FOR SECOND INTERIM FEE APPLICATION OF**
**BROWN RUDNICK LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS FOR SERVICES AND REIMBURSEMENT OF EXPENSES**
**INCURRED FOR THE PERIOD OF OCTOBER 1, 2022 THROUGH JANUARY 31, 2023**

---

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: 55 Water St., 43rd Floor, New York, NY 10041-0004.

| | |
|---|---|
| **Name of Applicant:** | Brown Rudnick LLP |
| **Authorized to Provide Professional Services To:** | The Official Committee of Unsecured Creditors |
| **Time Period Covered by this Application:** | October 1, 2022 through January 31, 2023[2] |
| **Total Compensation sought in this Period:** | $3,423,012.50 |
| **Total Expenses sought in this Period:** | $128,314.12 |
| **Petition Date:** | June 15, 2022 |
| **Date of Retention:** | June 29, 2022 |
| **Date of Order Approving Employment:** | August 23, 2022 [Docket No. 531] |
| **Total Compensation approved by interim order to date** | $4,904,103.61 |
| **Total expenses approved by interim order to date** | $85,309.22 |
| **Total allowed compensation paid to date** | $7,642,513.61 |
| **Total allowed expenses paid to date** | $213,623.34 |
| **Blended rate in this application for all attorneys** | $988.49 |
| **Blended rate in this application for all timekeepers** | $936.04 |
| **Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed** | $2,738,410.00 |
| **Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed** | $128,314.12 |
| **Number of professionals included in this application** | 46 |
| **Number of professionals billing fewer than 15 hours to the case during the period** | 10 |
| **Are any rates higher than those approved?** | No |
| **This is a(n):** ___ Monthly Application    _X_ Interim Application    ___ Final Application | |

---

[2]    Brown Rudnick will include any fees and disbursements incurred during the Application Period, but not included in previously filed Monthly Fee Applications, in future Monthly Fee Applications and Interim Fee Applications, as applicable.

2

Robert J. Stark, Esq.
David J. Molton, Esq.
Jeffrey L. Jonas, Esq.
Bennett S. Silverberg, Esq.
Kenneth J. Aulet, Esq.
BROWN RUDNICK LLP
Seven Times Square
New York, NY  10036
(212) 209-4800

-and-

Steven B. Levine, Esq.
Sharon I. Dwoskin, Esq. (*pro hac vice*)
Tristan G. Axelrod, Esq. (*pro hac vice*)
Matthew A. Sawyer, Esq. (*pro hac vice*)
BROWN RUDNICK LLP
One Financial Center
Boston, MA  02111

*Counsel for the Official*
*Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| REVLON, INC., *et al.,* | : | Case No. 22-10760 (DSJ) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**SECOND INTERIM FEE APPLICATION OF BROWN RUDNICK LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED FOR**
**THE PERIOD OF OCTOBER 1, 2022 THROUGH JANUARY 31, 2023**

---

[1]    The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: 55 Water St., 43rd Floor, New York, NY 10041-0004.

Brown Rudnick LLP ("Brown Rudnick"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), submits this second interim application (the "Application") pursuant to sections 330(a) and 331 of chapter 11 of  title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and the *Order Authorizing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals* [Docket No. 259] (the "Interim Compensation Order")[2], for the allowance of compensation for professional services provided in the amount of $3,423,012.50  and  reimbursement  of  actual  and  necessary  expenses  in  the  amount  of $128,314.12  that Brown Rudnick incurred for the period from October 1, 2022 through January 31, 2023 (the "Application Period").  In support of this Application, Brown Rudnick respectfully states as follows:

### SUMMARY APPLICATION

1.    Brown Rudnick seeks allowance of compensation for professional services rendered to the Committee during the Application Period in the aggregate amount of $3,423,012.50, and for reimbursement of expenses incurred in connection therewith in the aggregate amount of $128,314.12.  During the Application Period, Brown Rudnick attorneys and paraprofessionals expended a total of 3,656.9 hours for which compensation is requested.  A schedule setting forth the number of hours expended by each of the partners, associates and paraprofessionals of Brown Rudnick who rendered services to the Committee, their respective hourly rates, and the year of bar admission for each Brown Rudnick attorney is attached hereto as Exhibit A.  A summary of time records on a project category basis is attached hereto as

---

[2]    Unless otherwise specified, terms not defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

Exhibit B.  Copies of Brown Rudnick's invoices for the period October 1, 2022 through January 31, 2023 were previously filed with the Court and are attached here to as Exhibit C1 – C4.

2.      A narrative description of project categories to which the attorneys and paraprofessionals of Brown Rudnick dedicated the most significant time (i.e., time charges in excess of $50,000) is attached hereto as Exhibit D.  A summary of the expenses for which Brown Rudnick is seeking reimbursement is attached hereto as Exhibit E.

3.      In preparing this Application, Brown Rudnick seeks interim allowance of compensation and reimbursement of expenses pursuant to the Interim Compensation Order, Rule 2016 of the Bankruptcy Rules, Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (February 5, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "Local Guidelines"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "U.S. Trustee Guidelines" and, together with the Local Guidelines, and the Interim Compensation Order, the "Guidelines").  A certification regarding compliance with the Guidelines is annexed hereto.

## JURISDICTION AND VENUE

4.      The Court has jurisdiction to consider the Application pursuant to 28 U.S.C. §§ 157 and 1334, and the Standing Order of Referral of Cases to Bankruptcy Court Judges of the District Court for the Southern District of New York, dated July 10, 1984 (Ward, Acting C.J.). Consideration of the Application is a core proceeding pursuant to 28 U.S.C. § 157.  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

**BACKGROUND**

5.      On June 15, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, thereby commencing the instant cases (the "Chapter 11 Cases"). The Debtors continue to manage and operate their businesses as debtors in possession under sections 1107 and 1108 of the Bankruptcy Code. The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.  No trustee or examiner has been appointed in the Chapter 11 Cases.

6.      On June 24, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") formed the Committee in these Chapter 11 Cases.  *See Notice of Appointment of Official Committee of Unsecured Creditors* [Docket No. 121].

7.      On June 29, 2022, the Committee selected Brown Rudnick as its proposed counsel, subject to the Court's approval.  On August 23, 2022, the Court entered the *Order Authorizing the Employment and Retention of Brown Rudnick LLP as Counsel for the Official Committee of Unsecured Creditors of Revlon, Inc., et al., Nunc Pro Tunc to June 29, 2022* [Docket No. 531] (the "Retention Order").

8.      On November 14, 2022, Brown Rudnick filed the *First Interim Fee Application of Brown Rudnick LLP as Counsel to the Official Committee of Unsecured Creditors for Services and Reimbursement of Expenses Incurred for the Period ff June 29, 2022 Through September 30, 2022* (the "First Application") [Docket No. 1005] for the allowance of compensation for professional services provided in the amount of $5,013,698.21 and reimbursement of actual and necessary expenses in the amount of $85,437.42 that Brown Rudnick incurred for the period

4

from June 29, 2022 through September 30, 2022. The Court approved the First Application by order on December 21, 2022 [Docket No. 1244].

9. The Application is Brown Rudnick's second application for allowance of interim compensation for services rendered and for reimbursement of expenses. Prior to filing this Application, Brown Rudnick filed four monthly fee statements covering the Application Period [Docket Nos. 984, 1153, 1312, and 1481] (together, the "Monthly Fee Applications") as set forth in the table below. The Monthly Fee Applications were served upon the Notice Parties in accordance with the Interim Compensation Order.

| | Fee Period | Date & Docket No. | Requested Fees | Requested Expenses | Previously Allowed Fees (80%) | Previously Allowed Expenses (100%) | Fee Holdback (20%) | Total Remaining to Be Paid[3] |
|---|---|---|---|---|---|---|---|---|
| 1 | 10/1/22 – 10/31/22 | 11/8/22 Dkt. 984 | $2,010,081.50 | $69,921.55 | $1,608,065.20 | $69,921.55 | $402,016.30 | $402,016.30 |
| 2 | 11/1/22 – 11/30/22 | 12/09/22 Dkt. 1153 | $363,182.50 | $36,219.27 | $290,546.00 | $36,219.27 | $72,636.50 | $72,636.50 |
| 3 | 12/1/22 – 12/31/22 | 1/11/23 Dkt. 1312 | $586,458.50 | $11,567.67 | $469,166.80 | $11,567.67 | $117,291.70 | $117,291.70 |
| 4 | 1/1/23 – 1/31/23 | 2/19/23 Dkt. 1481 | $463,290.00 | $10,605.63 | $370,632.00 | $10,605.63 | $92,658.00 | $92,658.00 |
| | | **TOTAL** | **$3,423,012.50** | **$128,314.12** | **$2,738,410.00** | **$128,314.12** | **$684,602.50** | **$684,602.50** |

## SERVICES RENDERED BY BROWN RUDNICK DURING APPLICATION PERIOD

10. Brown Rudnick has recorded time charges in this case separately for each matter as to which it has given attention during the Application Period. Attached as Exhibit D is a narrative description of the project categories to which Brown Rudnick devoted significant attention (i.e., time charges in excess of $50,000).

---

[3] This column reflects Brown Rudnick's fees which remain unpaid for each fee period, inclusive of the (a) Monthly Fee Holdback (as defined in the Interim Compensation Order), and (b) amounts in excess of the $350,000 Investigation Budget prescribed by the *Final Order (I) Authorizing The Debtors To (A) Obtain Postpetition Financing And (B) Use Cash Collateral, (II) Granting Liens And Providing Superpriority Administrative Expense Status, (III) Granting Adequate Protection To The Prepetition Secured Parties, (IV) Modifying The Automatic Stay, And (V) Granting Related Relief* [Docket No. 330] (the "Final DIP Order").

11.     To the extent Brown Rudnick professionals incurred "non-working travel time", such time was charged at 50% of Brown Rudnick's rates applicable to this engagement.

## DISBURSEMENTS

12.     Brown Rudnick incurred $128,314.12 as expenses in providing professional services during the Application Period.  None of these expenses exceeds the maximum rate set by the Guidelines. These charges are intended to cover Brown Rudnick's direct costs, which costs are not incorporated into the Brown Rudnick hourly fees. Only clients who actually use services of the types for which reimbursement is sought are separately charged for such service.

13.     Brown Rudnick respectfully submits that the actual expenses incurred in providing professional services for which reimbursement is sought in this Application were necessary, reasonable, and justified under the circumstances to serve the needs of the Committee in fulfilling its statutory obligations.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

14.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern a court's award of such compensation. 11 U.S.C. § 331.

15.     Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including
>
> a.     the time spent on such services;
>
> b.     the fees charged for such services;
>
> c.     whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of a case under this title;

6

     d.      whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

     e.      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

16.     As set forth in greater detail below, Brown Rudnick respectfully submits that it has satisfied the requirements of section 330 of the Bankruptcy Code. The services for which it seeks compensation in this Application were necessary for and beneficial to the Committee. Brown Rudnick's request for compensation is reflective of a reasonable and appropriate amount of time expended in performing such services commensurate with the complexity, importance and nature of the problem, issue, or task involved. These services were performed without unnecessary duplication of effort by professionals employed by Brown Rudnick. The compensation sought by Brown Rudnick is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code. Indeed, Brown Rudnick's monthly fees are comparable with other similarly qualified legal advisors appearing in this and other chapter 11 cases. For all of the foregoing reasons, Brown Rudnick respectfully requests that the Court grant this Application.

**SUPPLEMENTAL DISCLOSURE REQUIRED BY UST GUIDELINES**

17.     Pursuant to Section C.3 of the UST Guidelines, Brown Rudnick's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex chapter 11 cases by comparably skilled bankruptcy attorneys. In addition, Brown Rudnick's hourly rates for bankruptcy services are comparable to the rates charged by the firm, and by comparably skilled practitioners in other firms, for complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. By way of example, Brown

<center>7</center>

Rudnick's blended hourly rates for attorneys and paraprofessionals for all sections of the firm,

excluding the Restructuring section, for the prior calendar year were set forth on the attached

Exhibit F.

18.     The following statements address the information required pursuant to Section

C.5 of the UST Guidelines:

    a.     During the Application Period, Brown Rudnick did not agree to any variations from, or alternatives to, its standard or customary billing rates, fees or terms for service pertaining to this engagement, except as described herein.[4]

    b.     The fees sought in this Application are not more than 10% higher as compared to the budget provided in Exhibit G. The budget with respect to the Application Period is discussed more fully below.

    c.     None of the professionals included in this Fee Application varied their hourly rate based on the geographical location of the bankruptcy case.

    d.     Except as set forth in the Monthly Fee Applications, this Application does not include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices.

    e.     This Application does not include time or fees for reviewing time records to redact any privileged or other confidential information.

19.     A summary of fees by project category against budgeted fees and hours is

attached hereto as Exhibit G.  Brown Rudnick confirms that the fees sought in this Application

are not more than 10% higher as compared to the non-itemized budget.

## STATEMENTS OF BROWN RUDNICK

20.     No agreement or understanding prohibited by section 504 of the Bankruptcy Code

exists between Brown Rudnick and any other person for a sharing of compensation received or

---

[4]     On January 11, 2023, Brown Rudnick filed the *Notice of Rate Increase by Brown Rudnick LLP* [Docket No. 1310] which provided notice of customary increases in the rates of Brown Rudnick attorneys and paraprofessionals working on these chapter 11 cases pursuant to paragraph 5 of the *Order Authorizing the Employment and Retention of Brown Rudnick LLP as Counsel for the Official Committee of Unsecured Creditors of Revlon, Inc., et al., Nunc Pro Tunc to June 29, 2022.*

to be received for services rendered in or in connection with these Chapter 11 Cases, nor shall Brown Rudnick share or agree to share the compensation paid or allowed from the Debtors' estate for such services with any other person in contravention of Section 504 of the Bankruptcy Code.  No agreement or understanding prohibited by 18 U.S.C. § 155 has been made by Brown Rudnick.

21.     Pursuant to Bankruptcy Rule 2016, Brown Rudnick states that no payments have heretofore been made or promised to Brown Rudnick for services rendered or to be rendered in any capacity in connection with this Chapter 11 Case, except as authorized by the Court in the Retention Order and the Interim Compensation Order.

22.     The undersigned has reviewed the requirements of Local Rule 2016-2 and certified that this Application complies with that Local Rule.

23.     Notice of this Application has been provided in accordance with the Interim Compensation Order.  Brown Rudnick submits that no other or further notice need be provided.

24.     Brown Rudnick reserves all rights and claims.  Without limiting the generality of the foregoing, Brown Rudnick reserves its rights to include any time expended in the Application Period in future application(s) if it is not included herein.

[*Remainder of page intentionally left blank.*]

9

WHEREFORE, Brown Rudnick respectfully requests (i) interim allowance of compensation for professional services rendered as counsel for the Committee in the amount of $3,423,012.50 in fees for the Application Period, and (ii) interim allowance of reimbursement of actual and necessary disbursements incurred and recorded by Brown Rudnick in the amount of $128,314.12.

Dated: March 17, 2023
      New York, New York                   Respectfully submitted,

**BROWN RUDNICK LLP**

By: */s/ Robert J. Stark*
    Robert J. Stark, Esq.
    David J. Molton, Esq.
    Jeffrey L. Jonas, Esq.
    Bennett S. Silverberg, Esq.
    Kenneth J. Aulet, Esq.
    Seven Times Square
    New York, NY  10036
    rstark@brownrudnick.com
    dmolton@brownrudnick.com
    jjonas@brownrudnick.com
    bsilverberg@brownrudnick.com
    kaulet@brownrudnick.com
    Telephone:  (212) 209-4800
    Facsimile:   (212) 209-4801

    -and-

    Steven B. Levine, Esq.
    Sharon I. Dwoskin, Esq. (*pro hac vice*)
    Tristan G. Axelrod, Esq. (*pro hac vice*)
    Matthew A. Sawyer, Esq. (*pro hac vice*)
    One Financial Center
    Boston, MA  02111
    slevine@brownrudnick.com
    sdwoskin@brownrudnick.com
    taxelrod@brownrudnick.com
    msawyer@brownrudnick.com
    Telephone:  (617) 856-8200

    *Counsel for the Official*
    *Committee of Unsecured Creditors*

### EXHIBIT A

### Summary of Hours and Fees by Professional During Application Period

| Name of Professional | Position/Year Admitted to Practice/Department | 2022 Hourly Billing Rate | 2023 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Robert J. Stark | Partner 1995 Bankruptcy & Corporate Restructuring | $1,685.00 | $1,950.00 | 196.9 | $332,439.00 |
| Jeffrey L. Jonas | Partner 1988 Bankruptcy & Corporate Restructuring | $1,570.00 | $1,650.00 | 50.2 | $78,814.00 |
| Steven B Levine | Partner 1981 Finance | $1,450.00 | $1,525.00 | 244.0 | $354,385.00 |
| Bennett S. Silverberg | Partner 2001 Bankruptcy & Corporate Restructuring | $1,185.00 | $1,390.00 | 330.8 | $392,490.00 |
| Stephen D. Palley | Partner 2008 Litigation & Arbitration | $1,100.00 | $1,390.00 | 29.0 | $31,900.00 |
| Vincent J. Guglielmotti | Partner 2005 Tax | $1,140.00 | $1,375.00 | 1.9 | $2,166.00 |
| Barbara J. Kelly | Partner 1982 Tax | $1,170.00 | $1,375.00 | 47.7 | $56,936.50 |
| Philip J. Flink | Partner 1981 Corporate & Capital Markets | $1,295.00 | $1,360.00 | 17.8 | $23,051.00 |
| Eric R. Goodman | Partner 2003 Bankruptcy & Corporate Restructuring | $1,260.00 | $1,325.00 | 1.9 | $2,394.00 |
| Mark Baldwin | Partner 1986 Litigation & Arbitration | $1,250.00 | $1,315.00 | 146.8 | $183,500.00 |
| Michael S. Winograd | Partner 2001 Litigation & Arbitration | $1,215.00 | $1,280.00 | 157.1 | $191,390.00 |
| Nicole M. Bouchard | Partner 2009 Tax | $1,000.00 | $1,200.00 | 72.1 | $73,980.00 |
| Kenneth J. Aulet | Partner 2012 Bankruptcy & Corporate Restructuring | $1,025.00 | $1,200.00 | 230.9 | $236,672.50 |
| Barbara F. Klepper | Partner 2012 Tax | $985.00 | $1,185.00 | 4.4 | $4,334.00 |
| Cameron D. Moxley | Partner 2005 Litigation & Arbitration | $1,025.00 | $1,105.00 | 38.1 | $39,052.50 |
| Chelsea E. Mullarney | Partner 2013 Litigation & Arbitration | $1,025.00 | $1,105.00 | 18.4 | $18,860.00 |
| Franca DeRosa | Partner 1990 Energy, Regulatory & Environmental | $1,035.00 | $1,090.00 | 3.0 | $3,105.00 |
| Peter J. Willsey | Partner 1993 Intellectual Property; Trademark, Copyright & Advertising | $940.00 | $1,085.00 | 2.0 | $1,880.00 |
| Sharon I. Dwoskin | Partner 2014 Bankruptcy & Corporate Restructuring | $905.00 | $1,025.00 | 236.8 | $215,816.00 |

| Name of Professional | Position/Year Admitted to Practice/Department | 2022 Hourly Billing Rate | 2023 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Tristan G. Axelrod | Partner 2015 Bankruptcy & Corporate Restructuring | $855.00 | $1,000.00 | 139.1 | $119,887.50 |
| Vincent J. Badolato | Counsel 1993 Intellectual Property; Trademark, Copyright & Advertising | $860.00 | $990.00 | 13.9 | $11,954.00 |
| Jessica T. Lu | Counsel 2012 Litigation & Arbitration | $845.00 | $985.00 | 13.1 | $11,069.50 |
| Zachary Bestor | Associate 2013 Energy, Regulatory & Environmental | $815.00 | $965.00 | 32.2 | $26,243.00 |
| Lisa Okragly | Associate 2017 Tax | $955.00 | $965.00 | 7.4 | $7,067.00 |
| Tia C. Wallach | Partner 2013 Finance | $905.00 | $955.00 | 13.9 | $12,579.50 |
| Honieh Udenka | Associate 2017 Litigation & Arbitration | $770.00 | $955.00 | 155.5 | $110,918.50 |
| Daniel F. Kerns | Associate 2019 Litigation & Arbitration | $765.00 | $940.00 | 128.9 | $98,608.50 |
| Isabelle R. Jacobs | Associate 2020 Corporate & Capital Markets | $890.00 | $940.00 | 57.2 | $51,173.00 |
| Matthew A. Sawyer | Associate 2019 Bankruptcy & Corporate Restructuring | $630.00 | $890.00 | 166.1 | $105,345.00 |
| Haroon N. Mian | Associate 2020 Intellectual Property Litigation | $685.00 | $890.00 | 48.0 | $32,880.00 |
| W. Lydell Benson, Jr. | Associate 2022 Litigation & Arbitration | $685.00 | $765.00 | 229.3 | $157,646.50 |
| Luis A. Vargas Rivera | Associate 2022 Litigation & Arbitration | $565.00 | $765.00 | 43.4 | $24,521.00 |
| Alessandra Maldonado | Associate 2021 Litigation & Arbitration | $685.00 | $765.00 | 27.2 | $18,632.00 |
| Arianna J. Goolsby | Law Clerk, Admission Pending Corporate & Capital Markets | $635.00 | $685.00 | 28.0 | $17,780.00 |
| Samantha M. Vasco | Associate 2021 Corporate & Capital Markets | $565.00 | $685.00 | 19.3 | $10,904.50 |
| Jane W. Motter | Associate 2021 Real Estate | $565.00 | $685.00 | 24.4 | $13,798.00 |
| Joseph A. Archambeau | Law Clerk, Admission Pending Bankruptcy & Corporate Restructuring | $635.00 | $685.00 | 102.4 | $65,024.00 |
| Caitlin C. Ramiro | Law Clerk – Admission Pending | $460.00 | $635.00 | 49.0 | $22,540.00 |
| Vanessa Toro-Plaza | Law Clerk – Admission Pending | $460.00 | $635.00 | 30.8 | $14,168.00 |
| Andrew Rizkalla | Associate 2021 Bankruptcy & Corporate Restructuring | $635.00 | $635.00 | 150.9 | $95,821.50 |
| Brittany E. Veilleux | Paralegal Litigation Technology Specialist | $465.00 | $490.00 | 31.3 | $14,574.50 |

| Name of Professional | Position/Year Admitted to Practice/Department | 2022 Hourly Billing Rate | 2023 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Elizabeth G. Hosang | Paralegal Litigation & Arbitration | $455.00 | $490.00 | 33.0 | $15,015.00 |
| Kelcey C. Wells | Paralegal Litigation & Arbitration | $435.00 | $470.00 | 11.2 | $4,872.00 |
| Alexandra M. Deering | Paralegal Bankruptcy & Corporate Restructuring | $435.00 | $470.00 | 118.4 | $51,668.50 |
| Arnold G. Blair | Staff Attorney2003 Litigation & Arbitration | $460.00 | $460.00 | 20.3 | $9,338.00 |
| Karla M. Cortes | Staff Attorney2010 Litigation & Arbitration | $420.00 | $445.00 | 132.9 | $55,818.00 |
| | | **Total Fees Requested:** | | **3,656.9** | **$3,423,012.50** |

**<u>EXHIBIT B</u>**

**Summary of Fees by Project Category During Application Period**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Case Administration | 77.3 | $41,785.50 |
| 003 Asset Analysis and Recovery | 230.7 | $153,022.50 |
| 005 Business Operations | 0.3 | $355.50 |
| 006 Claims Analysis | 35.9 | $38,981.00 |
| 007 Employment and Fee Applications | 124.8 | $83,340.00 |
| 008 Case Financing | 0.4 | $580.00 |
| 009 Adversary Proceedings | 92.3 | $82,632.50 |
| 010 Meetings and Communication with Committee | 181.7 | $208,108.50 |
| 011 Non-Working Travel | 22.9 | $8,816.50 |
| 012 Plan and Disclosure Statement | 945.1 | $1,078,707.00 |
| 014 Motions | 13.2 | $12,028.50 |
| 015 Claim Investigation (DIP) | 1,295.4 | $1,149,728.50 |
| 016 Claim Investigation (Non-DIP) | 614.2 | $541,782.50 |
| 017 Tax | 5.3 | $5,709.00 |
| 018 Employee/Labor Matters | 5.0 | $6,085.00 |
| 019 Vendor Issues | 0.7 | $552.00 |
| 020 Lien Perfection Review | 11.7 | $10,798.00 |
| **Total** | **3,656.9** | **$3,423,012.50** |
| | | |
| 20% Fee Holdback | | **$684,602.50** |
| 80% of Fees | | **$2,738,410.00** |
| Plus Expenses | | **$128,314.12** |
| Requested Amount | | **$3,551,326.62** |

## **EXHIBIT C-1**

Robert J. Stark, Esq.
David J. Molton, Esq.
Jeffrey L. Jonas, Esq.
Bennett S. Silverberg, Esq.
Kenneth J. Aulet, Esq.
BROWN RUDNICK LLP
Seven Times Square
New York, NY 10036
(212) 209-4800

-and-

Steven B. Levine, Esq.
Sharon I. Dwoskin, Esq. (*pro hac vice*)
Tristan G. Axelrod, Esq. (*pro hac vice*)
Matthew A. Sawyer, Esq. (*pro hac vice*)
BROWN RUDNICK LLP
One Financial Center
Boston, MA 02111

*Counsel for the Official*
*Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| REVLON, INC., *et al.,* | : | Case No. 22-10760 (DSJ) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**FOURTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

---

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

| | |
|---|---|
| **Name of Applicant:** | Brown Rudnick LLP |
| **Authorized to Provide Professional Services To:** | The Official Committee of Unsecured Creditors |
| **Date of Retention:** | August 23, 2022 [Docket No. 531] |
| **Period for Which Compensation and Reimbursement Are Sought:** | October 1, 2022 through October 31, 2022 |
| **Amount of Compensation Sought as Actual, Reasonable, and Necessary:** | $2,010,081.50 |
| **Current Fee Request** | $1,608,065.20 (80% of $2,010,081.50) |
| **Amount of Expense Reimbursement Sought as Actual, Reasonable, And Necessary:** | $69,921.55 |
| **Amount of Compensation and Expenses Sought as Allowed Under the Interim Compensation Order** | $1,677,986.75 |
| **Total Fees and Expenses Inclusive of Holdback** | $2,080,003.05 |
| **This is a(n):**   _X_ Monthly Application       ___Interim Application       ___Final Application | |

Pursuant to sections 330, 331, and 1103 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing Employment and Retention of Brown Rudnick LLP as Counsel for the Official Committee of Unsecured Creditors of Revlon, Inc., et al., Nunc Pro Tunc to June 29, 2022* [Docket No. 531] (the "**Brown Rudnick Retention Order**"), and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 21, 2022 [Docket No. 259] (the "**Interim Compensation Order**"), Brown Rudnick LLP ("**Brown Rudnick**") Counsel to the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the above-captioned chapter 11 cases, hereby submits this Fourth Monthly Fee Statement (the "**Fee Statement**") seeking compensation for services rendered and

2

reimbursement of expenses incurred as counsel to the Committee, for the period of October 1, 2022 through and including October 31, 2022 (the "**Statement Period**").

**Itemization of Services Rendered and Disbursements Incurred**

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $2,010,081.50 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $1,608,065.20.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rates for each attorney and paraprofessional who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $954.21.   The blended hourly rate of all paraprofessionals is $436.01.

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $69,921.55 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

**Notice**

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

3

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 15 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

*"**Concluded on following page**"*

Dated: November 8, 2022
        New York, New York             Respectfully submitted,

**BROWN RUDNICK LLP**

By: /s/  *Robert J. Stark*
    Robert J. Stark, Esq.
    David J. Molton, Esq.
    Jeffrey L. Jonas, Esq.
    Bennett S. Silverberg, Esq.
    Kenneth J. Aulet, Esq.
    Seven Times Square
    New York, NY  10036
    rstark@brownrudnick.com
    dmolton@brownrudnick.com
    jjonas@brownrudnick.com
    bsilverberg@brownrudnick.com
    kaulet@brownrudnick.com
    Telephone:  (212) 209-4800
    Facsimile:   (212) 209-4801

    -and-

    Steven B. Levine, Esq.
    Sharon I. Dwoskin, Esq. (*pro hac vice*)
    Tristan G. Axelrod, Esq. (*pro hac vice*)
    Matthew A. Sawyer, Esq. (*pro hac vice*)
    One Financial Center
    Boston, MA 02111
    slevine@brownrudnick.com
    sdwoskin@brownrudnick.com
    taxelrod@brownrudnick.com
    msawyer@brownrudnick.com
    Telephone:  (617) 856-8200
    Facsimile:   (617) 856-8201

    *Counsel for the Official*
    *Committee of Unsecured Creditors*

5

## EXHIBIT A

### Summary of Fees by Project Category During Statement Period

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Case Administration | 60.9 | $32,599.00 |
| 003 Asset Analysis and Recovery | 16.7 | $14,970.00 |
| 006 Claims Analysis | 16.2 | $18,111.00 |
| 007 Employment and Fee Applications | 28.0 | $16,825.50 |
| 008 Case Financing | 0.4 | $580.00 |
| 009 Adversary Proceedings | 1.1 | $1,364.50 |
| 010 Meetings and Communication with Committee | 83.5 | $94,576.00 |
| 011 Non-Working Travel | 22.9 | $8,816.50 |
| 012 Plan and Disclosure Statement | 133.4 | $158,347.50 |
| 015 Lien and Claim Investigation (DIP) | 1,239.8 | $1,110,759.00 |
| 016 Claim Investigation (Non-DIP) | 614.2 | $541,782.50 |
| 019 Vendor Issues | 0.7 | $552.00 |
| 020 Lien Perfection Review | 11.7 | $10,798.00 |
| **Total** | **2,229.5** | **$2,010,081.50** |
|  |  |  |
| 20% Fee Holdback | | **$402,016.30** |
| 80% of Fees | | **$1,608,065.20** |
| Plus Expenses | | **$69,921.55** |
| Requested Amount | | **$2,080,003.05** |

## EXHIBIT B

### Summary of Hours and Fees by Professional During Statement Period

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Stark | Partner 1995<br>Bankruptcy & Corporate Restructuring | $1,685.00 | 139.2 | $234,552.00 |
| Jeffrey L. Jonas | Partner 1988<br>Bankruptcy & Corporate Restructuring | $1,570.00 | 42.5 | $66,725.00 |
| Steven B. Levine | Partner 1981<br>Finance | $1,450.00 | 73.6 | $106,720.00 |
| Mark Baldwin | Partner 1986<br>Litigation & Arbitration | $1,250.00 | 128.4 | $160,500.00 |
| Michael S. Winograd | Partner 2001<br>Litigation & Arbitration | $1,215.00 | 64.6 | $78,489.00 |
| Bennett S. Silverberg | Partner 2001<br>Bankruptcy & Corporate Restructuring | $1,185.00 | 139.9 | $165,781.50 |
| Stephen D. Palley | Partner 2008<br>Litigation & Arbitration | $1,100.00 | 0.3 | $330.00 |
| Cameron D. Moxley | Partner 2005<br>Litigation & Arbitration | $1,025.00 | 20.9 | $21,422.50 |
| Kenneth J. Aulet | Partner 2012<br>Bankruptcy & Corporate Restructuring | $1,025.00 | 204.6 | $209,715.00 |
| Chelsea E. Mullarney | Partner 2013<br>Litigation & Arbitration | $1,025.00 | 17.4 | $17,835.00 |
| Peter J. Willsey | Partner 1993<br>Intellectual Property; Trademark, Copyright & Advertising | $940.00 | 1.4 | $1,316.00 |
| Tia C. Wallach | Partner 2013<br>Finance | $905.00 | 13.9 | $12,579.50 |
| Sharon I. Dwoskin | Partner 2014<br>Bankruptcy & Corporate Restructuring | $905.00 | 151.2 | $136,836.00 |
| Vincent J. Badolato | Counsel 1993<br>Intellectual Property; Trademark, Copyright & Advertising | $860.00 | 13.9 | $11,954.00 |
| Tristan G. Axelrod | Associate 2015<br>Bankruptcy & Corporate Restructuring | $855.00 | 40.9 | $34,969.50 |
| Jessica T. Lu | Counsel 2012<br>Litigation & Arbitration | $845.00 | 13.1 | $11,069.50 |
| Zachary Bestor | Associate 2013<br>Energy, Regulatory & Environmental | $815.00 | 32.2 | $26,243.00 |
| Honieh Udenka | Associate 2017<br>Litigation & Arbitration | $770.00 | 144.1 | $102,140.50 |
| Daniel F. Kerns | Associate 2019<br>Litigation & Arbitration | $765.00 | 128.6 | $98,379.00 |
| W. Lydell Benson, Jr. | Associate 2022<br>Litigation & Arbitration | $685.00 | 204.8 | $140,288.00 |
| Alessandra Maldonado | Associate 2021<br>Litigation & Arbitration | $685.00 | 27.2 | $18,632.00 |
| Haroon N. Mian | Associate 2020<br>Intellectual Property Litigation | $685.00 | 48.0 | $32,880.00 |
| Arianna J. Goolsby | Law Clerk, Admission Pending<br>Corporate & Capital Markets | $635.00 | 28.0 | $17,780.00 |

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Joseph A. Archambeau | Law Clerk, Admission Pending<br>Bankruptcy & Corporate Restructuring | $635.00 | 102.4 | $65,024.00 |
| Andrew Rizkalla | Associate 2021<br>Bankruptcy & Corporate Restructuring | $635.00 | 120.6 | $76,581.00 |
| Matthew A. Sawyer | Associate 2019<br>Bankruptcy & Corporate Restructuring | $630.00 | 82.1 | $51,723.00 |
| Samantha M. Vasco | Associate 2022<br>Corporate & Capital Markets | $565.00 | 19.3 | $10,904.50 |
| Brittany E. Veilleux | Paralegal<br>Litigation Technology Specialist | $465.00 | 24.6 | $11,439.00 |
| Arnold G. Blair | Staff Attorney 2003<br>Litigation & Arbitration | $460.00 | 20.3 | $9,338.00 |
| Elizabeth G. Hosang | Paralegal<br>Litigation & Arbitration | $455.00 | 24.5 | $11,147.50 |
| Kelcey C. Wells | Paralegal<br>Litigation & Arbitration | $435.00 | 11.2 | $4,872.00 |
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $435.00 | 45.3 | $19,705.50 |
| Karla M. Cortes | Staff Attorney 2010<br>Litigation & Arbitration | $420.00 | 100.5 | $42,210.00 |
| | **Total Fees Requested:** | | **2,229.5** | **$2,010,081.50** |

**<u>EXHIBIT C</u>**

**Actual and Necessary Costs**
**Incurred During Statement Period**

| Expense Category | Amount |
|---|---|
| Copies | $2,022.40 |
| Court Reporting | $1,815.00 |
| eDiscovery Hosting | $6,403.80 |
| Filing Fee | $636.00 |
| In-Office Catering | $1,253.20 |
| Messenger | $65.00 |
| Outside Copies | $156.00 |
| Pacer | $276.30 |
| Taxi | $44.19 |
| Third Party Hosting | $2,024.00 |
| Transcripts | $43,666.95 |
| Westlaw Online Transactional Searches | $11,558.71 |
| **Total Expenses** | **$69,921.55** |

**brown**rudnick

| | |
|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS NEW YORK, NY 10036 | Invoice 6949293 Date Nov 7, 2022 Client 038528 |

RE: COSTS

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0001 | COSTS | 0.00 | 69,921.55 | 69,921.55 |
| | **Total** | **0.00** | **69,921.55** | **69,921.55** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $69,921.55 |
| **Total Invoice** | **$69,921.55** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS  
RE: COSTS  
November 7, 2022

Invoice 6949293  
Page 2

## COST DETAIL

| Date | Description | Value |
| --- | --- | --- |
| 09/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 09/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 09/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 114.00 |
| 09/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 09/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 160.00 |
| 09/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 09/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 10/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 10/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 441.00 |
| 10/01/22 | PACER | 26.20 |
| 10/01/22 | PACER | 9.30 |
| 10/01/22 | PACER | 16.00 |
| 10/01/22 | PACER | 20.80 |
| 10/01/22 | PACER | 67.00 |
| 10/01/22 | PACER | 6.20 |
| 10/01/22 | PACER | 81.10 |
| 10/01/22 | PACER | 18.20 |
| 10/01/22 | PACER | 8.90 |
| 10/01/22 | PACER | 11.20 |
| 10/01/22 | PACER | 11.40 |
| 10/01/22 | EDISCOVERY HOSTING | 630.00 |
| 10/01/22 | MESSENGER | 65.00 |
| 10/01/22 | EDISCOVERY HOSTING | 1,492.40 |
| 10/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 125.14 |
| 10/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 3.35 |
| 10/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 3.35 |
| 10/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 3.35 |
| 10/01/22 | EDISCOVERY HOSTING | 780.00 |
| 10/01/22 | EDISCOVERY HOSTING | 3,501.40 |
| 10/03/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/03/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 109.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                  Invoice 6949293
RE: COSTS                                                               Page 3
November 7, 2022

| Date | Description | Value |
|---|---|---|
| 10/03/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/03/22 | TAXI - 09/28/22; VENDOR: STEVEN LEVINE; INVOICE#: 100322; DATE: 10/3/2022 | 44.19 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.80 |
| 10/04/22 | COPIES | 20.50 |
| 10/04/22 | COPIES | 3.30 |
| 10/04/22 | COPIES | 3.30 |
| 10/04/22 | COPIES | 20.40 |
| 10/04/22 | COPIES | 2.20 |
| 10/04/22 | COPIES | 4.40 |
| 10/04/22 | COPIES | 0.50 |
| 10/04/22 | COPIES | 0.90 |
| 10/04/22 | COPIES | 2.50 |
| 10/04/22 | COPIES | 0.70 |
| 10/04/22 | COPIES | 2.80 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 17.40 |
| 10/04/22 | COPIES | 17.10 |
| 10/04/22 | COPIES | 17.20 |
| 10/04/22 | COPIES | 4.60 |
| 10/04/22 | COPIES | 2.50 |
| 10/04/22 | COPIES | 6.70 |
| 10/04/22 | COPIES | 3.40 |
| 10/04/22 | COPIES | 12.50 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 5.60 |
| 10/04/22 | COPIES | 5.00 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 0.40 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6949293
RE: COSTS                                                                 Page 4
November 7, 2022

| Date | Description | Value |
|---|---|---|
| 10/04/22 | COPIES | 5.60 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 1.60 |
| 10/04/22 | COPIES | 16.50 |
| 10/04/22 | COPIES | 5.00 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 2.60 |
| 10/04/22 | COPIES | 2.60 |
| 10/04/22 | COPIES | 4.50 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 3.40 |
| 10/04/22 | COPIES | 3.40 |
| 10/04/22 | COPIES | 1.70 |
| 10/04/22 | COPIES | 0.80 |
| 10/04/22 | COPIES | 3.10 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 4.40 |
| 10/04/22 | COPIES | 8.20 |
| 10/04/22 | COPIES | 2.60 |
| 10/04/22 | COPIES | 5.70 |
| 10/04/22 | COPIES | 2.70 |
| 10/04/22 | COPIES | 2.50 |
| 10/04/22 | COPIES | 2.40 |
| 10/04/22 | COPIES | 2.50 |
| 10/04/22 | COPIES | 4.50 |
| 10/04/22 | COPIES | 3.30 |
| 10/04/22 | COPIES | 7.70 |
| 10/04/22 | COPIES | 2.80 |
| 10/04/22 | COPIES | 5.90 |
| 10/04/22 | COPIES | 2.90 |
| 10/04/22 | COPIES | 2.70 |
| 10/04/22 | COPIES | 4.60 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

| Date | Description | Value |
|---|---|---|
| 10/04/22 | COPIES | 4.60 |
| 10/04/22 | COPIES | 1.90 |
| 10/04/22 | COPIES | 1.90 |
| 10/04/22 | COPIES | 1.60 |
| 10/04/22 | COPIES | 0.50 |
| 10/04/22 | COPIES | 20.10 |
| 10/04/22 | COPIES | 17.10 |
| 10/04/22 | COPIES | 1.60 |
| 10/04/22 | COPIES | 1.90 |
| 10/04/22 | COPIES | 0.70 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 1.30 |
| 10/04/22 | COPIES | 4.30 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.70 |
| 10/04/22 | COPIES | 2.00 |
| 10/04/22 | COPIES | 0.60 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 2.90 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.20 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                 Invoice 6949293
RE: COSTS                                                              Page 6
November 7, 2022

| Date | Description | Value |
|---|---|---|
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 0.50 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 3.00 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.50 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 3.30 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 1.00 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 1.00 |
| 10/04/22 | COPIES | 3.10 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.50 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 50.80 |
| 10/04/22 | COPIES | 1.40 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.40 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 7

| Date | Description | Value |
| --- | --- | --- |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.50 |
| 10/04/22 | COPIES | 0.50 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 1.00 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.60 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.50 |
| 10/04/22 | COPIES | 2.80 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 1.10 |
| 10/04/22 | COPIES | 1.30 |
| 10/04/22 | COPIES | 1.30 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 1.30 |
| 10/04/22 | COPIES | 1.20 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 1.00 |
| 10/04/22 | COPIES | 1.00 |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 0.70 |
| 10/04/22 | COPIES | 0.90 |
| 10/04/22 | COPIES | 0.10 |
| 10/04/22 | COPIES | 0.10 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 8

| Date | Description | Value |
| --- | --- | --- |
| 10/04/22 | COPIES | 0.30 |
| 10/04/22 | COPIES | 0.40 |
| 10/04/22 | COPIES | 0.20 |
| 10/04/22 | COPIES | 11.70 |
| 10/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 194.00 |
| 10/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 10/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 10/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 10/04/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1366551; DATE: 10/31/2022 | 6,322.60 |
| 10/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 123.00 |
| 10/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/05/22 | COPIES | 0.40 |
| 10/05/22 | COPIES | 0.10 |
| 10/05/22 | COPIES | 0.50 |
| 10/05/22 | COPIES | 3.10 |
| 10/05/22 | COPIES | 3.10 |
| 10/05/22 | COPIES | 2.60 |
| 10/05/22 | COPIES | 0.20 |
| 10/05/22 | COPIES | 3.20 |
| 10/05/22 | COPIES | 0.20 |
| 10/05/22 | COPIES | 3.20 |
| 10/05/22 | COPIES | 0.30 |
| 10/05/22 | COPIES | 0.10 |
| 10/05/22 | COPIES | 0.30 |
| 10/05/22 | COPIES | 14.50 |
| 10/05/22 | COPIES | 1.10 |
| 10/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 10/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 10/06/22 | COPIES | 0.40 |
| 10/06/22 | COPIES | 1.20 |
| 10/06/22 | COPIES | 0.10 |
| 10/06/22 | COPIES | 0.90 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 9

| Date | Description | Value |
|------|-------------|-------|
| 10/06/22 | COPIES | 6.00 |
| 10/06/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 10/06/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 110.00 |
| 10/06/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 10/06/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 129.00 |
| 10/06/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/06/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 10/06/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 10/06/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/06/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 124.00 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 263.00 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 10/07/22 | COPIES | 0.30 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 140.00 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 10/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 56.62 |
| 10/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 179.00 |
| 10/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 10/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 228.00 |
| 10/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 10/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 10/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 56.62 |
| 10/09/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 10/09/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 10/09/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 10/09/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 10

| Date | Description | Value |
|------|-------------|-------|
| 10/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 10/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 10/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 296.14 |
| 10/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 304.00 |
| 10/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/10/22 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 6043082; DATE: 9/19/2022 | 117.60 |
| 10/10/22 | COPIES | 0.10 |
| 10/10/22 | COPIES | 0.10 |
| 10/10/22 | COPIES | 0.10 |
| 10/10/22 | COPIES | 0.10 |
| 10/10/22 | COPIES | 0.10 |
| 10/10/22 | COPIES | 0.40 |
| 10/10/22 | COPIES | 0.60 |
| 10/10/22 | COPIES | 0.80 |
| 10/10/22 | COPIES | 0.80 |
| 10/10/22 | COPIES | 1.00 |
| 10/10/22 | COPIES | 1.80 |
| 10/10/22 | COPIES | 0.80 |
| 10/10/22 | COPIES | 1.80 |
| 10/10/22 | COPIES | 30.50 |
| 10/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.10 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 1.40 |
| 10/11/22 | COPIES | 1.60 |
| 10/11/22 | COPIES | 104.40 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 1.00 |
| 10/11/22 | COPIES | 1.60 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6949293
RE: COSTS                                                                 Page 11
November 7, 2022

| Date | Description | Value |
|------|-------------|------:|
| 10/11/22 | COPIES | 1.40 |
| 10/11/22 | COPIES | 1.00 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.30 |
| 10/11/22 | COPIES | 0.80 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 1.40 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 1.40 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.80 |
| 10/11/22 | COPIES | 6.40 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 1.40 |
| 10/11/22 | COPIES | 1.40 |
| 10/11/22 | COPIES | 1.40 |
| 10/11/22 | COPIES | 106.40 |
| 10/11/22 | COPIES | 37.40 |
| 10/11/22 | COPIES | 106.40 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 12

| Date | Description | Value |
|------|-------------|------:|
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 36.40 |
| 10/11/22 | COPIES | 5.00 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.80 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.80 |
| 10/11/22 | COPIES | 0.80 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 2.00 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 6.40 |
| 10/11/22 | COPIES | 20.60 |
| 10/11/22 | COPIES | 57.20 |
| 10/11/22 | COPIES | 1.00 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.80 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.80 |
| 10/11/22 | COPIES | 0.80 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 13

| Date | Description | Value |
|------|-------------|-------|
| 10/11/22 | COPIES | 0.80 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 1.40 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.80 |
| 10/11/22 | COPIES | 1.00 |
| 10/11/22 | COPIES | 3.20 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 1.00 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.10 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 2.40 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.60 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 14

| Date | Description | Value |
|---|---|---|
| 10/11/22 | COPIES | 1.00 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 0.80 |
| 10/11/22 | COPIES | 1.00 |
| 10/11/22 | COPIES | 3.20 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.80 |
| 10/11/22 | COPIES | 0.60 |
| 10/11/22 | COPIES | 10.00 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.40 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | COPIES | 0.20 |
| 10/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 10/11/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 296.14 |
| 10/12/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/12/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 10/12/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/12/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/12/22 | COPIES | 0.10 |
| 10/12/22 | COPIES | 1.00 |
| 10/12/22 | COPIES | 0.70 |
| 10/12/22 | COPIES | 0.20 |
| 10/12/22 | COPIES | 0.40 |
| 10/12/22 | COPIES | 6.40 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 15

| Date | Description | Value |
|---|---|---|
| 10/12/22 | COPIES | 0.30 |
| 10/12/22 | COPIES | 6.90 |
| 10/13/22 | COPIES | 6.00 |
| 10/13/22 | COPIES | 0.80 |
| 10/14/22 | COPIES | 0.50 |
| 10/14/22 | COPIES | 7.70 |
| 10/14/22 | COPIES | 1.00 |
| 10/14/22 | COPIES | 0.80 |
| 10/14/22 | COPIES | 0.80 |
| 10/14/22 | COPIES | 1.00 |
| 10/14/22 | COPIES | 0.60 |
| 10/14/22 | COPIES | 0.20 |
| 10/14/22 | COPIES | 0.20 |
| 10/14/22 | COPIES | 0.20 |
| 10/14/22 | COPIES | 5.60 |
| 10/14/22 | COPIES | 0.20 |
| 10/14/22 | COPIES | 0.10 |
| 10/14/22 | COPIES | 0.10 |
| 10/14/22 | COPIES | 0.10 |
| 10/14/22 | COPIES | 0.10 |
| 10/14/22 | COPIES | 0.60 |
| 10/14/22 | COPIES | 0.20 |
| 10/14/22 | COPIES | 0.40 |
| 10/14/22 | COPIES | 0.20 |
| 10/14/22 | COPIES | 0.20 |
| 10/14/22 | COPIES | 0.10 |
| 10/14/22 | COPIES | 0.10 |
| 10/14/22 | COPIES | 0.10 |
| 10/14/22 | COPIES | 0.10 |
| 10/14/22 | COPIES | 1.00 |
| 10/14/22 | COPIES | 1.00 |
| 10/14/22 | COPIES | 0.80 |
| 10/14/22 | COPIES | 0.80 |
| 10/14/22 | COPIES | 1.00 |
| 10/14/22 | COPIES | 0.60 |
| 10/14/22 | COPIES | 0.60 |
| 10/14/22 | COPIES | 0.20 |



| Date | Description | Value |
|------|-------------|-------|
| 10/14/22 | COPIES | 0.40 |
| 10/14/22 | COPIES | 0.20 |
| 10/14/22 | COPIES | 0.40 |
| 10/14/22 | COPIES | 0.20 |
| 10/14/22 | COPIES | 0.20 |
| 10/14/22 | COPIES | 0.20 |
| 10/14/22 | COPIES | 0.70 |
| 10/14/22 | COPIES | 2.10 |
| 10/14/22 | COPIES | 0.20 |
| 10/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/14/22 | FILING FEE - VENDOR: DINERS CLUB; INVOICE#: 1250-O22; DATE: 10/14/2022 | 636.00 |
| 10/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 18.00 |
| 10/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 175.00 |
| 10/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 10/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/17/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 10/17/22 | COPIES | 9.40 |
| 10/17/22 | COPIES | 0.30 |
| 10/17/22 | COPIES | 7.10 |
| 10/17/22 | COPIES | 0.40 |
| 10/17/22 | COPIES | 0.10 |
| 10/17/22 | COPIES | 0.40 |
| 10/17/22 | COPIES | 0.30 |
| 10/17/22 | COPIES | 0.20 |
| 10/17/22 | COPIES | 0.20 |
| 10/17/22 | COPIES | 0.40 |
| 10/17/22 | COPIES | 0.40 |
| 10/17/22 | COPIES | 0.10 |
| 10/17/22 | COPIES | 0.10 |
| 10/17/22 | COPIES | 0.60 |
| 10/17/22 | COPIES | 0.40 |
| 10/17/22 | COPIES | 0.30 |
| 10/17/22 | COPIES | 0.80 |
| 10/17/22 | COPIES | 0.80 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 17

| Date | Description | Value |
|---|---|---|
| 10/17/22 | COPIES | 0.90 |
| 10/17/22 | COPIES | 0.50 |
| 10/17/22 | COPIES | 1.30 |
| 10/17/22 | COPIES | 1.20 |
| 10/17/22 | COPIES | 1.30 |
| 10/17/22 | COPIES | 1.10 |
| 10/17/22 | COPIES | 1.00 |
| 10/17/22 | COPIES | 1.00 |
| 10/17/22 | COPIES | 1.00 |
| 10/17/22 | COPIES | 0.90 |
| 10/17/22 | COPIES | 0.80 |
| 10/17/22 | COPIES | 0.90 |
| 10/17/22 | COPIES | 0.60 |
| 10/17/22 | COPIES | 0.60 |
| 10/17/22 | COPIES | 0.80 |
| 10/17/22 | COPIES | 0.70 |
| 10/17/22 | COPIES | 0.60 |
| 10/17/22 | COPIES | 0.60 |
| 10/17/22 | COPIES | 0.50 |
| 10/17/22 | COPIES | 0.50 |
| 10/17/22 | COPIES | 0.50 |
| 10/17/22 | COPIES | 0.40 |
| 10/17/22 | COPIES | 0.40 |
| 10/17/22 | COPIES | 0.10 |
| 10/17/22 | COPIES | 0.60 |
| 10/17/22 | COPIES | 0.60 |
| 10/17/22 | COPIES | 0.70 |
| 10/18/22 | COPIES | 0.10 |
| 10/18/22 | COPIES | 0.50 |
| 10/18/22 | COPIES | 0.10 |
| 10/18/22 | COPIES | 1.70 |
| 10/18/22 | COPIES | 0.10 |
| 10/18/22 | COPIES | 0.10 |
| 10/18/22 | COPIES | 0.10 |
| 10/18/22 | COPIES | 10.50 |
| 10/18/22 | COPIES | 10.10 |
| 10/18/22 | COPIES | 0.30 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 18

| Date | Description | Value |
|---|---|---|
| 10/18/22 | COPIES | 6.50 |
| 10/18/22 | COPIES | 0.30 |
| 10/18/22 | COPIES | 6.50 |
| 10/18/22 | COPIES | 0.90 |
| 10/18/22 | COPIES | 0.30 |
| 10/18/22 | COPIES | 21.00 |
| 10/18/22 | COPIES | 4.40 |
| 10/18/22 | COPIES | 0.30 |
| 10/18/22 | COPIES | 0.20 |
| 10/18/22 | COPIES | 0.20 |
| 10/18/22 | COPIES | 1.00 |
| 10/18/22 | COPIES | 2.80 |
| 10/18/22 | COPIES | 0.40 |
| 10/18/22 | COPIES | 0.20 |
| 10/18/22 | COPIES | 0.10 |
| 10/18/22 | COPIES | 0.50 |
| 10/18/22 | COPIES | 0.20 |
| 10/18/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 10/18/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 10/18/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/18/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 10/18/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/18/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 10/18/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 10/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 153.00 |
| 10/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 10/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 233.00 |
| 10/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/19/22 | COPIES | 0.70 |
| 10/19/22 | COPIES | 0.30 |
| 10/19/22 | COPIES | 0.20 |
| 10/19/22 | COPIES | 0.50 |
| 10/19/22 | COPIES | 0.90 |
| 10/19/22 | COPIES | 0.40 |
| 10/19/22 | COPIES | 1.10 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 19

| Date | Description | Value |
|---|---|---|
| 10/19/22 | COPIES | 0.40 |
| 10/19/22 | COPIES | 1.50 |
| 10/20/22 | COPIES | 0.40 |
| 10/20/22 | COPIES | 2.70 |
| 10/20/22 | COPIES | 0.70 |
| 10/20/22 | COPIES | 0.60 |
| 10/20/22 | COPIES | 1.20 |
| 10/20/22 | COPIES | 0.10 |
| 10/20/22 | COPIES | 0.10 |
| 10/20/22 | COPIES | 0.40 |
| 10/20/22 | COPIES | 1.40 |
| 10/20/22 | COPIES | 0.10 |
| 10/20/22 | COPIES | 2.80 |
| 10/20/22 | COPIES | 0.10 |
| 10/20/22 | COPIES | 0.10 |
| 10/20/22 | COPIES | 0.10 |
| 10/20/22 | COPIES | 0.10 |
| 10/20/22 | COPIES | 2.80 |
| 10/20/22 | COPIES | 0.10 |
| 10/20/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/20/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/20/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/21/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/21/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 10/21/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/21/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 10/21/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 10/21/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 94.00 |
| 10/21/22 | COPIES | 0.40 |
| 10/21/22 | COPIES | 0.40 |
| 10/21/22 | COPIES | 9.40 |
| 10/21/22 | COPIES | 0.60 |
| 10/21/22 | COPIES | 2.80 |
| 10/23/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/23/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 173.00 |
| 10/23/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 10/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 20

| Date | Description | Value |
|------|-------------|-------|
| 10/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 69.00 |
| 10/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 10/24/22 | COPIES | 0.20 |
| 10/24/22 | COPIES | 0.40 |
| 10/24/22 | COPIES | 0.10 |
| 10/24/22 | COPIES | 0.20 |
| 10/24/22 | COPIES | 0.30 |
| 10/24/22 | COPIES | 0.40 |
| 10/24/22 | COPIES | 0.20 |
| 10/24/22 | COPIES | 0.20 |
| 10/24/22 | COPIES | 0.40 |
| 10/24/22 | COPIES | 0.10 |
| 10/24/22 | COPIES | 0.10 |
| 10/24/22 | COPIES | 0.70 |
| 10/24/22 | COPIES | 0.20 |
| 10/24/22 | COPIES | 0.60 |
| 10/24/22 | COPIES | 0.30 |
| 10/24/22 | COPIES | 0.60 |
| 10/24/22 | COPIES | 0.30 |
| 10/24/22 | COPIES | 0.60 |
| 10/24/22 | COPIES | 0.30 |
| 10/24/22 | COPIES | 0.60 |
| 10/24/22 | COPIES | 0.10 |
| 10/24/22 | COPIES | 0.80 |
| 10/24/22 | COPIES | 0.10 |
| 10/24/22 | COPIES | 3.40 |
| 10/24/22 | COPIES | 10.70 |
| 10/24/22 | COPIES | 10.70 |
| 10/24/22 | COPIES | 0.70 |
| 10/24/22 | COPIES | 2.10 |
| 10/24/22 | COPIES | 2.80 |
| 10/24/22 | COPIES | 2.10 |
| 10/24/22 | COPIES | 7.70 |
| 10/24/22 | COPIES | 2.10 |
| 10/24/22 | COPIES | 3.50 |
| 10/24/22 | COPIES | 7.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 21

| Date | Description | Value |
|---|---|---|
| 10/24/22 | COPIES | 3.50 |
| 10/24/22 | COPIES | 0.70 |
| 10/24/22 | COPIES | 5.60 |
| 10/24/22 | COPIES | 5.60 |
| 10/24/22 | COPIES | 1.40 |
| 10/24/22 | COPIES | 0.70 |
| 10/24/22 | COPIES | 19.60 |
| 10/24/22 | COPIES | 36.40 |
| 10/24/22 | COPIES | 0.70 |
| 10/24/22 | COPIES | 0.20 |
| 10/24/22 | COPIES | 0.70 |
| 10/24/22 | COPIES | 0.70 |
| 10/24/22 | COPIES | 1.40 |
| 10/24/22 | COPIES | 1.40 |
| 10/24/22 | COPIES | 2.80 |
| 10/24/22 | COPIES | 3.50 |
| 10/24/22 | COPIES | 22.40 |
| 10/24/22 | COPIES | 0.70 |
| 10/24/22 | COPIES | 1.40 |
| 10/24/22 | COPIES | 1.40 |
| 10/24/22 | COPIES | 4.90 |
| 10/24/22 | COPIES | 0.70 |
| 10/24/22 | COPIES | 0.70 |
| 10/24/22 | COPIES | 2.80 |
| 10/24/22 | COPIES | 0.70 |
| 10/24/22 | COPIES | 2.10 |
| 10/24/22 | COPIES | 1.40 |
| 10/24/22 | COPIES | 0.70 |
| 10/24/22 | COPIES | 0.30 |
| 10/24/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 1.20 |
| 10/25/22 | COPIES | 0.40 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 217.60 |



| Date | Description | Value |
|------|-------------|-------|
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.30 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.40 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 11.00 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 3.40 |
| 10/25/22 | COPIES | 2.80 |
| 10/25/22 | COPIES | 3.30 |
| 10/25/22 | COPIES | 0.80 |
| 10/25/22 | COPIES | 3.50 |
| 10/25/22 | COPIES | 2.00 |
| 10/25/22 | COPIES | 1.60 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 2.70 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.80 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.80 |
| 10/25/22 | COPIES | 4.40 |
| 10/25/22 | COPIES | 4.30 |
| 10/25/22 | COPIES | 1.00 |
| 10/25/22 | COPIES | 3.50 |
| 10/25/22 | COPIES | 2.10 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 5.60 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 2.10 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6949293
RE: COSTS                                                             Page 23
November 7, 2022

| Date | Description | Value |
|------|-------------|-------|
| 10/25/22 | COPIES | 2.10 |
| 10/25/22 | COPIES | 2.80 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 2.80 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 2.80 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 4.90 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 4.90 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 2.80 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 3.50 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 10.50 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 2.10 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 2.10 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 9.10 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.30 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6949293
RE: COSTS                                                                  Page 24
November 7, 2022

| Date | Description | Value |
|------|-------------|------:|
| 10/25/22 | COPIES | 0.50 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 33.10 |
| 10/25/22 | COPIES | 16.00 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.30 |
| 10/25/22 | COPIES | 0.30 |
| 10/25/22 | COPIES | 3.10 |
| 10/25/22 | COPIES | 0.80 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.50 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 1.40 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 5.50 |
| 10/25/22 | COPIES | 0.60 |
| 10/25/22 | COPIES | 5.70 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 1.10 |
| 10/25/22 | COPIES | 2.40 |
| 10/25/22 | COPIES | 1.60 |
| 10/25/22 | COPIES | 2.30 |
| 10/25/22 | COPIES | 10.30 |
| 10/25/22 | COPIES | 2.20 |
| 10/25/22 | COPIES | 10.30 |
| 10/25/22 | COPIES | 2.20 |
| 10/25/22 | COPIES | 10.30 |
| 10/25/22 | COPIES | 0.60 |
| 10/25/22 | COPIES | 0.90 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.10 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 25

| Date | Description | Value |
|---|---|---|
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 2.10 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 2.10 |
| 10/25/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/25/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/25/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/25/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 10/25/22 | COPIES | 2.80 |
| 10/25/22 | COPIES | 10.90 |
| 10/25/22 | COPIES | 0.30 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.30 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 3.00 |
| 10/25/22 | COPIES | 0.70 |
| 10/25/22 | COPIES | 3.50 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.80 |
| 10/25/22 | COPIES | 0.30 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 1.20 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.30 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.40 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.20 |
| 10/25/22 | COPIES | 0.30 |
| 10/25/22 | COPIES | 0.50 |
| 10/25/22 | COPIES | 0.10 |
| 10/25/22 | COPIES | 0.20 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
November 7, 2022

Invoice 6949293
Page 26

| Date | Description | Value |
|---|---|---|
| 10/25/22 | COPIES | 0.10 |
| 10/26/22 | COPIES | 0.10 |
| 10/26/22 | COPIES | 0.70 |
| 10/26/22 | COPIES | 1.00 |
| 10/26/22 | COPIES | 0.10 |
| 10/26/22 | COPIES | 0.50 |
| 10/26/22 | COPIES | 0.40 |
| 10/26/22 | COPIES | 1.80 |
| 10/26/22 | COPIES | 0.20 |
| 10/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 420.00 |
| 10/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 143.00 |
| 10/26/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/26/22 | COPIES | 0.60 |
| 10/26/22 | COPIES | 3.90 |
| 10/26/22 | COPIES | 1.20 |
| 10/26/22 | COPIES | 0.40 |
| 10/26/22 | COPIES | 0.10 |
| 10/26/22 | COPIES | 0.10 |
| 10/26/22 | COPIES | 1.20 |
| 10/26/22 | COPIES | 0.10 |
| 10/27/22 | COPIES | 1.40 |
| 10/27/22 | COPIES | 1.40 |
| 10/27/22 | COPIES | 0.30 |
| 10/27/22 | COPIES | 9.70 |
| 10/27/22 | COPIES | 0.90 |
| 10/27/22 | COPIES | 0.40 |
| 10/28/22 | OUTSIDE COPIES - VENDOR: CT CORPORATION; INVOICE#: 24675589-RI; DATE: 10/7/2022 | 156.00 |
| 10/28/22 | COPIES | 1.50 |
| 10/28/22 | COPIES | 3.60 |
| 10/29/22 | COPIES | 0.20 |
| 10/29/22 | COPIES | 0.20 |
| 10/29/22 | COPIES | 0.70 |
| 10/29/22 | COPIES | 0.20 |
| 10/31/22 | COPIES | 0.10 |

**BR**

| Date | Description | Value |
|------|-------------|-------|
| 10/31/22 | IN-OFFICE CATERING - 07/29/22; VENDOR: AMERICAN EXPRESS; INVOICE#: 081622DKRC; DATE: 10/31/2022 | 496.06 |
| 10/31/22 | IN-OFFICE CATERING - 07/29/22; VENDOR: AMERICAN EXPRESS; INVOICE#: 081622DKRC; DATE: 10/31/2022 | 348.80 |
| 10/31/22 | IN-OFFICE CATERING - 07/30/22; VENDOR: AMERICAN EXPRESS; INVOICE#: 081622DKRC; DATE: 10/31/2022 | 408.34 |
| 10/31/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1366552; DATE: 10/31/2022 | 1,815.00 |
| 10/31/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1366624; DATE: 10/31/2022 | 1,815.00 |
| 10/31/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1366622; DATE: 10/31/2022 | 5,881.35 |
| 10/31/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1367258; DATE: 10/31/2022 | 1,275.00 |
| 10/31/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1366886; DATE: 10/31/2022 | 5,732.65 |
| 10/31/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1367256; DATE: 10/31/2022 | 4,839.20 |
| 10/31/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1366890; DATE: 10/31/2022 | 1,815.00 |
| 10/31/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1368412; DATE: 11/3/2022 | 2,100.00 |
| 10/31/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1368411; DATE: 11/3/2022 | 6,644.95 |
| 10/31/22 | COURT REPORTING - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1368998; DATE: 11/4/2022 | 1,815.00 |
| 10/31/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1368996; DATE: 11/4/2022 | 5,308.60 |
| 10/31/22 | THIRD PARTY HOSTING - VENDOR: DINERS CLUB; INVOICE#: 081422-KS; DATE: 11/7/2022 | 2,024.00 |
|  | **Total Costs** | **69,921.55** |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6949293
RE: COSTS                                                             Page 28
November 7, 2022

## COST SUMMARY

| Description | Value |
| --- | ---: |
| COPIES | 2,022.40 |
| COURT REPORTING | 1,815.00 |
| EDISCOVERY HOSTING | 6,403.80 |
| FILING FEE | 636.00 |
| IN-OFFICE CATERING | 1,253.20 |
| MESSENGER | 65.00 |
| OUTSIDE COPIES | 156.00 |
| PACER | 276.30 |
| TAXI | 44.19 |
| THIRD PARTY HOSTING | 2,024.00 |
| TRANSCRIPTS | 43,666.95 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 11,558.71 |
| **Total Costs** | **69,921.55** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6949293 |
| | Date | Nov 7, 2022 |
| NEW YORK, NY 10036 | Client | 038528 |

RE: COSTS



Remittance

**Balance Due: $69,921.55**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

## EXHIBIT D

**Time Entries for Statement Period**

brown**rudnick**

| | | | | |
|---|---|---|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS NEW YORK, NY 10036 | | Invoice Date Client | | 6949121 Nov 7, 2022 038528 |

RE: REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0002 | CASE ADMINISTRATION | 32,599.00 | 0.00 | 32,599.00 |
| 038528.0003 | ASSET ANALYSIS AND RECOVERY | 14,970.00 | 0.00 | 14,970.00 |
| 038528.0006 | CLAIMS ANALYSIS | 18,111.00 | 0.00 | 18,111.00 |
| 038528.0007 | EMPLOYMENT AND FEE APPLICATIONS | 16,825.50 | 0.00 | 16,825.50 |
| 038528.0008 | CASE FINANCING | 580.00 | 0.00 | 580.00 |
| 038528.0009 | ADVERSARY PROCEEDINGS | 1,364.50 | 0.00 | 1,364.50 |
| 038528.0010 | MEETINGS AND COMMUNICATIONS WITH COMMITTEE | 94,576.00 | 0.00 | 94,576.00 |
| 038528.0011 | NON-WORKING TRAVEL | 17,633.00 | 0.00 | 17,633.00 |
| 038528.0012 | PLAN AND DISCLOSURE STATEMENT | 158,347.50 | 0.00 | 158,347.50 |
| 038528.0015 | LIEN AND CLAIM INVESTIGATION (DIP) | 1,110,759.00 | 0.00 | 1,110,759.00 |
| 038528.0016 | CLAIM INVESTIGATION (NON-DIP) | 541,782.50 | 0.00 | 541,782.50 |
| 038528.0019 | VENDOR ISSUES | 552.00 | 0.00 | 552.00 |
| 038528.0020 | LIEN PERFECTION REVIEW | 10,798.00 | 0.00 | 10,798.00 |
| | **Total** | **2,018,898.00** | **0.00** | **2,018,898.00** |

| | |
|---|---|
| CURRENT FEES | $2,018,898.00 |
| Agreed 50% Non-Working Travel Reduction | (8,816.50) |
| Total Current Fees | $2,010,081.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,010,081.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0002 | CASE ADMINISTRATION | 32,599.00 | 0.00 | 32,599.00 |
| | **Total** | **32,599.00** | **0.00** | **32,599.00** |

| | |
|---|---|
| Total Current Fees | $32,599.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$32,599.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6949121
November 7, 2022                                                              Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/03/22 | BLAIR III | DISCOVERY SUPPORT | 8.40 | 3,864.00 |
| 10/03/22 | LEVINE | REVIEW DRAFT MATERIAL WEEKLY CASE SUMMARY (.3); CONFERENCE WITH SILVERBERG (.2) | 0.50 | 725.00 |
| 10/03/22 | RIZKALLA | ATTEND ZOOM WITH BR TEAM, HOULIHAN, AND PROVINCE RE: CASE UPDATE AND NEXT STEPS (1.0); DISCUSS CASE STRATEGY WITH R. STARK AND B. SILVERBERG (.8) | 1.80 | 1,143.00 |
| 10/04/22 | BLAIR III | DISCOVERY SUPPORT | 1.90 | 874.00 |
| 10/05/22 | BLAIR III | DISCOVERY SUPPORT | 2.50 | 1,150.00 |
| 10/05/22 | VEILLEUX | CONFER WITH CASE TEAM REGARDING CLAWBACK PRODUCTIONS (.4); MODIFY DATABASE SECURITY (.2); QUERY DATABASE (.3) | 0.90 | 418.50 |
| 10/06/22 | VEILLEUX | CONFER WITH CASE TEAM REGARDING REVIEW WORKFLOW | 0.20 | 93.00 |
| 10/06/22 | BLAIR III | ANALYSIS OF REVLON PRODUCTION RE: MISSING METADATA | 1.10 | 506.00 |
| 10/07/22 | VEILLEUX | ORGANIZE REVIEW DATABASE (.4); LOAD DATA SET TO DATABASE (1.3); QUERY DATABASE (.3); MODIFY DATABASE STRUCTURE (.1); EXPORT DATA SET (.7) | 2.80 | 1,302.00 |
| 10/07/22 | SILVERBERG | REVIEW 2019 STATEMENT, CORRESPONDENCE REGARDING SAME | 0.30 | 355.50 |
| 10/07/22 | BLAIR III | DOWNLOAD AND SEND ADDITIONAL PRODUCTIONS TO DISCO | 1.00 | 460.00 |
| 10/08/22 | VEILLEUX | ORGANIZE AND PREPARE REVIEW DATABASE (.3); LOAD DATA SET TO DATABASE (.8) | 1.10 | 511.50 |
| 10/08/22 | BLAIR III | DOWNLOAD AND SEND ADDITIONAL PRODUCTIONS TO DISCO | 1.00 | 460.00 |
| 10/09/22 | VEILLEUX | LOAD DATA SET TO DATABASE (1.2); QUERY DATABASE (.2); MODIFY DATABASE STRUCTURE (.2) | 1.60 | 744.00 |
| 10/10/22 | VEILLEUX | QUERY DATABASE (.7); CONFER WITH VENDOR (CDS) REGARDING  DATABASE (.4); EXPORT DATA SET FROM DATABASE (1.2) | 2.30 | 1,069.50 |
| 10/10/22 | BLAIR III | DISCOVERY SUPPORT | 0.50 | 230.00 |
| 10/11/22 | AXELROD | REVIEW DOCKET AND UPDATE WORK ALLOCATION TRACKER, EMAILS TO B SILVERBERG RE SAME | 0.60 | 513.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6949121
November 7, 2022                                                           Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/11/22 | VEILLEUX | EXPORT DATA (.7); QUERY DATABASE (.6); CONFER WITH CASE TEAM (.3); MODIFY DATABASE SECURITY (.1) | 1.70 | 790.50 |
| 10/12/22 | RIZKALLA | DISCUSS CASE STRATEGY WITH B. SILVERBERG | 0.50 | 317.50 |
| 10/12/22 | VEILLEUX | MEET WITH CASE TEAM REGARDING REVIEW PLATFORM (.4); EXPORT DATA SET (.4); ORGANIZE REVIEW DATABASE (.2); LOAD DATA SET TO DATABASE (.4); QUERY DATABASE (.1); MODIFY DATABASE STRUCTURE (.2) | 1.70 | 790.50 |
| 10/12/22 | BLAIR III | DOWNLOAD AND SEND ADDITIONAL PRODUCTIONS TO DISCO | 0.50 | 230.00 |
| 10/12/22 | WINOGRAD | EMAILS RE LEASE REJECTION DEADLINE EXTENSION | 0.20 | 243.00 |
| 10/13/22 | DEERING | CIRCULATE MOTION TO EXTEND EXCLUSIVITY AND MOTION TO EXTEND DEADLINES AND UPDATE CASE CALENDAR | 0.40 | 174.00 |
| 10/14/22 | VEILLEUX | QUERY DATABASE (.3); EXPORT DATA SET (.8) | 1.10 | 511.50 |
| 10/14/22 | BLAIR III | UPDATE PRODUCTION LOG | 0.30 | 138.00 |
| 10/15/22 | VEILLEUX | EXPORT DATA SET | 0.40 | 186.00 |
| 10/17/22 | DEERING | UPDATE CASE CALENDAR | 0.30 | 130.50 |
| 10/17/22 | VEILLEUX | EXPORT DATA SET FROM DATABASE | 0.10 | 46.50 |
| 10/18/22 | DEERING | EMAILS RE FEE STATEMENT OBJECTION DEADLINES | 0.20 | 87.00 |
| 10/19/22 | AXELROD | REVIEW DOCKET AND CLIENT ITEMS AND UPDATE WORKPLAN | 0.50 | 427.50 |
| 10/19/22 | DEERING | REVIEW CASE TIMELINE AND DEPOSITION SCHEDULE AND UPDATE CASE CALENDAR (.6); EMAIL WITH J. ARCHAMBEAU RE CMO (.2) | 0.80 | 348.00 |
| 10/19/22 | BLAIR III | ANALYSIS OF DOCUMENTS TO REVIEW RE: RUN TARGETED SEARCHES PER L. BENSON'S REQUEST | 0.50 | 230.00 |
| 10/20/22 | VEILLEUX | EXPORT DATA SET (.3); CONFER WITH CASE TEAM REGARDING EXPORTED DOCUMENTS (.3); LOAD DATA SET (.2); QUERY DATABASE (.2); MODIFY DATABASE STRUCTURE (.4) | 1.40 | 651.00 |
| 10/20/22 | DEERING | EMAILS RE UPDATES TO DISTRIBUTION LISTS (.3); UPDATE CASE CALENDAR RE DEPOSITION SCHEDULE (.3); CIRCULATE OBJECTION TO MOTION IN SUPPORT OF VENTURE GROUP (.2); DRAFT PRO HAC APPLICATION FOR HONIEH UDENKA (.5) | 1.30 | 565.50 |
| 10/21/22 | JONAS | REVIEW CORRESPONDENCE | 0.30 | 471.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 5

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/22 | DEERING | EMAIL WITH J. ARCHMABEAU RE SEC FILINGS (.2); DRAFT 1ST INTERIM FEE APPLICATION AND EXHIBITS (4.2); FINALIZE AND FILE APPLICATION FOR PRO HAC VICE FOR H. UDENKA (.4); DRAFT EMAIL TO CHAMBERS RE SAME (.2) | 5.00 | 2,175.00 |
| 10/21/22 | BLAIR III | DOWNLOAD AND SEND ADDITIONAL PRODUCTIONS TO DISCO | 0.50 | 230.00 |
| 10/22/22 | VEILLEUX | EXPORT DATA FROM REVIEW DATABASE | 0.30 | 139.50 |
| 10/23/22 | VEILLEUX | EXPORT DATA FROM DATABASE (.3); QUERY DATABASE (.4); MODIFY DATABASE STRUCTURE (.3) | 1.00 | 465.00 |
| 10/24/22 | RIZKALLA | REVIEW OF PRELIMINARY BUSINESS PLAN PROVIDED BY THE DEBTORS AND CORRESPONENCE RELATING THERETO | 1.40 | 889.00 |
| 10/24/22 | DEERING | UPDATE CASE CALENDAR RE DEPOSITION SCHEDULES (.3); RESEARCH 2020 10-Q SEC FILINGS (.6) | 0.90 | 391.50 |
| 10/24/22 | VEILLEUX | EXPORT DATA SET FROM DATABASE (.4); QUERY DATABASE (1.4); MODIFY DATABASE STRUCTURE (.1); LOAD DATA SET TO DATABASE (.4); CONFER WITH CASE TEAM REGARDING FUNCTIONALITY (.2) | 2.50 | 1,162.50 |
| 10/24/22 | BLAIR III | DOWNLOAD AND SEND ADDITIONAL PRODUCTIONS TO DISCO | 0.50 | 230.00 |
| 10/25/22 | VEILLEUX | QUERY DATABASE (.5); EXPORT DATA SET (.2); ORGANIZE REVIEW DATABASE (.1); LOAD DATA SET TO DATABASE (.2); MODIFY DATABASE STRUCTURE (.1); CONFER WITH CASE TEAM REVIEW PROGRESS (.2) | 1.30 | 604.50 |
| 10/25/22 | DEERING | CIRCULATE AGENDA FOR 10.27.22 HEARING | 0.20 | 87.00 |
| 10/26/22 | VEILLEUX | QUERY DATABASE (.6); CONFER WITH CASE TEAM REGARDING SEARCH (.1);  EXPORT DATA SET (.2) | 0.90 | 418.50 |
| 10/26/22 | DEERING | CIRCULATE UCC DIP OBJECTION TO B. SILVEBERG | 0.20 | 87.00 |
| 10/26/22 | STARK | PREPARE FOR AND CONDUCT OCC CALL | 2.00 | 3,370.00 |
| 10/27/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE (.1); LOAD DATA SET TO DATABASE (.1); QUERY DATABASE AND REPORT FINDINGS (.1); MODIFY DATABASE STRUCTURE (.1) | 0.40 | 186.00 |
| 10/27/22 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR B. SILVERBERG AND R. STARK RE HEARING ON 10.27.22 | 0.40 | 174.00 |
| 10/27/22 | DEERING | REVIEW DEPOSITION TRANSCRIPTS | 0.20 | 87.00 |
| 10/27/22 | DEERING | REVIEW MOTION TO SEAL TEMPLATES | 0.30 | 130.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

November 7, 2022

Invoice 6949121

Page 6

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/28/22 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE (.1); LOAD DATA SET TO DATABASE (.3); QUERY DATABASE AND REPORT FINDINGS (.1); MODIFY DATABASE STRUCTURE (.1) | 0.60 | 279.00 |
| 10/28/22 | BLAIR III | DOWNLOAD AND SEND ADDITIONAL PRODUCTIONS TO DISCO | 0.50 | 230.00 |
| 10/31/22 | BLAIR III | ANALYSIS OF PRODUCTIONS AND UPDATE OF PRODUCTION LOG | 1.10 | 506.00 |
| | **Total Hours and Fees** | | **60.90** | **32,599.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 0.50 | hours at | 1,450.00 | 725.00 |
| JEFFREY L. JONAS | 0.30 | hours at | 1,570.00 | 471.00 |
| ROBERT J. STARK | 2.00 | hours at | 1,685.00 | 3,370.00 |
| BENNETT S. SILVERBERG | 0.30 | hours at | 1,185.00 | 355.50 |
| TRISTAN G. AXELROD | 1.10 | hours at | 855.00 | 940.50 |
| ARNOLD G. BLAIR III | 20.30 | hours at | 460.00 | 9,338.00 |
| ALEXANDRA M. DEERING | 10.20 | hours at | 435.00 | 4,437.00 |
| MICHAEL S. WINOGRAD | 0.20 | hours at | 1,215.00 | 243.00 |
| BRITTANY E. VEILLEUX | 22.30 | hours at | 465.00 | 10,369.50 |
| ANDREW RIZKALLA | 3.70 | hours at | 635.00 | 2,349.50 |
| **Total Fees** | | | | **32,599.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: ASSET ANALYSIS AND RECOVERY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0003 | ASSET ANALYSIS AND RECOVERY | 14,970.00 | 0.00 | 14,970.00 |
| | **Total** | **14,970.00** | **0.00** | **14,970.00** |

| | |
|---|---|
| Total Current Fees | $14,970.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,970.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS  Invoice 6949121
November 7, 2022                                          Page 8

RE: ASSET ANALYSIS AND RECOVERY

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/01/22 | BADOLATO | PREPARE MEMO ANALYZING REVLON TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS (.8); CONDUCT LEGAL RESEARCH RE ASSIGNMENT AND USE OF MARKS AND ABANDONMENT FOR NON-USE (1.5) | 2.30 | 1,978.00 |
| 10/02/22 | BADOLATO | REVIEW AND REVISE MEMO ANALYZING REVLON TRADEMARK ASSIGNMENTS AND LICENSE AGREEMENTS | 1.00 | 860.00 |
| 10/03/22 | WILLSEY | REVIEW AND RESPOND TO EMAILS FROM T. AXELROD AND V. BADOLATO RE: ASSIGNMENTS OF IP BETWEEN VARIOUS REVLON ENTITIES | 0.10 | 94.00 |
| 10/03/22 | SILVERBERG | CONFERENCE WITH HL, PROVINCE, R. STARK, K. AULET, ET AL.. REGARDING CASE PLANNING AND STRATEGY (1.0); FOLLOWUP CONFERNECE WITH S. LEVINE (.5) | 1.50 | 1,777.50 |
| 10/03/22 | BADOLATO | REVIEW NEWLY PRODUCED TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS AND COMPARE TO PREVIOUSLY PRODUCED AGREEMENTS (1.3); PREPARE EMAIL TO T. WALLACH, P. WILLSEY RE SAME (.2); PREPARE MEMO RE: TRADEMARK ASSIGNMENTS AND LICENSES BETWEEN REVLON AND BRANDCO ENTITITIES (2.4) | 3.90 | 3,354.00 |
| 10/04/22 | BADOLATO | REVIEW AND REVISE DRAFT MEMO ANALYZING REVLON TRADEMARK TRANSFERS AND TELECONFERENCE WITH P. WILLSEY RE SAME | 0.40 | 344.00 |
| 10/05/22 | SAWYER | REVIEW PROVINCE DILIGENCE OF IP VALUE AND EMAIL CORRESPONDENCE WITH R. STARK RE SAME | 0.70 | 441.00 |
| 10/06/22 | WILLSEY | BEGIN TO REVIEW, REVISE AND COMMENT ON MEMO RE: ASSIGNMENTS AND LICENSES OF IP BETWEEN VARIOUS REVLON ENTITIES | 0.70 | 658.00 |
| 10/07/22 | WILLSEY | REVIEW AND RESPOND TO EMAILS FROM V. BADOLATO, K. AULET, B. SILVERBERG AND T. WALLACH, AND ADVISE REGARDING TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS BETWEEN REVLON ENTITIES | 0.30 | 282.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 9

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/07/22 | BADOLATO | REVIEW AND REVISE MEMO ANALYZING REVLON TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS AND EXCHANGE EMAILS WITH P. WILLSEY RE SAME (2.5); PREPARE EMAIL TO T. WALLACH RE ANALYSIS OF TRADEMARK TRANSFERS (.2); REVIEW FOLLOW UP EMAIL FROM P. WILLSEY RE: TRADEMARK TRANSFERS AND VALUATION (.2) | 2.90 | 2,494.00 |
| 10/07/22 | SILVERBERG | ASSESS IMPACT OF IP TRANSFER ON IP VALUE | 0.30 | 355.50 |
| 10/11/22 | WILLSEY | MEET WITH V. BADOLATO AND ADVISE RE: TRADEMARK ASSIGNMENTS AND LICENSES BETWEEN REVLON ENTITIES | 0.20 | 188.00 |
| 10/11/22 | BADOLATO | TELECONFERENCE WITH P. WILLSEY RE ANALYSIS OF REVLON TRADEMARK ASSIGNMENT AND LICENSE AGREEMENTS | 0.20 | 172.00 |
| 10/12/22 | WILLSEY | REVIEW AND RESPOND TO EMAILS FROM T. WALLACH AND V. BADOLATO, AND ADVISE RE: ASSIGNMENTS AND LICENSES OF TRADEMARKS BETWEEN REVLON ENTITIES | 0.10 | 94.00 |
| 10/12/22 | BADOLATO | EXCHANGE EMAILS WITH T. WALLACH RE ANALYSIS OF REVLON TRADEMARK TRANSFERS AND MEMO RE SAME (.3); REVIEW AND REVISE DRAFT ANALYSIS OF TRADEMARK TRANSFERS AND PREPARE EMAIL TO P. WILLSEY RE SAME (1.5) | 1.80 | 1,548.00 |
| 10/21/22 | PALLEY | EMAILS REGARDING INSURANCE POLICY COLLECTION | 0.30 | 330.00 |
| | **Total Hours and Fees** | | **16.70** | **14,970.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 1.80 | hours at | 1,185.00 | 2,133.00 |
| PETER J. WILLSEY | 1.40 | hours at | 940.00 | 1,316.00 |
| VINCENT J. BADOLATO | 12.50 | hours at | 860.00 | 10,750.00 |
| MATTHEW A. SAWYER | 0.70 | hours at | 630.00 | 441.00 |
| STEPHEN D. PALLEY | 0.30 | hours at | 1,100.00 | 330.00 |
| **Total Fees** | | | | **14,970.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: CLAIMS ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0006 | CLAIMS ANALYSIS | 18,111.00 | 0.00 | 18,111.00 |
| | **Total** | **18,111.00** | **0.00** | **18,111.00** |

| | |
|---|---|
| Total Current Fees | $18,111.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,111.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS            Invoice 6949121
November 7, 2022                                                    Page 11

RE: CLAIMS ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/05/22 | SAWYER | REVIEW PRELIMINARY PERSONAL INJURY CLAIMS ANALYSIS FROM PROVINCE | 0.30 | 189.00 |
| 10/05/22 | WINOGRAD | REVIEW VALUATION (.4); EMAILS RE TRADE CLAIMS (.2) | 0.60 | 729.00 |
| 10/05/22 | RIZKALLA | REVIEW CORRESPONDENCE FROM PROVINCE RE: TALC CLAIMS (.2); PRELIMINARY ASSESSMENT OF IP VALUATION (.3) | 0.50 | 317.50 |
| 10/06/22 | SILVERBERG | ATTENTION TO ISSUES REGARDING TALC CLAIMANTS CLAIMS (.2); CONFERENCE WITH B. SMITH REGARDING CLAIMS BAR DATE (.3) | 0.50 | 592.50 |
| 10/06/22 | WINOGRAD | CALL WITH CLIENT (.5); REVIEW AND EDIT DRAFT COMPLAINT (1.2); EMAILS RE VALUATION (.4); EMAILS RE WATERFALL ANALYSIS (.3) | 2.40 | 2,916.00 |
| 10/07/22 | WINOGRAD | EMAILS RE DRAFT COMPLAINT (.5); EMAILS RE WATERFALL (.3) | 0.80 | 972.00 |
| 10/07/22 | SILVERBERG | REVIEW BAR DATE SOLICITATION REGARDING NON QUALIFIED PENSIONERS | 0.70 | 829.50 |
| 10/10/22 | BALDWIN | EMAILS RE TALC CLAIMS (1.5); REVIEW OF DOCUMENTS (1.8) | 3.30 | 4,125.00 |
| 10/10/22 | SILVERBERG | ATTENTION TO CLAIM POOL ESTIMATES | 0.20 | 237.00 |
| 10/12/22 | SILVERBERG | CONFERENCE WITH M. FINNEGAN REGARDING BAR DATE FOR NON QUALIFIED PENSION PLAN PARITCIPANT | 0.20 | 237.00 |
| 10/19/22 | SILVERBERG | CONFERENCE WITH D. DIAS REGARDING PROOF OF CLAIM FOR PENSIONER | 0.20 | 237.00 |
| 10/19/22 | WINOGRAD | REVIEW AND EDIT DRAFT COMPLAINT (2); EMAILS AND DISCUSSION RE DISCOVERY (.5); DEPO PREP (1.0) | 3.50 | 4,252.50 |
| 10/20/22 | AXELROD | REVIEW EMAILS AND NOTES RE INSURANCE REVIEW | 0.20 | 171.00 |
| 10/21/22 | AXELROD | REVIEW DATA ROOM RE INSURANCE (.4); DISCUSS SAME WITH DEBTOR COUNSEL (.1); STRATEGIZE RE FURTHER DILIGENCE REQUESTS (.3) | 0.80 | 684.00 |
| 10/27/22 | AXELROD | EMAILS AND CALLS RE HAIR RELAXER LIABILITIES (.6); PREPARE DILIGENCE REQUEST RE SAME, RELATED TORT CLAIMS (.4) | 1.00 | 855.00 |
| 10/27/22 | RIZKALLA | CORRESPONDENCE BETWEEN BR & PROVINCE TEAMS RE: RECENT LAWSUIT FILED AGAINST REVLON AND PULL COMPLAINT AND CIRCULATE TO TEAM | 0.40 | 254.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 6949121
November 7, 2022                                                Page 12

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/28/22 | AXELROD | REVIEW COMPLAINT RE: TORT LIABILITY | 0.60 | 513.00 |
| | **Total Hours and Fees** | | **16.20** | **18,111.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| MARK BALDWIN | 3.30 | hours at | 1,250.00 | 4,125.00 |
| BENNETT S. SILVERBERG | 1.80 | hours at | 1,185.00 | 2,133.00 |
| TRISTAN G. AXELROD | 2.60 | hours at | 855.00 | 2,223.00 |
| MICHAEL S. WINOGRAD | 7.30 | hours at | 1,215.00 | 8,869.50 |
| MATTHEW A. SAWYER | 0.30 | hours at | 630.00 | 189.00 |
| ANDREW RIZKALLA | 0.90 | hours at | 635.00 | 571.50 |
| **Total Fees** | | | | **18,111.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0007 | EMPLOYMENT AND FEE APPLICATIONS | 16,825.50 | 0.00 | 16,825.50 |
| | **Total** | **16,825.50** | **0.00** | **16,825.50** |

| | |
|---|---|
| Total Current Fees | $16,825.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$16,825.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 14

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/03/22 | SILVERBERG | REVIEW AND COMMENT ON PROVINCE MONTHLY FEE STATEMENT | 0.80 | 948.00 |
| 10/03/22 | DEERING | EMAILS WITH T. AXEROD RE PROVINCE 2ND MONTHLY FEE APPLICATION | 0.30 | 130.50 |
| 10/04/22 | SAWYER | REVIEW ADEQUATE PROTECTION REQUEST AND UPDATE TRACKER RE SAME | 0.30 | 189.00 |
| 10/04/22 | SILVERBERG | FINALIZE PROVINCE FEE STATEMENT | 0.40 | 474.00 |
| 10/05/22 | DEERING | FINALIZE AND FILE PROVINCE 2ND MONTHLY FEE STATEMENT (.4); CIRCULATE SAME (.2); COORDINATE SERVICE OF SAME (.2) | 0.80 | 348.00 |
| 10/06/22 | SILVERBERG | WORK RE BR THIRD MONTHLY FEE STATEMENT | 1.20 | 1,422.00 |
| 10/09/22 | SAWYER | REVIEW AND ANALYZE ADEQUATE PROTECTION REQUEST AND RELATED CORRESPONDENCE WITH LENDER COUNSEL AND B. SILVERBERG | 0.40 | 252.00 |
| 10/10/22 | SILVERBERG | ATTENTION TO FEE STATEMENT | 1.50 | 1,777.50 |
| 10/11/22 | SILVERBERG | ATTENTION TO BR FEE STATEMENT | 0.30 | 355.50 |
| 10/11/22 | SAWYER | REVIEW SECURED LENDER FEE REQUESTS AND RELATED COMMUNICATIONS WITH B. SILVERBERG | 0.70 | 441.00 |
| 10/11/22 | DEERING | DRAFT TEMPLATE FOR 1ST FEE APPLICATION | 1.90 | 826.50 |
| 10/13/22 | SAWYER | REVIEW ADEQUATE PROTECTION REQUESTS FROM SECURED LENDER COUNSEL AND RECOMMENDATION TO COMMITTEE RE SAME | 0.50 | 315.00 |
| 10/17/22 | SILVERBERG | REVIEW/CORRESPONDENCE RE PROVINCE FEE STATEMENT (1.2); FINALIZE BROWN RUDNICK FEE STATEMENT (.2); REVIEW CNO RE HL FEE STATEMENT (.1) | 1.50 | 1,777.50 |
| 10/17/22 | DEERING | DRAFT SEPT FEE STATEMENT | 2.00 | 870.00 |
| 10/17/22 | DEERING | REVISE FEE STATEMENT (.5); FINALIZE AND FILE (.4); COORDINATE SERVICE OF SAME (.2); EMAILS RE SAME (.8) | 1.90 | 826.50 |
| 10/17/22 | DEERING | DRAFT CNO RE HL FIRST FEE STATEMENT (.6); FINALIZE AND FILE SAME (.4); EMAILS WITH T. AXELROD RE SAME (.4) | 1.40 | 609.00 |
| 10/18/22 | DEERING | FINALIZE AND FILE PROVINCE 3RD MONTHLY FEE STATEMENT (.5); EMAILS RE SAME (.3) | 0.80 | 348.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/19/22 | DEERING | REVIEW DRAFT COMPLAINT RE POTENTIAL DEFENDANTS AND CROSS REFERENCE AGAINST PARTIES IN INTEREST SEARCHED FOR CONFLICTS RESULTS (2.4); EMAILS WITH B. SILVERBERG AND CONFLICTS RE SAME (.2) | 2.60 | 1,131.00 |
| 10/20/22 | DEERING | EMAILS RE ADDITIONAL CONFLICTS RESULTS | 0.30 | 130.50 |
| 10/20/22 | DEERING | FINALIZE AND FILE HL 2ND AND 3RD FEE STATEMENTS (.5); COORDINATE SERVICE OF SAME (.2); EMAILS RE SAME (.2) | 0.90 | 391.50 |
| 10/24/22 | DEERING | DRAFT EXHIBITS TO FIRST INTERIM FEE APPLICATION | 2.80 | 1,218.00 |
| 10/25/22 | DEERING | DRAFT CNO FOR PROVINCE 2ND FEE STATEMENT (.5); FINALIZE AND FILE SAME (.4); EMAILS RE SAME (.3) | 1.20 | 522.00 |
| 10/26/22 | DEERING | DRAFT CNOS FOR FUTURE MONTHLY FEE STATEMENTS | 2.10 | 913.50 |
| 10/27/22 | DEERING | REVIEW ADDITIONAL CONFLICTS PARTIES (.6); EMAILS WITH CONFLICTS TEAM RE SAME (.4) | 1.00 | 435.00 |
| 10/28/22 | DEERING | EMAILS RE ADDITIONAL CONFLICTS RESULTS | 0.40 | 174.00 |
| **Total Hours and Fees** | | | **28.00** | **16,825.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 5.70 | hours at | 1,185.00 | 6,754.50 |
| ALEXANDRA M. DEERING | 20.40 | hours at | 435.00 | 8,874.00 |
| MATTHEW A. SAWYER | 1.90 | hours at | 630.00 | 1,197.00 |
| **Total Fees** | | | | **16,825.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: CASE FINANCING

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0008 | CASE FINANCING | 580.00 | 0.00 | 580.00 |
| | **Total** | **580.00** | **0.00** | **580.00** |

| | |
|---|---|
| Total Current Fees | $580.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$580.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6949121
November 7, 2022                                                                        Page 17

RE: CASE FINANCING

| TIME DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Professional** | **Description** | **Hours** | **Value** |
| 10/26/22 | LEVINE | EMAILS RE ALTERNATIVE DIP | 0.40 | 580.00 |
| | **Total Hours and Fees** | | **0.40** | **580.00** |

| TIME SUMMARY | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Rate** | **Value** |
| STEVEN B. LEVINE | 0.40   hours at | 1,450.00 | 580.00 |
| **Total Fees** | | | **580.00** |

# brownrudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: ADVERSARY PROCEEDINGS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0009 | ADVERSARY PROCEEDINGS | 1,364.50 | 0.00 | 1,364.50 |
| | **Total** | **1,364.50** | **0.00** | **1,364.50** |

| | |
|---|---|
| Total Current Fees | $1,364.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,364.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS    Invoice 6949121
November 7, 2022    Page 19

RE: ADVERSARY PROCEEDINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/28/22 | WINOGRAD | REVIEW DRAFT STAY STIP | 0.30 | 364.50 |
| 10/28/22 | BALDWIN | REVIEW CITIBANK STIPULATION AND RESPOND TO SAME | 0.80 | 1,000.00 |
| | **Total Hours and Fees** | | **1.10** | **1,364.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| MARK BALDWIN | 0.80 | hours at | 1,250.00 | 1,000.00 |
| MICHAEL S. WINOGRAD | 0.30 | hours at | 1,215.00 | 364.50 |
| **Total Fees** | | | | **1,364.50** |

# brownrudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: MEETINGS AND COMMUNICATIONS WITH COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0010 | MEETINGS AND COMMUNICATIONS WITH COMMITTEE | 94,576.00 | 0.00 | 94,576.00 |
| | **Total** | **94,576.00** | **0.00** | **94,576.00** |

| | |
|---|---|
| Total Current Fees | $94,576.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$94,576.00** |

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



RE: MEETINGS AND COMMUNICATIONS WITH COMMITTEE

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/02/22 | AXELROD | DRAFT WEEKLY UPDATE | 0.40 | 342.00 |
| 10/03/22 | SAWYER | CALL WITH UNSECURED CREDITOR RE GENERAL CASE QUESTIONS (.2); MEETING WITH COMMITTEE PROFESSIONALS RE CASE UPDATES AND WORKSTREAMS (1.0) | 1.20 | 756.00 |
| 10/03/22 | AXELROD | REVIEW DOCKET, UPDATE AND CIRCULATE WEEKLY UPDATE | 1.00 | 855.00 |
| 10/03/22 | BENSON, JR. | ATTEND UCC PROFESSIONALS CALLS | 1.00 | 685.00 |
| 10/03/22 | STARK | PREPARE FOR AND CONDUCT OCC PROFESSIONALS STRATEGY CALL (1.0); T/C E. VONNEGUT RE POTENTIAL SETTLEMENT TERMS (.7) | 1.70 | 2,864.50 |
| 10/06/22 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL | 1.60 | 1,896.00 |
| 10/06/22 | SAWYER | WEEKLY COMMITTEE MEETING RE CASE STRATEGY AND UPDATES | 1.60 | 1,008.00 |
| 10/06/22 | AXELROD | MEET WITH CLIENT RE CASE STATUS, LITIGATION ISSUES | 1.60 | 1,368.00 |
| 10/06/22 | STARK | PREPARE FOR (.4) AND CONDUCT OCC CALL (1.6) | 2.00 | 3,370.00 |
| 10/06/22 | JONAS | WEEKLY COMMITTEE CALL | 1.50 | 2,355.00 |
| 10/06/22 | LEVINE | PARTICIPATED IN WEEKLY OCC CALL | 1.60 | 2,320.00 |
| 10/06/22 | DWOSKIN | PARTICIPATE IN WEEKLY COMMITTEE MEETING | 1.60 | 1,448.00 |
| 10/06/22 | BENSON, JR. | ATTEND RECURRING COMMITTEE CALL (1.6); COORDINATE SENDING PROOF OF CLAIM FORM TO CREDITOR (.5) | 2.10 | 1,438.50 |
| 10/06/22 | RIZKALLA | ATTEND WEEKLY COMMITTEE CALL | 1.60 | 1,016.00 |
| 10/06/22 | AULET | ATTEND PORTION OF COMMITTEE MEETING TO GIVE INVESTIGATION UPDATE | 1.00 | 1,025.00 |
| 10/06/22 | BALDWIN | UCC MEETING | 1.70 | 2,125.00 |
| 10/06/22 | MOXLEY | PARTICIPATE IN WEEKLY COMMITTEE STRATEGY MEETING AND FOLLOW-UP REGARDING THE SAME | 1.70 | 1,742.50 |
| 10/09/22 | AXELROD | DRAFT AND CIRCULATE WEEKLY CLIENT UPDATE | 0.20 | 171.00 |
| 10/10/22 | AXELROD | REVISE AND CIRCULATE CLIENT UPDATE | 0.20 | 171.00 |
| 10/12/22 | SILVERBERG | ATTEND AND PARTICIPATE ON WEEKLY COMMITTEE CALL | 0.60 | 711.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6949121
November 7, 2022                                                          Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/12/22 | AXELROD | REVIEW MEETING AGENDA (.1); CLIENT MEETING RE EXCLUSIVITY, LITIGATION ISSUES (.6); REVIEW UPDATE AND DRAFT CLIENT UPDATE RE CITI LITIGATION (.3) | 1.00 | 855.00 |
| 10/12/22 | JONAS | WEEKLY COMMITTEE CALL (.7); REVIEW CORRESPONDENCE (.6) | 1.30 | 2,041.00 |
| 10/12/22 | STARK | PREPARE FOR OCC CALL (1.0); CONDUCT SAME (.6); T/C A. HALPERIN RE STATUS AND STRATEGY (.3); T/C B. MASUMOTO RE OCC APPOINTMENT ISSUES, CASE STATUS AND NEXT STEPS (.8) | 2.70 | 4,549.50 |
| 10/12/22 | DWOSKIN | PARTICIPATE IN COMMITTEE MEETING | 0.60 | 543.00 |
| 10/12/22 | RIZKALLA | ATTEND WEEKLY COMMITTEE CALL | 0.60 | 381.00 |
| 10/12/22 | SILVERBERG | CORRESPONDENCE TO COMMITTEE RE PLAN ISSUES (.4); CONSIDERATION OF PLAN STRUCTURE ISSUES (1.6) | 2.00 | 2,370.00 |
| 10/12/22 | MULLARNEY | WEEKLY COMMITTEE CALL | 0.60 | 615.00 |
| 10/12/22 | AULET | MEETING WITH COMMITTEE | 1.00 | 1,025.00 |
| 10/12/22 | WINOGRAD | CALL WITH CLIENT | 0.50 | 607.50 |
| 10/12/22 | MOXLEY | PARTICIPATE IN WEEKLY COMMITTEE STRATEGY MEETING | 0.60 | 615.00 |
| 10/14/22 | AXELROD | PREPARE WEEKLY UPDATE | 0.30 | 256.50 |
| 10/17/22 | AXELROD | REVISE AND SEND UPDATE | 0.20 | 171.00 |
| 10/18/22 | SILVERBERG | CONFERENCE WITH D. CUMMING, M. ATKINSON, R. STARK, S. LEVINE, K. AULET REGARDING PRESENTATION FOR COMMITTEE RE WATERFALL (1.0); REVIEW/REVISE MEMORANDUM TO COMMITTEE REGARDING PENDING MATTERS (.8); PREPARE AGENDA (.1) | 1.90 | 2,251.50 |
| 10/18/22 | STARK | PREPARE FOR AND CONDUCT OCC PROFESSIONALS CALL RE SETTLEMENT AND LITIGATION STRATEGY | 1.50 | 2,527.50 |
| 10/19/22 | SAWYER | COMMITTEE MEETING | 0.50 | 315.00 |
| 10/19/22 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.5); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.6) | 2.10 | 2,488.50 |
| 10/19/22 | AXELROD | REVIEW AGENDA AND PREP FOR  MEETING (.2); CLIENT MEETING RE LITIGATION, RELATED ISSUES (1.6) | 1.80 | 1,539.00 |
| 10/19/22 | STARK | PREPARE FOR (.9) AND CONDUCT OCC CALL (1.6) | 2.50 | 4,212.50 |
| 10/19/22 | JONAS | COMMITTEE CALL AND FOLLOW UP (1.6); CORRESPONDENCE RE DISCOVERY (.3) | 1.90 | 2,983.00 |
| 10/19/22 | DWOSKIN | PARTICIPATE IN CREDITOR COMMITTEE MEETING RE CASE STRATEGY | 1.60 | 1,448.00 |
| 10/19/22 | LEVINE | PARTICIPATED IN OCC CALL (1.6); FOLLOW UP CONFERENCE WITH STARK (.3) | 1.90 | 2,755.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6949121
November 7, 2022                                                          Page 23

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/19/22 | BENSON, JR. | ATTEND WEEKLY COMMITTEE MEETING | 1.60 | 1,096.00 |
| 10/19/22 | BALDWIN | UCC MEETING | 1.20 | 1,500.00 |
| 10/23/22 | AXELROD | PREPARE CLIENT UPDATE | 0.40 | 342.00 |
| 10/24/22 | AXELROD | REVISE AND SEND WEEKLY UPDATE | 0.20 | 171.00 |
| 10/25/22 | SILVERBERG | PREPARATIONS FOR 10/26 COMMITTEE MEETING | 1.20 | 1,422.00 |
| 10/26/22 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.3); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.0) | 1.30 | 1,540.50 |
| 10/26/22 | SAWYER | MEETING WITH COMMITTEE MEMBERS AND PROFESSIONALS | 1.00 | 630.00 |
| 10/26/22 | DWOSKIN | PARTICIPATE IN STRATEGY CALL WITH COMMITTEE | 1.00 | 905.00 |
| 10/26/22 | LEVINE | REVIEW DRAFT MATERIAL RE AGENDA AND MATERIALS (.2), PARTICIPATED IN OCC CALL (1.0) | 1.20 | 1,740.00 |
| 10/26/22 | MULLARNEY | CALL WITH COMMITTEE | 1.00 | 1,025.00 |
| 10/30/22 | AXELROD | EMAILS RE MEETING SCHEDULING, UPDATE | 0.20 | 171.00 |
| 10/31/22 | SAWYER | MEETING WITH COMMITTEE MEMBERS AND PROFESSIONALS | 2.00 | 1,260.00 |
| 10/31/22 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.7); COMMITTEE CALL (2.0) | 2.70 | 3,199.50 |
| 10/31/22 | AXELROD | REVIEW SETTLEMENT PROPOSALS (.3); CLIENT MEETING RE SAME (2.0) | 2.30 | 1,966.50 |
| 10/31/22 | DWOSKIN | PARTICIPATE IN MEETING WITH COMMITTEE RE SETTLEMENT | 2.00 | 1,810.00 |
| 10/31/22 | SILVERBERG | UPDATE CORRESPONDENCE TO COMMITTEE | 0.30 | 355.50 |
| 10/31/22 | AULET | MEETINGS WITH COMMITTEE | 2.00 | 2,050.00 |
| 10/31/22 | STARK | PREPARE FOR AND CONDUCT OCC CALL | 2.00 | 3,370.00 |
| 10/31/22 | LEVINE | CALL WITH OCC (1.7); REVIEW EMAILS FROM SILVERBERG TO OCC RE 2016 COMPLAINT (.2) | 1.90 | 2,755.00 |
| 10/31/22 | MULLARNEY | CALL WITH COMMITTEE | 2.00 | 2,050.00 |
| 10/31/22 | MOXLEY | PARTICIPATE IN COMMITTEE CALL REGARDING STRATEGY | 0.60 | 615.00 |
| 10/31/22 | RIZKALLA | ATTEND WEEKLY COMMITTEE CALL | 1.00 | 635.00 |
| 10/31/22 | BALDWIN | UCC MEETING | 1.40 | 1,750.00 |
| **Total Hours and Fees** | | | **83.50** | **94,576.00** |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6949121

November 7, 2022

Page 24

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 6.60 | hours at | 1,450.00 | 9,570.00 |
| JEFFREY L. JONAS | 4.70 | hours at | 1,570.00 | 7,379.00 |
| MARK BALDWIN | 4.30 | hours at | 1,250.00 | 5,375.00 |
| ROBERT J. STARK | 12.40 | hours at | 1,685.00 | 20,894.00 |
| BENNETT S. SILVERBERG | 13.70 | hours at | 1,185.00 | 16,234.50 |
| SHARI I. DWOSKIN | 6.80 | hours at | 905.00 | 6,154.00 |
| TRISTAN G. AXELROD | 9.80 | hours at | 855.00 | 8,379.00 |
| D. C. MOXLEY | 2.90 | hours at | 1,025.00 | 2,972.50 |
| KENNETH J. AULET | 4.00 | hours at | 1,025.00 | 4,100.00 |
| CHELSEA E. MULLARNEY | 3.60 | hours at | 1,025.00 | 3,690.00 |
| W. LYDELL BENSON, JR. | 4.70 | hours at | 685.00 | 3,219.50 |
| MICHAEL S. WINOGRAD | 0.50 | hours at | 1,215.00 | 607.50 |
| MATTHEW A. SAWYER | 6.30 | hours at | 630.00 | 3,969.00 |
| ANDREW RIZKALLA | 3.20 | hours at | 635.00 | 2,032.00 |
| **Total Fees** | | | | **94,576.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0011 | NON-WORKING TRAVEL | 17,633.00 | 0.00 | 17,633.00 |
| | **Total** | **17,633.00** | **0.00** | **17,633.00** |

| | |
|---|---|
| CURRENT FEES | $17,633.00 |
| Agreed 50% Non-Working Travel Reduction | (8,816.50) |
| Total Current Fees | $8,816.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,816.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 26

RE: NON-WORKING TRAVEL

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/24/22 | UDENKA | NON-WORKING TRAVEL TO AND FROM NEW YORK | 6.70 | 5,159.00 |
| 10/25/22 | UDENKA | NON-WORKING TRAVEL TIME TO NEW YORK FOR DEPOSITIONS | 4.90 | 3,773.00 |
| 10/27/22 | UDENKA | NON-WORKING TRAVEL TIME TO CALIFORNIA | 7.50 | 5,775.00 |
| 10/28/22 | UDENKA | NON-WORKING TRAVEL TIME FROM NEW YORK TO CALIFORNIA | 3.80 | 2,926.00 |
| **Total Hours and Fees** | | | **22.90** | **17,633.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|------------|-------|---|------|-------|
| HONIEH UDENKA | 22.90 | hours at | 770.00 | 17,633.00 |
| **Total Fees** | | | | **17,633.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0012 | PLAN AND DISCLOSURE STATEMENT | 158,347.50 | 0.00 | 158,347.50 |
| | **Total** | **158,347.50** | **0.00** | **158,347.50** |

| | |
|---|---|
| Total Current Fees | $158,347.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$158,347.50** |



RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/18/22 | STARK | PREPARE FOR AND CONDUCT OCC PROFESSIONALS CALL RE SETTLEMENT AND LITIGATION STRATEGY | 1.50 | 2,527.50 |
| 10/03/22 | SILVERBERG | ATTENTION TO PLAN STRUCTURING ISSUES | 1.00 | 1,185.00 |
| 10/03/22 | LEVINE | CONFERENCE WITH SILVERBERG (.5); EMAILS TO BR TEAM RE OVERALL STRATEGY AND NEXT STEPS (.5) | 1.00 | 1,450.00 |
| 10/03/22 | BALDWIN | CONFERENCE CALL WITH HL RE SETTLEMENT/CLAIMS ISSUES | 1.20 | 1,500.00 |
| 10/04/22 | STARK | T/C B. STEFFEN RE IP VALUATION CONCEPTS (.6); O/C K. AULET RE SAME (.3); T/C S. BURIAN RE NEGOTIATING STRATEGY (.7) | 1.30 | 2,190.50 |
| 10/04/22 | LEVINE | EMAILS TO/FROM BR, PROVINCE AND HL TEAMS RE DISCUSSIONS AND CONCEPTS EMBEDDED IN PJT WATERFALL THROUGHOUT DAY (.9); CONFERENCE WITH SILVERBERG RE SAME (.3); REVIEW DRAFT MATERIAL RE PERFECTION AND INTERCREDITOR ISSUES (.6) | 1.80 | 2,610.00 |
| 10/04/22 | RIZKALLA | EXTENSIVE RESEARCH RE: POTENTIAL PLAN STRUCTURE | 4.90 | 3,111.50 |
| 10/05/22 | AXELROD | REVIEW RESEARCH RE PLAN ISSUES | 0.30 | 256.50 |
| 10/05/22 | RIZKALLA | LEGAL RESEARCH RE: POTENTIAL PLAN STRUCTURE | 2.40 | 1,524.00 |
| 10/06/22 | SILVERBERG | CONFERENCE WITH D. CUMMING REGARDING PLAN STRUCTURING ISSUES | 0.30 | 355.50 |
| 10/06/22 | BALDWIN | RECEIPT AND REVIEW OF WATERFALL ANALYSIS FROM FA | 2.50 | 3,125.00 |
| 10/06/22 | SILVERBERG | ANALYSIS OF PLAN STRUCTURE ISSUES | 2.00 | 2,370.00 |
| 10/07/22 | SILVERBERG | CONFERENCE WITH S. LEVINE REGARDING UPDATED 2019 STATEMENT, LITIGATION WATERFALL MODELING | 0.30 | 355.50 |
| 10/07/22 | AXELROD | REVIEW PLAN WATERFALL MODEL | 0.50 | 427.50 |
| 10/07/22 | LEVINE | REVIEW DRAFT MATERIAL RE 2016 2019 STATEMENT (.4); SEVERAL CONFERENCES WITH SILVERBERG RE SAME (.7); EMAILS TO/FROM AND TELEPHONE FROM WHITMORE RE SAME AND PLAN STRATEGY (.5); REVIEW DRAFT MATERIAL RE HL WATERFALL DECK AND COMMENTED ON SAME (.9); EMAILS TO/FROM PROVINCE AND BR TEAM RE VALUATION ISSUES (.5); CONFERENCE WITH AXELROD RE SAME (.2) | 3.20 | 4,640.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 29

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/07/22 | STARK | EXTENDED T/C E. VONNEGUT RE POTENTIAL PLAN STRUCTURE (.7) ; T/C A. EATON RE SAME (.3) | 1.00 | 1,685.00 |
| 10/10/22 | WINOGRAD | REVIEW DRAFT EXCLUSIVITY MOTION | 1.30 | 1,579.50 |
| 10/11/22 | SILVERBERG | ATTENTION TO PLAN EXCLUSIVITY ISSUES | 0.70 | 829.50 |
| 10/11/22 | RIZKALLA | REVIEW CORRESPONDENCE FROM HOULIHAN LOKEY RE: LITIGATION SCENARIOS AND CORRESPONDING WATERFALL ANALYSIS | 1.60 | 1,016.00 |
| 10/12/22 | SILVERBERG | ATTENTION TO POTENTIAL PLAN STRUCTURING ISSUES (.6); CONFERENCE WITH E. VONNEGUT, K. CHOPRA, M. ATKINSON, S. BURIAN, R. STARK REGARDING PLAN PROPOSAL (.5); FOLLOWUP CONFERENCE WITH M. ATKINSON, S. BURIAN, R. STARK REGARDING SAME (.5) | 1.60 | 1,896.00 |
| 10/12/22 | DWOSKIN | REVIEW DEBTORS' EXCLUSIVITY EXTENSION MOTION (1.0); DRAFT RESPONSE (1.7) | 2.70 | 2,443.50 |
| 10/12/22 | SAWYER | COMMUNICATIONS WITH DEBTORS' COUNSEL AND B. SILVERBERG RE EXCLUSIVITY | 0.30 | 189.00 |
| 10/12/22 | STARK | O/C B. SILVERBERG RE EXCLUSIVITY MOTION (.4); T/C A. EATON RE SAME (.5); PREPARE FOR AND ATTEND CONFERENCE WITH DP&W AND CENTERVIEW (1.0); T/C A. EATON RE CASE STATUS AND STRATEGY (.5) | 2.40 | 4,044.00 |
| 10/13/22 | SILVERBERG | CONFERENCE WITH D. DWOSKIN RE EXCLUSIVITY MOTION RESPONSE | 0.80 | 948.00 |
| 10/13/22 | DWOSKIN | DRAFT OBJECTION TO EXTENSION MOTION | 2.30 | 2,081.50 |
| 10/17/22 | RIZKALLA | REVIEW EXCLUSIVITY MOTION (.8); MOTION TO EXTEND LEASE REJECTION DEADLINE (.5); 2016 TERM LENDER STIPULATION (.5); AND NON-QUALIIFED PENSIONER STIPULATION (.5); DRAFT MEMORANDUM FOR COMMITTEE REGARDING SAME, ALONG WITH RECOMMENDATIONS (3.2) | 5.50 | 3,492.50 |
| 10/17/22 | DWOSKIN | DRAFT OBJECTION TO EXCLUSIVITY EXTENSION | 1.50 | 1,357.50 |
| 10/18/22 | WALLACH | REVIEW AND ANSWER QUESTIONS FROM FAS ON WATERFALL RECOVERY AND LIEN PRIORITIES | 0.60 | 543.00 |
| 10/18/22 | DWOSKIN | STRATEGIZE WITH ADVISORS RE WATERFALL | 1.00 | 905.00 |
| 10/18/22 | JONAS | REVIEW CORRESPONDENCE INCLUDING RE WATERFALL AND DISCOVERY/DEPOSITIONS | 0.70 | 1,099.00 |
| 10/18/22 | SILVERBERG | CONSIDER POTENTIAL PLAN STRUCTURAL ISSUES | 3.00 | 3,555.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6949121
November 7, 2022                                                            Page 30

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/18/22 | LEVINE | CONFERENCE WITH SILVERBERG RE STATUS OF NEGOTIATIONS AND OTHER ISSUES (.3); SEVERAL EMAILS AND CONFERENCE WITH SILVERBERG AND OTHER BR TEAM MEMBERS RE CASE ISSUES (.3); PARTICIPATED IN CALL WITH PROVINCE, HOULIHAN AND BR TEAMS RE NEGOTIATIONS (1.0); SEVERAL EMAILS TO/FROM HL, WALLACH AND PROVINCE RE QUESTIONS ON WATERFALL (.7); EMAILS TO/FROM STARK, ATKINSON AND SILVERBERG RE PLAN STRATEGY (.4) | 2.70 | 3,915.00 |
| 10/18/22 | RIZKALLA | FINALIZE MEMORANDUM TO COMMITTEE REGARDING MOTIONS UP FOR HEARING ON 10/27 AND CIRCULATE TO BR TEAM (1.5); REVIEW LIMITED OBJECTION TO EXCLUSIVITY MOTION TO INCORPORATE INTO SAME (.4) | 1.90 | 1,206.50 |
| 10/19/22 | DWOSKIN | REVISE OBJECTION TO MOTION FOR EXTENSION OF EXCLUSIVITY | 0.80 | 724.00 |
| 10/19/22 | LEVINE | REVIEW MATERIAL RE SLIDE ON POTENTIAL PLAN TERMS AND EMAILS RE SAME TO BR, PROVINCE AND HL TEAMS | 0.80 | 1,160.00 |
| 10/19/22 | SILVERBERG | REVISIONS TO PLAN EXCLUSIVITY OBJECTION | 2.30 | 2,725.50 |
| 10/19/22 | RIZKALLA | REVIEW TERM SHEET PROPOSAL TO BRANDCO LENDER GROUP | 0.30 | 190.50 |
| 10/19/22 | STARK | T/C A. EATON RE STATUS AND STRATEGY | 0.50 | 842.50 |
| 10/20/22 | LEVINE | SEVERAL CONFERENCES WITH SILVERBERG AND OTHERS RE STATUS OF DISCUSSIONS AND MILESTONES (.5); EMAILS TO/FROM PROVINCE AND HL RE RELATED ISSUES (.4) | 0.90 | 1,305.00 |
| 10/21/22 | DWOSKIN | DRAFT OBJECTION TO EXCLUSIVITY EXTENSION MOTION | 4.30 | 3,891.50 |
| 10/21/22 | LEVINE | EMAILS FROM PROVINCE AND HL RE DISCUSSIONS WITH BRANDCO, MAFCO AND DEBTOR ADVISORS RE PLAN ISSUES (.4); CW SILVERBERG RE SAME (.5) | 0.90 | 1,305.00 |
| 10/22/22 | STARK | NEGOTIATIONS OVER PLAN EXCLUSIVITY | 1.00 | 1,685.00 |
| 10/22/22 | SILVERBERG | REVIEW AND REVISE PLAN EXCLUSIVILITY MOTION OBJECTION | 2.00 | 2,370.00 |
| 10/23/22 | SILVERBERG | CONFERENCE WITH R. STARK REGARDING OBJECTION TO EXCLUSIVITY EXTENSION (.3); WORK ON REVISIONS TO OBJECTION (1.0); FOLLOWUP INQUIRIES/CORRESPONDENCE REGARDING BUSINESS PLAN (.2) | 1.50 | 1,777.50 |
| 10/23/22 | DWOSKIN | DRAFT OBJECTION TO EXCLUSIVITY EXTENSION MOTION | 5.30 | 4,796.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

November 7, 2022

Invoice 6949121

Page 31

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/23/22 | STARK | EXCLUSIVITY NEGOTIATIONS (1.0); WORK ON EXCLUSIVITY OBJECTION (1.0) | 2.00 | 3,370.00 |
| 10/24/22 | SILVERBERG | ATTENTION TO PLAN EXCLUSIVITY EXTENSION (2.3); ANALYSIS OF BUSINESS PLAN SUMMARY (1.0) | 3.30 | 3,910.50 |
| 10/24/22 | LEVINE | CONFERENCE WITH SILVERBERG (.3), EMAILS RE EXCLUSIVITY RESOLUTION TO /FROM OCC MEMBERS AND BR TEAM (.5), REVIEW DRAFT MATERIAL RE OBJECTION DRAFT (.1) | 0.90 | 1,305.00 |
| 10/24/22 | STARK | EXCLUSIVITY NEGOTIATIONS | 0.50 | 842.50 |
| 10/25/22 | SILVERBERG | ANALYSIS OF PLAN STRUCTURE ISSUES | 0.80 | 948.00 |
| 10/25/22 | STARK | T/C S. BURIAN RE LITIGATION AND SETTLEMENT STRATEGY | 1.00 | 1,685.00 |
| 10/25/22 | LEVINE | CONFERENCE WITH SILVERBERG (.3); EMAILS TO/FROM BURIAN RE PLAN NEGOTIATIONS (.4); EMAILS FROM SILVERBERG RE STATUS OF EXCLUSIVITY MOTION (.2) | 0.90 | 1,305.00 |
| 10/26/22 | SILVERBERG | CONFERENCE WITH PW, PJT, A&M, PROVINCE, HL, R. STARK ET AL. REGARDING PLAN STRUCTURE CONSIDERATIONS | 1.00 | 1,185.00 |
| 10/26/22 | LEVINE | EMAILS FROM EATON AND ZELIN RE CALL RE RECENT DEVELOPMENTS (.2); EMAILS FROM STARK AND BURIAN RE PLAN NEGOTIATIONS (.4); CALL WITH DEBTORS' ADVISORS RE PLAN TERMS AND SALE PROCESS (1.0) | 1.60 | 2,320.00 |
| 10/26/22 | STARK | SETTLEMENT DISCUSSIONS WITH PAUL WEISS, PJT, HL AND PROVINCE | 2.00 | 3,370.00 |
| 10/27/22 | SILVERBERG | ATTEND STATUS CONFERENCE RE PLAN EXCLUSIVITY, SALE PROCESS (.6); FOLLOW UP REGARDING SAME (.3); CONFERENCES WITH PW, DPW, CENTERVIEW, HL, PROVINCE REGARDING PLAN STRUCTURE ISSUES (2.0) | 2.90 | 3,436.50 |
| 10/27/22 | LEVINE | EMAILS FROM BURIAN, SILVERBERG AND STARK RE PLAN STRUCTURE | 1.00 | 1,450.00 |
| 10/27/22 | SILVERBERG | FOLLOWUP REGARDING PLAN ALTERNATIVES, STRUCTURING | 1.00 | 1,185.00 |
| 10/27/22 | STARK | PREPARE FOR AND ATTEND COURT HEARING | 1.00 | 1,685.00 |
| 10/27/22 | SAWYER | MEETING WITH COMMITTEE, BRANDCOS AND TEAM RE CLAIMS DISCUSSION (.8); FOLLOW UP MEETINGS WITH PW AND TEAM RE SAME (1.2) | 2.00 | 1,260.00 |
| 10/28/22 | SILVERBERG | CONFERENCE WITH 2016 AHG ADVISORS, HL (.6); CORRESPONDENCE AND EVALUATION OF PLAN STRUCTURES (1.0) | 1.60 | 1,896.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 32

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/28/22 | RIZKALLA | CORRESPONDENCE WITH PROVINCE & HL TEAMS RE: POSSIBLE PLAN CONSTRUCT | 0.40 | 254.00 |
| 10/29/22 | LEVINE | NUMEROUS EMAILS AND CONFERENCE WITH BR TEAM AND HL TEAMS RE PROSPECTIVE DEAL TERMS AND PROCESS | 1.00 | 1,450.00 |
| 10/29/22 | STARK | TC HOULIHAN RE PLAN NEGOTIATION (.7); T/C C WHITMORE RE SAME (.6); FOLLOW UP T/C HOULIHAN RE SAME (.3); T/C J SAVIN RE SAME (.6) | 2.20 | 3,707.00 |
| 10/30/22 | SILVERBERG | CONFERENCE WITH DPW, CENTERVIEW, PW, PJT, S. LEVINE, S. DWOSKIN REGARDING PLAN STRUCTURE ISSUES | 1.50 | 1,777.50 |
| 10/30/22 | SILVERBERG | CONFERENCE WITH ANTARA, S. BURIAN, M. ATKINSON,  S. LEVINE REGARDING PLAN STRUCTURING (1.3); CONFERENCE WITH S. BURIAN, B. KLEIN, J. SAVIN, M. ATKINSON, ET AL, RE PLAN STRUCTURE ISSUES (.5); FOLLOW UP WITH M. ATKINSON RE SAME (.2) | 2.00 | 2,370.00 |
| 10/30/22 | LEVINE | CALL WITH OCC ADVISORS, DPW AND PW RE PROSPECTIVE DEAL ON PLAN TREATMENT FOR UNSECURED CREDITORS (1.2), FOLLOW UP CALL WITH HL (.4), CONFERENCE WITH SILVERBERG (.5), TELEPHONE FROM AND EMAILS TO/FROM INDELICATO RE EXTENSION (.4), CALL WITH 2016 TERM LENDERS (.8), NUMEROUS EMAILS TO/FROM HL AND PROVINCE THROUGHOUT DAY (1.0) | 4.30 | 6,235.00 |
| 10/30/22 | STARK | DISCUSSIONS RE: PLAN WATERFALL AND USE RELATED ISSUES | 2.00 | 3,370.00 |
| 10/30/22 | BENSON, JR. | ATTEND CONFERENCE RE PLAN CONSTRUCTS | 0.90 | 616.50 |
| 10/31/22 | SAWYER | COMMUNICATIONS WITH PROFESSIONAL TEAM RE FILING DISCUSSIONS (.6); MEETING WITH BRANDCO LENDER PROFESSIONALS AND DEBTOR PROFESSIONALS (.7); MEETING WITH BR TEAM RE FINALIZING DOCUMENTS (.8); REVISIONS TO DOCUMENTS RE SAME (1.3) | 3.60 | 2,268.00 |
| 10/31/22 | SILVERBERG | CALL WITH PW, PJT, HOULIHAN, S. LEVINE REGARDING PLAN STRUCTURING (.7); FOLLOWUP DISCUSSION WITH S. LEVINE (.2); CORRESPONDENCE REGARDING STRUCTURAL ISSUES (.4) | 1.30 | 1,540.50 |
| 10/31/22 | DWOSKIN | PARTICIPATE IN CALL WITH DEBTORS AND BRANDCO LENDERS | 1.00 | 905.00 |
| 10/31/22 | WINOGRAD | EMAILS RE PLANNING AND STRATEGY (.9); OUTLINING RE NEXT STEPS (.5) | 1.40 | 1,701.00 |
| 10/31/22 | LEVINE | CALL WITH PW, DPW AND ADVISORS RE PLAN (1.3); REVIEW DRAFT MATERIAL AND NUMEROUS EMAILS TO/ FROM OCC PROFESSIONALS RE TERM SHEET (1.8) | 3.10 | 4,495.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/31/22 | JONAS | CORRESPONDENCE AND FOLLOW UP RE PLAN AND RELATED ISSUES | 1.50 | 2,355.00 |
| 10/31/22 | AULET | PLAN DISCUSSIONS AND INTERNAL MEETINGS RE: ALTERATIONS TO FILING PLAN IN LIGHT OF PLAN DISCUSSIONS | 1.50 | 1,537.50 |
| 10/31/22 | BALDWIN | NUMEROUS EMAILS RE PLAN | 0.80 | 1,000.00 |
| 10/31/22 | STARK | WORK ON COMPLAINT/PLEADINGS (1.0); PLAN NEGOTIATIONS (4.0) | 5.00 | 8,425.00 |
| | **Total Hours and Fees** | | **133.40** | **158,347.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 24.10 | hours at | 1,450.00 | 34,945.00 |
| JEFFREY L. JONAS | 2.20 | hours at | 1,570.00 | 3,454.00 |
| MARK BALDWIN | 4.50 | hours at | 1,250.00 | 5,625.00 |
| ROBERT J. STARK | 23.40 | hours at | 1,685.00 | 39,429.00 |
| BENNETT S. SILVERBERG | 30.90 | hours at | 1,185.00 | 36,616.50 |
| TIA C. WALLACH | 0.60 | hours at | 905.00 | 543.00 |
| SHARI I. DWOSKIN | 18.90 | hours at | 905.00 | 17,104.50 |
| TRISTAN G. AXELROD | 0.80 | hours at | 855.00 | 684.00 |
| KENNETH J. AULET | 1.50 | hours at | 1,025.00 | 1,537.50 |
| W. LYDELL BENSON, JR. | 0.90 | hours at | 685.00 | 616.50 |
| MICHAEL S. WINOGRAD | 2.70 | hours at | 1,215.00 | 3,280.50 |
| MATTHEW A. SAWYER | 5.90 | hours at | 630.00 | 3,717.00 |
| ANDREW RIZKALLA | 17.00 | hours at | 635.00 | 10,795.00 |
| **Total Fees** | | | | **158,347.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: LIEN AND CLAIM INVESTIGATION (DIP)

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0015 | LIEN AND CLAIM INVESTIGATION (DIP) | 1,110,759.00 | 0.00 | 1,110,759.00 |
| | **Total** | **1,110,759.00** | **0.00** | **1,110,759.00** |

| | |
|---|---|
| Total Current Fees | $1,110,759.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,110,759.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6949121
November 7, 2022                                                          Page 35

RE: LIEN AND CLAIM INVESTIGATION (DIP)

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/14/22 | WINOGRAD | ANALYSIS AND EMAILS RE BRANDCO CLAIMS (.3); REVIEW DRAFT COMPLAINT (1.1); RECEIVE AND REVIEW DISCOVERY (.6) | 2.00 | 2,430.00 |
| 09/18/22 | STARK | WORK ON COMPLAINT | 3.50 | 5,897.50 |
| 10/01/22 | DWOSKIN | DRAFT STANDING MOTION | 3.70 | 3,348.50 |
| 10/01/22 | MIAN | DOCUMENT REVIEW | 1.00 | 685.00 |
| 10/02/22 | UDENKA | PERFORM SECOND LEVEL REVIEW AND ANALYSIS OF DOCUMENTS IN PREPARATION FOR DEPOSITIONS | 0.60 | 462.00 |
| 10/03/22 | LU | EMAILS WITH K. AULET AND L. BENSON RE: FOLLOW UP RESEARCH ON DEFENSES | 0.30 | 253.50 |
| 10/03/22 | DWOSKIN | DRAFT STANDING MOTION FOR AVOIDANCE CLAIMS | 6.70 | 6,063.50 |
| 10/03/22 | SILVERBERG | REVIEW DISCOVERY REGARDING INCREMENTAL BRANDCO FACILITY | 4.00 | 4,740.00 |
| 10/03/22 | WINOGRAD | CALL RE STATUS AND STRATEGY | 1.00 | 1,215.00 |
| 10/03/22 | AXELROD | CALL WITH S DWOSKIN RE STANDING MOTION (.2); EMAILS AND REVIEW STATUS RE SAME (.2) | 0.40 | 342.00 |
| 10/03/22 | AXELROD | PROFESSIONALS CALL RE CASE, PLAN, LITIGATION STATUS | 1.00 | 855.00 |
| 10/03/22 | BESTOR | REVIEW DOCUMENTS | 1.20 | 978.00 |
| 10/03/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 8.00 | 3,360.00 |
| 10/03/22 | BENSON, JR. | UPDATE DISCOVERY TRACKER (.1); DOCUMENT REVIEW (7.0); AND JOIN CALL RE: SAME (.3) | 7.40 | 5,069.00 |
| 10/03/22 | JONAS | PROFESSIONALS CALL (.6); REVIEW CORRESPONDENCE (.2) | 0.80 | 1,256.00 |
| 10/03/22 | UDENKA | PERFORM REVIEW AND ANALYSIS OF DOCUMENTS IN PREPARATION FOR DEPOSITONS (2.2); CONFER RE: CASE STRATEGY WITH UCC PROFESSIONALS (1.0); ATTENTION TO EMAILS AND CALLS RE: DISCOVERY (1.1) | 4.30 | 3,311.00 |
| 10/03/22 | MOXLEY | PARTICIPATE IN TEAM AND PROFESSIONALS' DISCUSSION REGARDING CASE STRATEGY | 0.50 | 512.50 |
| 10/03/22 | DWOSKIN | STRATEGY CALL WITH COMMITTEE PROFESSIONALS RE CASE PROGRESS | 1.00 | 905.00 |
| 10/03/22 | DEERING | REVIEW DOCUMENT PRODUCTION AND COORDINATE PRINTED REVIEW OF SAME | 1.40 | 609.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/03/22 | AULET | COMPLAINT DRAFTING | 7.90 | 8,097.50 |
| 10/04/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 8.20 | 5,207.00 |
| 10/04/22 | LU | CONDUCT FIRST LEVEL REVIEW OF BATCH OF DEBTOR DOCS FOR DEPO PREP | 2.60 | 2,197.00 |
| 10/04/22 | VEILLEUX | CONFER WITH CASE TEAM REGARDING EXTERNAL REVIEWERS (.3); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO UPDATE IMAGE FORMAT (.4) | 0.70 | 325.50 |
| 10/04/22 | GOOLSBY | REVIEW DOCS | 4.00 | 2,540.00 |
| 10/04/22 | DWOSKIN | DRAFT STANDING MOTION RE AVOIDANCE CLAIMS | 5.10 | 4,615.50 |
| 10/04/22 | WINOGRAD | EMAILS AND REVIEW RE DISCOVERY STIP | 0.40 | 486.00 |
| 10/04/22 | BENSON, JR. | CONDUCT RESEARCH IN CONNECTION WITH LITIGATION STRATEGY | 4.90 | 3,356.50 |
| 10/04/22 | AULET | REVISING AND EXPANDING DRAFT COMPLAINT | 9.40 | 9,635.00 |
| 10/05/22 | DWOSKIN | DRAFT STANDING MOTION RE AVOIDANCE CLAIMS | 4.70 | 4,253.50 |
| 10/05/22 | BESTOR | REVIEW DOCUMENTS | 4.40 | 3,586.00 |
| 10/05/22 | AXELROD | RESEARCH AND DRAFT STANDING MOTION | 4.70 | 4,018.50 |
| 10/05/22 | BENSON, JR. | DOCUMENT REVIEW | 6.30 | 4,315.50 |
| 10/05/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 2.00 | 1,270.00 |
| 10/05/22 | CORTES | REVIEW DOCUMENTS FOR INVESTIGATION | 8.20 | 3,444.00 |
| 10/05/22 | AULET | REVISING AND EXPANDING DRAFT CHALLENGE COMPLAINT | 9.10 | 9,327.50 |
| 10/05/22 | RIZKALLA | DRAFT PROPOSED ORDER FOR STANDING MOTION (1.8); REVIEW LOCAL RULES FOR NOTICE REQUIREMENTS RELATED THERETO AND INSERT NOTICE PROVISION (.4) | 2.20 | 1,397.00 |
| 10/05/22 | MIAN | MEETING WITH H. UDENKA RE: DOCUMENT REVIEW (.5); REVIEW UNDERLYING DOCUMENTS (1.0) | 1.50 | 1,027.50 |
| 10/06/22 | LU | REVIEW L. BENSON FOLLOW UP RESEARCH ON DEFENSES ISSUE AND CALLS WITH L. BENSON RE SAME (.5); REVIEW AND REVISE L. BENSON RESEARCH RE: SAME (.7); DRAFT INSERT FOR STANDING MOTION AND EMAILS WITH C. MOXLEY AND L. BENSON RE SAME (2.3) | 3.50 | 2,957.50 |
| 10/06/22 | BESTOR | REVIEW DOCUMENTS | 3.70 | 3,015.50 |
| 10/06/22 | AXELROD | RESEARCH AND DRAFT STANDING MOTION (4.4); MEET WITH S DWOSKIN AND K AULET RE SAME (.4) | 4.80 | 4,104.00 |
| 10/06/22 | SAWYER | REVIEW DRAFT COMPLAINT AND DRAFT STANDING MOTION | 4.40 | 2,772.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 6949121
November 7, 2022                                                          Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/06/22 | CORTES | REVIEW DOCUMENTS | 8.40 | 3,528.00 |
| 10/06/22 | UDENKA | REVIEW EMAILS RE: DISCOVERY AND DEPOSITION TOPICS | 1.20 | 924.00 |
| 10/06/22 | LEVINE | REVIEW DRAFT MATERIAL RE DRAFT COMPLAINT (1.9); EMAILS TO/FROM BR, HL AND PROVINCE RE VARIOUS ISSUES RELATED TO SAME (.8); REVIEW DRAFT MATERIAL AND EMAILS TO/FROM PROVINCE RE CLAIM ALLOWANCE ISSUES (.5) | 3.20 | 4,640.00 |
| 10/06/22 | GOOLSBY | REVIEW DOCS | 4.00 | 2,540.00 |
| 10/06/22 | DWOSKIN | DRAFT STANDING MOTION TO BRING AVOIDANCE CLAIMS | 7.40 | 6,697.00 |
| 10/06/22 | BENSON, JR. | CORRESPOND WITH TEAM RE: RESEARCH AND MEMO FOR STANDING MOTION (.2); AND CONDUCT RESEARCH AND REVISE MEMO (3.9) | 4.10 | 2,808.50 |
| 10/06/22 | KERNS | CONDUCT DOCUMENT REVIEW | 3.80 | 2,907.00 |
| 10/06/22 | MIAN | DOCUMENT REVIEW | 2.00 | 1,370.00 |
| 10/06/22 | MIAN | FURTHER DOCUMENT REVIEW | 3.00 | 2,055.00 |
| 10/06/22 | AULET | DISCUSSIONS WITH TEAM MEMBERS RE: COMPLAINT AND STANDING MOTION (1.0); REVISING AND DRAFTING COMPLAINT (8.0) | 9.00 | 9,225.00 |
| 10/06/22 | MALDONADO | PREP FOR CALL W/ D. KERNS TO DISCUSS DOCUMENT REVIEW (.3); PHONE CALL W/ D. KERNS TO DISCUSS DOCUMENT REVIEW (.5) | 0.80 | 548.00 |
| 10/07/22 | SAWYER | CONTINUE STANDING MOTION DRAFT AND RELATED COMMUNICATIONS WITH S. DWOSKIN AND T. AXELROD | 7.80 | 4,914.00 |
| 10/07/22 | MALDONADO | REVIEW DOCUMENTS | 2.10 | 1,438.50 |
| 10/07/22 | AXELROD | RESEARCH AND DRAFT STANDING MOTION | 4.50 | 3,847.50 |
| 10/07/22 | GOOLSBY | REVIEW DOCS | 3.90 | 2,476.50 |
| 10/07/22 | LEVINE | REVIEW DRAFT MATERIAL RE COMPLAINT, COMMENTED ON SAME (2.5); CONFERENCE WITH AULET RE SAME (.4) | 2.90 | 4,205.00 |
| 10/07/22 | CORTES | DOCUMENT REVIEW | 8.40 | 3,528.00 |
| 10/07/22 | DWOSKIN | DRAFT STANDING MOTION RE AVOIDANCE CLAIMS | 5.20 | 4,706.00 |
| 10/07/22 | BENSON, JR. | CONDUCT RESEARCH (4.5); REVISE PORTION OF ARGUMENT IN CONNECTION WITH STANDING MOTION (5.6); AND CORRESPOND WITH TEAM RE: SAME (.2) | 10.30 | 7,055.50 |
| 10/07/22 | RIZKALLA | REVIEW AND EDIT FACT SECTION FOR STANDING MOTION | 3.20 | 2,032.00 |
| 10/07/22 | MOXLEY | ANALYZE POTENTIAL DEFENSES | 0.50 | 512.50 |
| 10/07/22 | MIAN | FURTHER DOCUMENT REVIEW | 2.00 | 1,370.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS            Invoice 6949121
November 7, 2022                                                                                   Page 38

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/07/22 | AULET | PREPARE FOR AND MEET/CONFER WITH P. WILLSEY (.8); DRAFT AND REVISE COMPLAINT (8.0) | 8.80 | 9,020.00 |
| 10/08/22 | SAWYER | CONTINUE RESEARCH AND DRAFT STANDING MOTION | 2.30 | 1,449.00 |
| 10/08/22 | AXELROD | REVIEW AND COMMENT RE STANDING MOTION | 1.60 | 1,368.00 |
| 10/08/22 | DWOSKIN | DRAFT STANDING MOTION RE AVOIDANCE CLAIMS | 3.10 | 2,805.50 |
| 10/08/22 | LU | EMAILS WITH L. BENSON RE: DEFENSES RESEARCH | 0.20 | 169.00 |
| 10/08/22 | BENSON, JR. | CONDUCT RESEARCH (4.0); REVISE PORTION OF ARGUMENT IN CONNECTION WITH STANDING MOTION (3.9) | 7.90 | 5,411.50 |
| 10/09/22 | AXELROD | RESEARCH AND REVISE STANDING MOTION | 1.80 | 1,539.00 |
| 10/09/22 | SAWYER | CONTINUE DRAFT STANDING MOTION | 1.70 | 1,071.00 |
| 10/09/22 | DWOSKIN | DRAFT STANDING MOTION RE AVOIDANCE CLAIMS | 2.70 | 2,443.50 |
| 10/09/22 | BENSON, JR. | CONDUCT RESEARCH AND REVISE PORTION OF ARGUMENT IN CONNECTION WITH STANDING MOTION (2.9); CORRESPOND WITH TEAM RE: SAME (.4) | 3.30 | 2,260.50 |
| 10/09/22 | RIZKALLA | REVIEW AND PROOFREAD STANDING MOTION (1.0); WORK ON FACT SECTION (1.0) | 2.00 | 1,270.00 |
| 10/09/22 | MOXLEY | CONFER WITH K. AULET, S. DWOSKIN, AND L. BENSON REGARDING STATUS OF COMPLAINT AND STANDING MOTION | 0.80 | 820.00 |
| 10/09/22 | AULET | DISCUSSIONS RE: DEFENSES | 0.50 | 512.50 |
| 10/10/22 | LU | REVIEW FOLLOW UP RESEARCH AND ARTICLE ON DEFENSES ISSUES (.4); CALL WITH TEAM TO DISCUSS SAFE HARBOR ARGUMENT/STRATEGY (.3) | 0.70 | 591.50 |
| 10/10/22 | SAWYER | RESEARCH RE STANDING MOTION | 0.70 | 441.00 |
| 10/10/22 | BESTOR | REVIEW DOCUMENTS (5.8); ATTEND DOCUMENT REVIEW TEAM CALL RE: PROGRESS (.3) | 6.10 | 4,971.50 |
| 10/10/22 | LU | CONFERENCE WITH DOC REVIEW TEAM TO DISCUSS STATUS | 0.20 | 169.00 |
| 10/10/22 | AXELROD | REVISE STANDING MOTION | 3.10 | 2,650.50 |
| 10/10/22 | CORTES | DOCUMENT REVIEW | 6.70 | 2,814.00 |
| 10/10/22 | JONAS | DEPOSITION PREP CORRESPONDENCE AND FOLLOW UP | 0.50 | 785.00 |
| 10/10/22 | ARCHAMBEAU | DOCUMENT REVIEW TEAM MEETING | 0.30 | 190.50 |
| 10/10/22 | DWOSKIN | DRAFT STANDING MOTION | 6.30 | 5,701.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/10/22 | RIZKALLA | REVISE FACT SECTION FOR STANDING MOTION | 3.40 | 2,159.00 |
| 10/10/22 | BENSON, JR. | CONDUCT RESEARCH AND REVISE PORTION OF ARGUMENT IN CONNECTION WITH STANDING MOTION (.8); CORRESPOND WITH TEAM RE: SAME (.2) | 1.00 | 685.00 |
| 10/10/22 | DEERING | EMAILS WITH H. UDENKA RE REVIEW OF DOCUMENTS | 0.40 | 174.00 |
| 10/10/22 | WINOGRAD | EMAILS RE CLAIM AMOUNTS (.3); REVIEW DRAFT COMPLAINT (1.0); REVIEW UPDATE (.2) | 1.50 | 1,822.50 |
| 10/10/22 | MIAN | MEETING WITH DOCUMENT REVIEW TEAM TO DISCUSS STATUS (1.5); FURTHER REVIEW AND TAG RELEVANT DOCUMENTS (1.5) | 3.00 | 2,055.00 |
| 10/10/22 | MOXLEY | ANALYZE RESEARCH REGARDING POTENTIAL DEFENSES | 1.00 | 1,025.00 |
| 10/10/22 | GOOLSBY | DOC REVIEW MEETING | 0.20 | 127.00 |
| 10/10/22 | GOOLSBY | REVIEW DOCS | 1.00 | 635.00 |
| 10/10/22 | AULET | CALL WITH DOCUMENT REVIEW TEAM (.5); DRAFTING AND REVISING COMPLAINT (8.2) | 8.70 | 8,917.50 |
| 10/11/22 | VASCO | REVIEW DILIGENCE MEMO AND ATTACHED EXHIBITS (.5); CALL WITH REVIEW TEAM (.2); DOC REVIEW (.6) | 1.30 | 734.50 |
| 10/11/22 | BESTOR | REVIEW DOCUMENTS | 2.90 | 2,363.50 |
| 10/11/22 | CORTES | DOCUMENT REVIEW | 9.40 | 3,948.00 |
| 10/11/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 3.70 | 2,349.50 |
| 10/11/22 | WINOGRAD | REVIEW PRODUCTION (.5); REVIEW DOCS FOR DEPOS (1.0) | 1.50 | 1,822.50 |
| 10/11/22 | MIAN | FURTHER DOCUMENT REVIEW | 3.00 | 2,055.00 |
| 10/11/22 | DWOSKIN | DRAFT STANDING MOTION FOR AVOIDANCE CLAIMS | 3.60 | 3,258.00 |
| 10/11/22 | RIZKALLA | ZOOM MEETING WITH H. UDENKA RE: DOCUMENT REVIEW PROTOCOL (.3); REVIEW ASSOCIATED MATERIALS (.3) | 0.60 | 381.00 |
| 10/11/22 | AULET | DRAFTING AND REVISING COMPLAINT | 8.30 | 8,507.50 |
| 10/12/22 | VASCO | DOCUMENT REVIEW | 3.30 | 1,864.50 |
| 10/12/22 | WINOGRAD | CALL RE DEPOS (.3); ASSIGNMENTS RE DEPOS (.3); PREP FOR DEPOS (1.0) | 1.60 | 1,944.00 |
| 10/12/22 | BESTOR | REVIEW DOCUMENTS | 1.60 | 1,304.00 |
| 10/12/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 5.40 | 3,429.00 |
| 10/12/22 | RIZKALLA | ZOOM MEETING WITH B. VEILLEUX RE: REVLON DOC REVIEW | 0.50 | 317.50 |
| 10/12/22 | CORTES | REVIEW DOCUMENTS | 8.20 | 3,444.00 |
| 10/12/22 | MIAN | DOCUMENT REVIEW | 2.50 | 1,712.50 |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 40

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/12/22 | AULET | MEETING WITH AKIN RE: CLAIMS (.5); MEETING WITH CITI (.4); COMPLAINT DRAFTING AND REVISING (7.6) | 8.50 | 8,712.50 |
| 10/13/22 | WINOGRAD | DISCUSS DEPOSITIONS (.5); OUTLINE DEPOSITIONS (1.0); EMAILS RE MEET AND CONFERS AND DISCOVERY (.4); REVIEW AND EDIT DRAFT COMPLAINT (1.2) | 3.10 | 3,766.50 |
| 10/13/22 | VASCO | DOCUMENT REVIEW | 2.30 | 1,299.50 |
| 10/13/22 | BESTOR | REVIEW DOCUMENTS | 0.60 | 489.00 |
| 10/13/22 | ARCHAMBEAU | REVIEW DOCUMENTS | 5.00 | 3,175.00 |
| 10/13/22 | STARK | O/C J. JONAS RE STATUS AND STRATEGY (.8); T/C C. WHITMORE RE SAME (.7); T/C A. EATON RE SAME (.4); DRAFT AVOIDANCE COMPLAINT (6.5) | 8.40 | 14,154.00 |
| 10/13/22 | JONAS | REVIEW COMMUNICATIONS (.3); CALL W/K.AULET AND DPW RE DEPOSITIONS/DISCOVERY ISSUES (.5) | 0.80 | 1,256.00 |
| 10/13/22 | RIZKALLA | DOC REVIEW | 6.80 | 4,318.00 |
| 10/13/22 | RIZKALLA | REVIEW UPDATED COMPLAINT (.5); REVISE STANDING MOTION TO REFLECT LATEST EDITS (2.7) | 3.20 | 2,032.00 |
| 10/13/22 | DWOSKIN | DRAFT STANDING MOTION | 2.60 | 2,353.00 |
| 10/13/22 | MIAN | DOCUMENT REVIEW | 2.00 | 1,370.00 |
| 10/13/22 | SILVERBERG | DISCOVERY REVIEW RE BRANDCO LENDER LITIGATION | 6.00 | 7,110.00 |
| 10/13/22 | AULET | CALL WITH AHG RE: DEPOSITION SCHEDULING AND STIP (.5); REVISING AND EXPANDING COMPLAINT (8.2) | 8.70 | 8,917.50 |
| 10/14/22 | VASCO | DOCUMENT REVIEW | 3.00 | 1,695.00 |
| 10/14/22 | WINOGRAD | REVIEW AND EDIT DRAFT COMPLAINT | 1.00 | 1,215.00 |
| 10/14/22 | CORTES | REVIEW DOCUMENTS | 7.70 | 3,234.00 |
| 10/14/22 | STARK | WORK ON AVOIDANCE COMPLAINT AND DERIVATIVE STANDING MOTION | 8.00 | 13,480.00 |
| 10/14/22 | JONAS | REVIEW CORRESPONDENCE AND PLEADINGS | 0.70 | 1,099.00 |
| 10/14/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 7.00 | 4,445.00 |
| 10/14/22 | DWOSKIN | DRAFT STANDING MOTION | 3.60 | 3,258.00 |
| 10/14/22 | RIZKALLA | DOCUMENT REVIEW | 5.70 | 3,619.50 |
| 10/14/22 | RIZKALLA | WORK ON STANDING MOTION (2.7); REDLINE FOR PREVIOUS COMPLAINT VERSIONS AND REVIEW COMMENTS TO MOTION (.4); PHONE CALL WITH K. AULET AND S. DWOSKIN RE: NEXT STEPS (.3) | 3.40 | 2,159.00 |
| 10/14/22 | MIAN | DOCUMENT REVIEW | 3.00 | 2,055.00 |
| 10/14/22 | AULET | REVISING AND DRAFTING COMPLAINT | 8.30 | 8,507.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6949121
November 7, 2022                                                                                     Page 41

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/15/22 | MIAN | DOCUMENT REVIEW | 1.50 | 1,027.50 |
| 10/16/22 | BESTOR | REVIEW DOCUMENTS | 2.20 | 1,793.00 |
| 10/16/22 | AULET | DRAFTING AND REVISING COMPLAINT | 5.30 | 5,432.50 |
| 10/17/22 | GOOLSBY | REVIEW DOCS | 8.00 | 5,080.00 |
| 10/17/22 | SILVERBERG | ATTENTION TO STANDING MOTION (.3); CONFERENCE WITH S. DWOSKIN REGARDING FRAUDULENT TRANSFER COUNTS (.3) | 0.60 | 711.00 |
| 10/17/22 | VASCO | DOCUMENT REVIEW | 3.00 | 1,695.00 |
| 10/17/22 | MIAN | DOCUMENT REVIEW | 4.00 | 2,740.00 |
| 10/17/22 | CORTES | REVIEW DOCUMENTS | 6.20 | 2,604.00 |
| 10/17/22 | AXELROD | EMAILS AND RESEARCH IN SUPPORT OF STANDING MOTION | 0.50 | 427.50 |
| 10/17/22 | SAWYER | RESEARCH RE STANDING MOTION AND RELATED COMMUNICATIONS WITH S. DWOSKIN AND T. AXELROD | 2.20 | 1,386.00 |
| 10/17/22 | JONAS | REVIEW CORRESPONDENCE (.5); DEPO PREP. (.6) | 1.10 | 1,727.00 |
| 10/17/22 | DWOSKIN | RESEARCH AND DRAFT STANDING MOTION | 6.80 | 6,154.00 |
| 10/17/22 | SILVERBERG | REVIEW AND ANALYSIS OF DRAFT CHALLENGE COMPLAINT | 6.00 | 7,110.00 |
| 10/17/22 | STARK | WORK ON COMPLAINT AND DERIVATIVE STANDING MOTION | 3.00 | 5,055.00 |
| 10/17/22 | AULET | DRAFTING AND REVISING COMPLAINT | 8.40 | 8,610.00 |
| 10/17/22 | RIZKALLA | DOCUMENT REVIEW | 0.50 | 317.50 |
| 10/17/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 6.10 | 3,873.50 |
| 10/18/22 | GOOLSBY | REVIEW DOCS | 1.90 | 1,206.50 |
| 10/18/22 | MIAN | FURTHER DOCUMENT REVIEW | 6.00 | 4,110.00 |
| 10/18/22 | AXELROD | RESEARCH AND REVISE STANDING MOTION AND COMPLAINT | 3.20 | 2,736.00 |
| 10/18/22 | CORTES | REVIEW DOCUMENTS | 7.30 | 3,066.00 |
| 10/18/22 | DWOSKIN | REVIEW REVISE COMPLAINT AND REVISE STANDING MOTION RE SAME | 2.10 | 1,900.50 |
| 10/18/22 | BESTOR | REVIEW DOCUMENTS | 1.80 | 1,467.00 |
| 10/18/22 | SILVERBERG | ANALYSIS OF PROPOSED CHALLENGE COMPLAINT | 3.00 | 3,555.00 |
| 10/18/22 | WINOGRAD | EMAISL RE DEPOS (.3); EMAILS RE STRATEGY (.2); OUTLINING RE DEPOS (1.5) | 2.00 | 2,430.00 |
| 10/18/22 | LEVINE | REVIEW DRAFT MATERIAL RE REVISED COMPLAINT DRAFT (1.5); CONFERENCE WITH B. SILVERBERG RE POTENTIAL CLAIMS (.2); CONFERENCE WITH AULET RE COMPLAINT (.3); REVIEW DRAFT MATERIAL RE STANDING MOTION (.5) | 2.50 | 3,625.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6949121
November 7, 2022                                                       Page 42

| Date | Professional | Description | Hours | Value |
| --- | --- | --- | --- | --- |
| 10/18/22 | AULET | FINALIZING AND CIRCULATING COMPLAINT DRAFT | 6.40 | 6,560.00 |
| 10/18/22 | RIZKALLA | DOCUMENT REVIEW | 2.70 | 1,714.50 |
| 10/18/22 | STARK | WORK ON COMPLAINT | 3.50 | 5,897.50 |
| 10/19/22 | VASCO | DOCUMENT REVIEW | 4.00 | 2,260.00 |
| 10/19/22 | BESTOR | REVIEW DOCUMENTS | 0.70 | 570.50 |
| 10/19/22 | DWOSKIN | REVISE STANDING MOTION FOR AVOIDANCE CLAIMS | 2.30 | 2,081.50 |
| 10/19/22 | LEVINE | EMAILS TO/FROM STARK, AULET ET. AL. RE COMPLAINT AND OCC COMMENTS TO SAME | 1.60 | 2,320.00 |
| 10/19/22 | SILVERBERG | COMMENT TO DRAFT CHALLENGE COMPLAINT | 1.60 | 1,896.00 |
| 10/19/22 | AULET | DEPOSITION PREP (4.3); REVISING COMPLAINT (4.0) | 8.30 | 8,507.50 |
| 10/19/22 | RIZKALLA | DOCUMENT REVIEW | 0.50 | 317.50 |
| 10/19/22 | STARK | WORK ON COMPLAINT | 6.00 | 10,110.00 |
| 10/20/22 | SAWYER | REVIEW DEBTORS' DRAFT OBJECTION TO APPLICATION FOR STALKING HORSE BID | 0.30 | 189.00 |
| 10/20/22 | MIAN | FURTHER REVIEW DOCUMENTS AND MARK FOR ISSUES | 2.00 | 1,370.00 |
| 10/20/22 | RIZKALLA | DOCUMENT REVIEW | 6.00 | 3,810.00 |
| 10/20/22 | WINOGRAD | REVIEW AND EDIT DRAFT COMPLAINT (4.6); CALLS AND EMAILS RE DRAFT COMPLAINT (.5); EMAILS RE DISCOVERY (.5) | 5.60 | 6,804.00 |
| 10/20/22 | AXELROD | REVIEW EMAILS RE COMPLAINT EDITS, STRATEGY ISSUES | 0.20 | 171.00 |
| 10/20/22 | DEERING | EMAILS WITH L. BENSON RE DEPOSITION PREP | 0.60 | 261.00 |
| 10/20/22 | SILVERBERG | REVISIONS TO DRAFT CHALLENGE COMPLAINT | 8.50 | 10,072.50 |
| 10/20/22 | LEVINE | REVIEW DRAFT MATERIAL RE COMPLAINT AND RELATED ISSUE (1.5); CONFERENCE WITH SILVERBERG RE SAME (.3); CONFERENCE WITH AULET RE SAME (.3) | 2.10 | 3,045.00 |
| 10/20/22 | AULET | REVIEWING AND REVISING COMPLAINT (3); DEPOSITION PREP (5.1) | 8.10 | 8,302.50 |
| 10/20/22 | STARK | CONTINUE WORKING ON AVOIDANCE COMPLAINT | 7.00 | 11,795.00 |
| 10/21/22 | VEILLEUX | ORGANIZE REVIEW DATABASE (.3); LOAD DATA SET TO DATABASE (.3); QUERY DATABASE (.4); EXPORT DATA SET (.6) | 1.60 | 744.00 |
| 10/21/22 | BESTOR | REVIEW DOCUMENTS | 6.20 | 5,053.00 |
| 10/21/22 | GOOLSBY | REVIEW DOCS (2.0); EMAIL CORRESPONDENCE (.3) | 2.30 | 1,460.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/22 | SAWYER | DRAFT INSERT RE COMPLAINT AND NUMEROUS COMMUNICATIONS WITH B. SILVERBERG RE SAME | 6.10 | 3,843.00 |
| 10/21/22 | SAWYER | CALL WITH H. UDENKA RE DEPOSITION PREPARATION | 0.20 | 126.00 |
| 10/21/22 | MIAN | FURTHER REVIEWED AND TAGGED RELEVANT DOCUMENTS IN PREPARATION FOR DEPOSITIONS | 6.00 | 4,110.00 |
| 10/21/22 | LEVINE | REVIEW MATERIAL RE VARIOUS DRAFTS OF COMPLAINT (2.5); EMAILS TO/FROM AND CW K. AULET AND B. SILVERBERG RE SAME (1.7); EMAILS TO/FROM S. DWOSKIN ON MAKE WHOLE COUNT (.5) | 4.70 | 6,815.00 |
| 10/21/22 | RIZKALLA | DOCUMENT REVIEW | 5.40 | 3,429.00 |
| 10/21/22 | RIZKALLA | ZOOM MEETING WITH BR TEAM RE: DOCUMENT REVIEW (.4); CALL WITH PRACTICE SUPPORT DOCUMENT REVIEW (.2); REVIEW SEC FILINGS RE: MAFCO PLEDGING REVLON STOCK (.3); REVIEW CORRESPONDENCE FROM BR TEAM AND PROVINCE RE: INSURANCE POLICIES NEEDED FOR ANALYSIS (.3) | 1.20 | 762.00 |
| 10/21/22 | SILVERBERG | REVIEW CHALLENGE COMPLAINT AND SUPPLEMENT ALLEGATONS FROM FACTUAL RECORD | 9.00 | 10,665.00 |
| 10/21/22 | AULET | DEPOSITION PREP (DEBTOR 30B6) AND ASSISTING IN DEPOSITION PREP FOR OTHER WITNESSES (MAFCO; CITI; JEFFERIES) | 8.50 | 8,712.50 |
| 10/21/22 | DEERING | REVIEW AND PREPARE DOCUMENTS FOR J. JONAS REVIEW (2.0) AND EMAILS WITH L. BENSON RE SAME (.6) | 2.60 | 1,131.00 |
| 10/21/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 9.20 | 3,864.00 |
| 10/21/22 | STARK | WORK ON AVOIDANCE COMPLAINT AND ATTENDANT MOTION PAPERS | 8.00 | 13,480.00 |
| 10/22/22 | SILVERBERG | REVIEW AND REVISE CHALLENGE COMPLAINT SECTIONS | 1.00 | 1,185.00 |
| 10/22/22 | RIZKALLA | DOCUMENT REVIEW | 5.00 | 3,175.00 |
| 10/22/22 | CORTES | REVIEW, ANALYZE, AND CODE DOCUMENTS FOR PURPOSES OF INVESTIGATION AND PREPARATION OF ARGUMENTS | 4.80 | 2,016.00 |
| 10/22/22 | AULET | REVIEWING AND REVISING LATEST COMPLAINT DRAFT (2.9); DEPOSITION PREP (3.0) | 5.90 | 6,047.50 |
| 10/22/22 | STARK | WORK ON COMPLAINT | 2.50 | 4,212.50 |
| 10/23/22 | SILVERBERG | PROVIDE SUPPORT IN CONNECTION WITH REVISION OF CHALLENGE COMPLAINT | 2.00 | 2,370.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 6949121
November 7, 2022                                                          Page 44

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/23/22 | MIAN | FURTHER REVIEW OF DOCUMENTS. | 2.00 | 1,370.00 |
| 10/23/22 | WINOGRAD | REVIEW, REVISE AND CIRCULATE REVISED DRAFT COMPLAINT | 7.20 | 8,748.00 |
| 10/23/22 | AULET | PREPARING FOR DEBTOR 30B6 DEPOSITION | 7.30 | 7,482.50 |
| 10/23/22 | DEERING | PREPARE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR DEPOSITIONS (1.0) AND EMAILS WITH L. BENSON RE SAME (.4) | 1.40 | 609.00 |
| 10/23/22 | STARK | WORK ON COMPLAINT | 7.00 | 11,795.00 |
| 10/24/22 | DWOSKIN | REVISE STANDING MOTION | 6.40 | 5,792.00 |
| 10/24/22 | SAWYER | MEETING WITH TEAM AND DPW RE DOCUMENT PRODUCTION (.2); REVISIONS TO STANDING MOTION (3.3) | 3.50 | 2,205.00 |
| 10/24/22 | SILVERBERG | CONDUCT DILIGENCE IN CONNECTION WITH BRANDCO LENDER DIRECTED CLAIMS (.5); PREPARATIONS FOR DEPOSITIONS (4.0) | 4.50 | 5,332.50 |
| 10/24/22 | WINOGRAD | EMAILS RE DISCOVERY REQUESTS (.5); REVIEW AND EDIT DRAFT COMPLAINT (2.5); EMAILS AND ANALYSIS RE MAKE WHOLE ISSUE AND SOLVENCY (1.8); EMAILS RE BUSINESS PLAN (.3) | 5.10 | 6,196.50 |
| 10/24/22 | VASCO | DOCUMENT REVIEW | 2.40 | 1,356.00 |
| 10/24/22 | GOOLSBY | REVIEW DOCS | 2.70 | 1,714.50 |
| 10/24/22 | MIAN | FURTHER DOCUMENT REVIEW. | 3.50 | 2,397.50 |
| 10/24/22 | LEVINE | REVIEW DRAFT MATERIAL RE REVISED COMPLAINT (.8); EMAILS AND CONFERENCE WITH R. STARK RE SAME (.5); REVIEW DRAFT MATERIAL RE 2016 TLCA RE PROVISIONS RELEVANT TO COMPLAINT (.5); NUMEROUS EMAILS TO/FROM MEMBERS OF BR TEAM (.8); REVIEW DRAFT MATERIAL RE CASE LAW ON MAKE WHOLES (.7) | 3.30 | 4,785.00 |
| 10/24/22 | RIZKALLA | CONTINUED WORK ON STANDING MOTION | 5.40 | 3,429.00 |
| 10/24/22 | AULET | REVIEWING DOCUMENTS AND FINALIZING DEPOSITION OUTLINE FOR DEBTOR 30B6 DEPOSITION | 8.60 | 8,815.00 |
| 10/24/22 | STARK | WORK ON COMPLAINT | 15.00 | 25,275.00 |
| 10/25/22 | SAWYER | CONTINUED REVISIONS TO STANDING MOTION AND RELATED COMMUNICATIONS WITH S. DWOSKIN AND A. RIZKALLA | 5.40 | 3,402.00 |
| 10/25/22 | SILVERBERG | ATTEND JEFFERIES DEPOSITION (.8); ATTENTION PW WITNESS DEPOSITION (6.4); DEBRIEFING WITH OCC PROFESSIONAL TEAMS (.7) | 7.90 | 9,361.50 |
| 10/25/22 | DWOSKIN | DRAFT STANDING MOTION FOR AVOIDANCE COMPLAINT | 11.60 | 10,498.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/25/22 | WINOGRAD | REVIEW AND EDIT DRAFT COMPLAINT (4.3); EMAILS RE STATUS AND STRATEGY (.5); REVIEW AND DISCUSS DEPO TRANSCRIPTS (2.8) | 7.60 | 9,234.00 |
| 10/25/22 | LEVINE | REVIEW REVISED COMPLAINT RE: MAKE WHOLE (2.8); SEVERAL CONFERENCES WITH R. STARK RE: SAME (.4); REVIEW DRAFT MATERIAL RE: TLCA INDEMNIFICATION AND EMAILS TO/FROM BR TEAM RE: SAME (.8); EMAIL FROM K. AULET SUMMARIZING 30(B)(6) DEPOSITION (.2); EMAILS TO/FROM S. ATKINSON AND K. AULET RE: INTERCOMPANY CLAIM ICW IP DROP DOWN (.3) | 4.50 | 6,525.00 |
| 10/25/22 | HOSANG | BEGIN TO CITECHECK DRAFT OF REVLON STANDING MOTION | 1.00 | 455.00 |
| 10/25/22 | AULET | PREPARING FOR AND TAKING DEBTOR 30B6 DEPOSITION (BRANDCO TRANSACTIONS SUBJECTS) | 8.50 | 8,712.50 |
| 10/25/22 | DEERING | CITE CHECK AND REVISE COMPLAINT | 3.30 | 1,435.50 |
| 10/25/22 | RIZKALLA | CALLS WITH M. SAWYER RE: STANDING MOTION (.6); REVIEW AND EDIT STANDING MOTION (3.6); COORDINATE WITH BR TEAM RE: CITE CHECKING (.2); CORRESPONDENE WITH HOULIHAN LOKEY RE: CERTAIN LANGUAGE FOUND IN SEC FILINGS (.3); REVIEW AND CIRCULATE REDLINES OF UPDATED COMPLAINT AS EXHIBIT TO STANDING MOTION (.8) | 5.50 | 3,492.50 |
| 10/25/22 | STARK | WORK ON COMPLAINT | 12.00 | 20,220.00 |
| 10/26/22 | SILVERBERG | ATTEND V. DOLAN VIRTUAL DEPOSITION (4.5); CONFERENCE WITH J. SAVIN, S. LEVINE, ET AL. REGARDING CHALLENGE COMPLAINT, CLAIMS OBJECTION (.8); FOLLOWUP CONFERENCE WITH S. LEVINE, S. DWOSKIN REGARDING STANDING MOTION (.4); CONFERENCE WITH M. BALDWIN REGARDING MAFCO DEPOSITION (.3); CONFERENCES WITH S. LEVINE, H. UDENKA, D. KERNS REGARDING ADDITIONAL COMPLAINT COUNTS (1.0); REVIEW MAFCO DEPOSITION TRANSCRIPT (.8); DRAFT INSERTS FOR CHALLENGE COMPLAINT (1.8) | 9.60 | 11,376.00 |
| 10/26/22 | DWOSKIN | REVISE STANDING MOTION TO REFLECT UPDATED COMPLAINT | 8.30 | 7,511.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/26/22 | LEVINE | SEVERAL CONFERENCES WITH R. STARK AND REVIEW COMPLAINT ALLEGATIONS (1.5); CALL WITH S. AKIN RE: COMPLAINT (.8); FOLLOW UP CONFERENCE WITH B. SILVERBERG (.3); CONFERENCE WITH B. SILVERBERG AND S. DWOSKIN RE: STANDING MOTION AND COMPLAINT ISSUES (.5); REVIEW DRAFT MATERIAL, CONFERENCE WITH R. STARK AND CONFERENCE WITH AND EMAILS TO/ FROM B. SILVERBERG, D. KERNS AND OTHERS RE: ALTERNATIVE THEORIES (2.3) | 5.40 | 7,830.00 |
| 10/26/22 | DEERING | REVIEW COMPLAINT CITATIONS AND EMAILS RE SAME | 1.10 | 478.50 |
| 10/26/22 | RIZKALLA | CONTINUED EDITS AND REVISIONS TO STANDING MOTION | 2.30 | 1,460.50 |
| 10/26/22 | WINOGRAD | EMAILS RE DRAFT COMPLAINT AND ANALYSIS (1.2); REVIEW DEPO TRANSCRIPTS (1.5); REVIEW DRAFT COMPLAINT (1.1); REVIEW DRAFT MOTION (1.8) | 5.60 | 6,804.00 |
| 10/26/22 | HOSANG | CONTINUE CITECHECK DRAFT OF REVLON STANDING MOTION | 7.60 | 3,458.00 |
| 10/26/22 | AULET | REVIEWING BASTIDE/JEFFERIES DEPOSITIONS FOR USE IN COMPLAINT/STANDING MOTION (2.1); REVIEWING AND REVISING STANDING MOTION/COMPLAINT (2); PREPARING FOR BRANDCO 30B6 DEPOSITION (4.9) | 9.00 | 9,225.00 |
| 10/26/22 | STARK | WORK ON COMPLAINT | 7.50 | 12,637.50 |
| 10/27/22 | SAWYER | REVIEW REVISIONS TO COMPLAINT (1.0); RESEARCH RE STANDING MOTION AND RELATED COMMUNICATIONS WITH TEAM (3.5) | 4.50 | 2,835.00 |
| 10/27/22 | HOSANG | CONTINUE CITECHECK DRAFT OF REVLON STANDING MOTION | 6.50 | 2,957.50 |
| 10/27/22 | LEVINE | REVIEW DRAFT COMPLAINT (3.6); EMAILS TO/FROM BR TEAM RE POTENTIAL NEW COUNTS (1.3); CONFERENCE WITH B. SILVERBERG RE: COMPLAINT (.4); EMAILS TO/FROM SAME (.3); EMAILS RE: COMPLAINT AND STANDING MOTION (.4); EMAILS AND CONFERENCE WITH S. DWOSKIN RE: STANDING MOTION (.4) | 6.40 | 9,280.00 |
| 10/27/22 | WINOGRAD | EMAILS AND ANALYSIS RE POTENTIAL CLAIMS (1.5); REVIEW DRAFT COMPLAINT AND MOTION (1.3); RESEARCH RE ADDITINOAL CLAIMS (1.5) | 4.30 | 5,224.50 |
| 10/27/22 | DWOSKIN | DRAFT STANDING MOTION RE AVOIDANCE COMPLAINT | 11.10 | 10,045.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6949121
November 7, 2022                                                       Page 47

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/27/22 | SILVERBERG | ANALYSIS AND REVISIONS TO CHALLENGE COMPLAINT (5.5); ANALYSIS OF DEPOSITION TRANSCRIPTS, AHG DEPOSITION (1.0) | 6.50 | 7,702.50 |
| 10/27/22 | AULET | PREPARING FOR AND TAKING BRANDCO DEPOSITION (5); REVIEWING AND REVISING CURRENT COMPLAINT AND STANDING MOTION (3.9) | 8.90 | 9,122.50 |
| 10/27/22 | STARK | WORK ON COMPLAINT: (6.5); SETTLEMENT NEGOTIATIONS (1.5) | 8.00 | 13,480.00 |
| 10/27/22 | RIZKALLA | REVIEW LATEST TURN OF THE COMPLAINT TO INCORPORATE CHANGES INTO STANDING MOTION (1.9); MEETING WITH M. SAWYER AND L. BENSON RE: STANDING MOTION AND NEXT STEPS (.7) | 2.60 | 1,651.00 |
| 10/27/22 | BENSON, JR. | PREPARE FOR BRANDCO DEPOSITION (1.3); SECOND CHAIR BRANDCO DEPOSITION (3.8); JOIN TEAM CALL RE: STANDING MOTION (.5) | 5.60 | 3,836.00 |
| 10/27/22 | UDENKA | ATTEND THE DEPOSITION OF BRANDCO LENDERS 30(B)(6) WITNESS (3.5); CONDUCT RESEARCH RE: COUNTS IN THE COMPLAINT AND CONFER RE: SAME (3.0) | 6.50 | 5,005.00 |
| 10/27/22 | RIZKALLA | REVIEW DEPOSITION TRANSCRIPT OF BRANDCO LENDERS REP | 1.40 | 889.00 |
| 10/28/22 | SAWYER | NUMEROUS MEETINGS AND COMMUNICATIONS WITH TEAM RE REVISIONS TO COMPLAINT AND STANDING MOTION AND REVISIONS RE SAME | 8.10 | 5,103.00 |
| 10/28/22 | UDENKA | RESEARCH, DRAFT, REVISE, AND FINALIZE COMPLAINT OF UCC, PREPARE SAME FOR FILING | 6.90 | 5,313.00 |
| 10/28/22 | BENSON, JR. | ASSIST WITH VARIOUS TASKS RELATED TO FILING THE COMPLAINT, INCLUDING PULLING RELEVANT EVIDENCE AND CREATING A COMPENDIUM (6.8); JOIN TEAM CALLS TO DISCUSS STANDING MOTION AND COMPLAINT (1.1) | 7.90 | 5,411.50 |
| 10/28/22 | WINOGRAD | EMAILS RE VALUATION (.2); OUTLINING FROM DEPO TRANSCRIPTS (1); REVIEW DRAFT MOTION AND COMPLAINT (.5) | 1.70 | 2,065.50 |
| 10/28/22 | AULET | DISCUSSIONS WITH TEAM ON COMPLAINT/STANDING MOTION STRATEGY (1.0); REVIEWING AND REVISING STANDING MOTION (1.3) | 2.30 | 2,357.50 |
| 10/28/22 | LEVINE | CALL WITH BR TEAM RE: ADDITION OF OTHER COUNTS (.6); EMAILS TO/FROM SAME RE: SAME (.4); REVIEW DRAFT MATERIAL RE: DRAFT COMPLAINT (.8); CONFERENCE WITH S. DWOSKIN RE: SAME (.4); REVIEW DRAFT MATERAIL AND EMAILS TO/FROM S. DWOSKIN RE: COMPENDIUM MATERIALS (.5) | 2.70 | 3,915.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/28/22 | DEERING | EMAILS RE STANDING MOTION, NOTICES, AND MOTION TO SEAL FILING PROCEDURES AND TASK LIST | 1.30 | 565.50 |
| 10/28/22 | DWOSKIN | DRAFT STANDING MOTION RE AVOIDANCE CLAIMS | 5.30 | 4,796.50 |
| 10/28/22 | KERNS | DOCUMENT REVIEW RE DEVELOPMENT OF COMPLAINT EXHIBITS (5.3); ATTENTION TO COMPLAINT CITATIONS (3.3) | 8.60 | 6,579.00 |
| 10/28/22 | HOSANG | REVIEW DRAFT OF REVLON STANDING MOTION FOR ADDITIONAL CASE CITES | 5.50 | 2,502.50 |
| 10/29/22 | SAWYER | NUMEROUS COMMUNICATIONS WITH TEAM AND REVISIONS TO STANDING MOTION RE SAME | 9.80 | 6,174.00 |
| 10/29/22 | BENSON, JR. | PREPARATION TO FILE COMPLAINT | 14.30 | 9,795.50 |
| 10/29/22 | UDENKA | FINALIZE PROPOSED COMPLAINT, STANDING MOTION, APPENDIX OF EXHIBITS, AND DECLARATIONS IN SUPPORT FOR FILING | 10.50 | 8,085.00 |
| 10/29/22 | SILVERBERG | REVISIONS TO STANDING MOTION, COMPLAINT | 3.00 | 3,555.00 |
| 10/29/22 | AULET | DISCUSSIONS RE: COMPLAINT/STANDING MOTION STRATEGY (1.2); REVIEWING AND REVISING FILINGS (2.6) | 3.80 | 3,895.00 |
| 10/29/22 | DWOSKIN | DRAFT STANDING MOTION AND SUPPORTING DOCUMENTS | 2.30 | 2,081.50 |
| 10/29/22 | KERNS | FURTHER WORK TO DEVELOPMENT OF COMPLAINT EXHIBIT SUPPORT (3.8) | 3.80 | 2,907.00 |
| 10/29/22 | RIZKALLA | RESEARCH RE: J CREW TRANSACTION AND MEDIA COVERAGE RELATED THERETO (.9); CALLS WITH M. SAWYER RE: STANDING MOTION AND NEEDED TASKS (.9); ZOOM MEETING WITH BR TEAM RE: STANDING MOTION ALLOCATION OF WORK (.5); LEGAL RESEARCH RE: DERIVATIVE STANDING STANDARD IN THE SECOND CIRCUIT (2.4); CONTINUED EDITS/REVISIONS TO STANDING MOTION (3.3) | 8.00 | 5,080.00 |
| 10/29/22 | STARK | WORK ON PLEADINGS | 2.00 | 3,370.00 |
| 10/30/22 | SAWYER | CONTINUE REVISIONS TO COMPLAINT, STANDING MOTION, DECLARATION, SEAL MOTION AND RELATED COMMUNICATIONS WITH TEAM | 9.50 | 5,985.00 |
| 10/30/22 | UDENKA | REVISE AND FINALIZE STANDING MOTION, COMPLAINT AND RELATED PAPERS FOR FILING | 4.70 | 3,619.00 |
| 10/30/22 | DWOSKIN | REVISE STANDING MOTION AND SUPPORTING DOCUMENTS | 6.40 | 5,792.00 |
| 10/30/22 | WELLS | REVIEW AND REVISE STANDING MOTION AND DRAFT TABLE OF AUTHORITIES FOR SAME | 4.00 | 1,740.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/30/22 | KERNS | CONFER WITH TEAM RE FILING DAY PROTOCOL (.6); COMPILE EXHIBITS (1.8) | 2.50 | 1,912.50 |
| 10/30/22 | AULET | REVIEWING AND REVISING COMPLAINT, STANDING MOTION, AND ASSOCIATED FILINGS | 3.00 | 3,075.00 |
| 10/30/22 | RIZKALLA | CALL WITH BR TEAM RE: WORK ALLOCATION (.3); CALLS WITH H. UDENKA RE: STANDING MOTION AND COMPLAINT AND NEEDED REVISIONS TO MAKE CONSISTENT (1.0); CALLS WITH M. SAWYER RE: STANDING MOTION (.8); UPDATE CITATIONS IN STANDING MOTION TO COMPLAINT AND OTHER NECESSARY FORMATTING/REVISIONS (2.4); CONTINUED WORK ON STANDING MOTION TO INCORPORATE LATEST CHANGES TO COMPLAINT (4.6) | 9.10 | 5,778.50 |
| 10/31/22 | DWOSKIN | FINALIZE STANDING MOTION AND SUPPORTING DOCUMENTS | 7.20 | 6,516.00 |
| 10/31/22 | KERNS | ATTENTION TO COMPLAINT CITATIONS (2.1); REVIEW COMPLAINT IN PREPARATION FOR FILING (5.7); CONFER WITH DWOSKIN, S. & AULET, K. ET AL RE FILING (.9) | 8.70 | 6,655.50 |
| 10/31/22 | UDENKA | REVISE, FINALIZE AND PREPARE COMPLAINT, STANDING MOTION AND RELATED PAPERS FOR FILING (3.8); REVIEW COMPLAINT FILED BY AD HOC GROUP OF 2016 TERM LENDERS AND EMAILS RE: SAME (.3) | 4.20 | 3,234.00 |
| 10/31/22 | SILVERBERG | CONSIDER ISSUES REGARDING CHALLENGE COMPLAINT, PARTIAL EXTENSION OF CHALLENGE DEADLINE (2.5); REVIEW 2016 CHALLENGE COMPLAINT (.5) | 3.00 | 3,555.00 |
| 10/31/22 | AULET | REVIEWING AND FINALIZING COMPLAINT, STANDING MOTION, AND ASSOCIATED DOCUMENTS FOR FILING (5); PREPARING SHORT-FORM COMPLAINT AND STANDING MOTION (2.0) | 7.00 | 7,175.00 |
| 10/31/22 | LEVINE | EMAILS TO/ FROM BR TEAM RE: STANDING MOTION AND COMPLAINT AND REVIEW DRAFT MATERIAL RE: SAME | 0.70 | 1,015.00 |
| 10/31/22 | WELLS | FINALIZE STANDING MOTION AND COMPLAINT | 5.70 | 2,479.50 |
| 10/31/22 | RIZKALLA | ZOOM MEETING WITH BR TEAM TO DISCUSS NEXT STEPS RE: STANDING MOTION (.5); CALLS WITH M. SAWYER AND H. UDENKA RE: STANDING MOTION (.3); CONTINUED EDITS/REVISIONS/PROOFING TO STANDING MOTION (4.9) | 5.70 | 3,619.50 |
| 10/31/22 | BENSON, JR. | REVIEW AND REVISE DOCUMENTS IN PREPARATION FOR FILING (2.3) AND ATTEND TEAM CALL RE: SAME (1.0); ATTEND UCC CALL (.5) | 3.80 | 2,603.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS            Invoice 6949121
November 7, 2022                                                  Page 50

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/31/22 | DEERING | DRAFT NOTICE OF HEARING OF STANDING MOTION AND NOTICE OF HEARING OF MOTION TO SEAL | 1.60 | 696.00 |
| 10/31/22 | DEERING | EMAILS WITH TEAM RE PREPARATION AND REVISIONS TO COMPLAINT AND STANDING MOTION | 1.00 | 435.00 |
| | **Total Hours and Fees** | | **1,239.80** | **1,110,759.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 40.00 | hours at | 1,450.00 | 58,000.00 |
| JEFFREY L. JONAS | 3.90 | hours at | 1,570.00 | 6,123.00 |
| ROBERT J. STARK | 101.40 | hours at | 1,685.00 | 170,859.00 |
| JESSICA T. LU | 7.50 | hours at | 845.00 | 6,337.50 |
| BENNETT S. SILVERBERG | 76.20 | hours at | 1,185.00 | 90,297.00 |
| SHARI I. DWOSKIN | 125.50 | hours at | 905.00 | 113,577.50 |
| TRISTAN G. AXELROD | 25.80 | hours at | 855.00 | 22,059.00 |
| D. C. MOXLEY | 2.80 | hours at | 1,025.00 | 2,870.00 |
| HONIEH UDENKA | 38.90 | hours at | 770.00 | 29,953.00 |
| ZACHARY BESTOR | 31.40 | hours at | 815.00 | 25,591.00 |
| KENNETH J. AULET | 196.50 | hours at | 1,025.00 | 201,412.50 |
| DANIEL F. KERNS | 27.40 | hours at | 765.00 | 20,961.00 |
| W. LYDELL BENSON, JR. | 76.80 | hours at | 685.00 | 52,608.00 |
| ALESSANDRA MALDONADO | 2.90 | hours at | 685.00 | 1,986.50 |
| ARIANNA J. GOOLSBY | 28.00 | hours at | 635.00 | 17,780.00 |
| KELCEY C. WELLS | 9.70 | hours at | 435.00 | 4,219.50 |
| ALEXANDRA M. DEERING | 14.70 | hours at | 435.00 | 6,394.50 |
| MICHAEL S. WINOGRAD | 51.20 | hours at | 1,215.00 | 62,208.00 |
| MATTHEW A. SAWYER | 66.50 | hours at | 630.00 | 41,895.00 |
| KARLA M. CORTES | 92.50 | hours at | 420.00 | 38,850.00 |
| BRITTANY E. VEILLEUX | 2.30 | hours at | 465.00 | 1,069.50 |
| SAMANTHA M. VASCO | 19.30 | hours at | 565.00 | 10,904.50 |
| JOSEPH A. ARCHAMBEAU | 37.70 | hours at | 635.00 | 23,939.50 |
| HAROON N. MIAN | 48.00 | hours at | 685.00 | 32,880.00 |
| ANDREW RIZKALLA | 92.30 | hours at | 635.00 | 58,610.50 |
| ELIZABETH G. HOSANG | 20.60 | hours at | 455.00 | 9,373.00 |
| **Total Fees** | | | | **1,110,759.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: CLAIM INVESTIGATION (NON-DIP)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0016 | CLAIM INVESTIGATION (NON-DIP) | 541,782.50 | 0.00 | 541,782.50 |
| | **Total** | **541,782.50** | **0.00** | **541,782.50** |

| | |
|---|---|
| Total Current Fees | $541,782.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$541,782.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 52

RE: CLAIM INVESTIGATION (NON-DIP)

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/03/22 | ARCHAMBEAU | REVIEWING DOCUMENTS | 7.00 | 4,445.00 |
| 10/03/22 | LU | CONDUCT FIRST LEVEL REVIEW OF BATCH OF DEBTOR DOCS | 2.90 | 2,450.50 |
| 10/03/22 | MALDONADO | PREPARE FOR DOCUMENT REVIEW (1.0); PHONE CALL W/ L. BENSON TO DISCUSS CASE BACKGROUND (.2); PREPARE FOR DOCUMENT REVIEW (3.3) | 4.50 | 3,082.50 |
| 10/03/22 | BALDWIN | REVIEW OF PRODUCED DOCUMENTS | 2.50 | 3,125.00 |
| 10/03/22 | KERNS | CONDUCT DOCUMENT REVIEW | 5.10 | 3,901.50 |
| 10/03/22 | MULLARNEY | ATTENTION TO DOCUMENT REVIEW MATERIALS | 1.00 | 1,025.00 |
| 10/03/22 | AULET | CITIBANK MEET AND CONFER (.4); PROFESSIONALS MEETING TO DISCUSS STRATEGY (1.0) | 1.40 | 1,435.00 |
| 10/04/22 | BESTOR | REVIEW DOCUMENTS AND TAG ISSUES RELEVANT TO THE CASE IN ACCORDANCE WITH THE DOCUMENT REVIEW PROTOCOL | 0.80 | 652.00 |
| 10/04/22 | MALDONADO | PHONE CALL W/ H. UDENKA RE: DOCUMENT REVIEW (.1); PREP FOR CALL W/ H. UDENKA TO DISCUSS DOC REVIEW (.2); PREPARE FOR DOCUMENT REVIEW (.6); PHONE CALL W/ H. UDENKA TO DISCUSS CASE BACKGROUND IN PREPARATION FOR DOCUMENT REVIEW (.2); PREPARE FOR DOCUMENT REVIEW (2.3) | 3.40 | 2,329.00 |
| 10/04/22 | BALDWIN | FURTHER REVIEW OF DOCUMENT PRODUCTION | 3.50 | 4,375.00 |
| 10/04/22 | SILVERBERG | REVIEW INCOMING DISCOVERY | 2.00 | 2,370.00 |
| 10/04/22 | BENSON, JR. | DOCUMENT REVIEW | 3.00 | 2,055.00 |
| 10/04/22 | KERNS | CONDUCT DOCUMENT REVIEW | 2.80 | 2,142.00 |
| 10/04/22 | UDENKA | PERFORM SECOND LEVEL REVIEW OF DOCUMENTS AND PREPARE BINDERS OF KEY DOCUMENTS FOR DEPOSITIONS (.9); ATTENTION TO EMAILS RE: SAME (.5); REVIEW AND NARROW TOPICS FOR DEPOSITION OF CITIBANK (.4) | 1.80 | 1,386.00 |
| 10/04/22 | CORTES | REVIEW DOCUMENTS | 8.00 | 3,360.00 |
| 10/05/22 | MALDONADO | CORRESPONDENCE W/ TEAM RE: QUESTIONS RELATED TO DOCUMENT REVIEW | 0.20 | 137.00 |
| 10/05/22 | MALDONADO | PREP FOR CALL W/ L. BENSON TO DISCUSS DOCUMENT REVIEW | 0.20 | 137.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 53

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/05/22 | MALDONADO | PHONE CALL W/ L. BENSON TO DISCUSS QUESTIONS RELATED TO DOCUMENT REVIEW | 0.50 | 342.50 |
| 10/05/22 | MALDONADO | PREP FOR CALL W/ L. BENSON TO DISCUSS DOCUMENT REVIEW | 0.20 | 137.00 |
| 10/05/22 | LU | CONDUCT FIRST LEVEL REVIEW OF PARTIAL BATCH OF DEBTOR DOCS | 1.50 | 1,267.50 |
| 10/05/22 | BALDWIN | RECEIPT AND REVIEW OF CLAIMS ANALYSIS FROM FA (2.5); CONTINUED DOCUMENT REVIEW (1.5) | 4.00 | 5,000.00 |
| 10/05/22 | UDENKA | CONFERENCE CALLS RE: REVIEW AND ANALYSIS OF DOCUMENTS (.5); ATTENTION TO EMAILS RE: SAME (.3) | 0.80 | 616.00 |
| 10/05/22 | KERNS | CONDUCT DOCUMENT REVIEW | 6.80 | 5,202.00 |
| 10/05/22 | MULLARNEY | CALL WITH H. UDENKA REGARDING DOCUMENT REVIEW (.3); ATTENTION TO DOCUMENT REVIEW (1.0) | 1.30 | 1,332.50 |
| 10/05/22 | MALDONADO | CORRESPONDENCE W/ TEAM RE: DOCUMENT REVIEW (.2); PHONE CALL W/ L. BENSON RE: DOCUMENT REVIEW (.5) | 0.70 | 479.50 |
| 10/05/22 | MALDONADO | DOCUMENT REVIEW | 6.20 | 4,247.00 |
| 10/06/22 | WALLACH | ANALYSIS OF LIEN RELEASE DOCUMENTS DELIVERED BY THE TERM LOAN AGENT | 1.20 | 1,086.00 |
| 10/06/22 | MALDONADO | DOCUMENT REVIEW | 1.70 | 1,164.50 |
| 10/06/22 | MOXLEY | CONFER WITH B. SILVERBERG AND B. SMITH REGARDING DEPOSITION OF REVLON SUPPLIER AND INTERPLAY WITH BANKRUPTCY | 0.30 | 307.50 |
| 10/06/22 | LEVINE | REVIEW DRAFT MATERIAL RE CAUSES OF ACTION AGAINST DIRECTORS AND CITIBANK | 0.70 | 1,015.00 |
| 10/06/22 | BENSON, JR. | DOCUMENT REVIEW | 2.70 | 1,849.50 |
| 10/06/22 | MULLARNEY | CALL WITH C. MOXLEY REGARDING UPDATE FROM COMMITTEE CALL | 0.40 | 410.00 |
| 10/06/22 | RIZKALLA | LEGAL RESEARCH RE: DEBTOR'S SETTLEMENT AUTHORITY WITH RESPECT TO CLAIMS BROUGHT BY COMMITTEE AND CIRCULATE FINDINGS | 2.50 | 1,587.50 |
| 10/06/22 | MALDONADO | REVIEW, ANALYZE, AND TAG DISCOVERY DOCUMENT | 1.20 | 822.00 |
| 10/06/22 | MALDONADO | PREP FOR CALL W/ D. KERNS TO DISCUSS DOCUMENT REVIEW (.3); PHONE CALL W/ D. KERNS TO DISCUSS DOCUMENT REVIEW (.5) | 0.80 | 548.00 |
| 10/07/22 | LU | FINALIZE DRAFT INSERT, REVIEW CASES FROM L. BENSON ON DEFENSES (1.0); EMAIL TO C. MOXLEY RE SAME (.2) | 1.20 | 1,014.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                      Invoice 6949121
November 7, 2022                                                             Page 54

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/07/22 | WALLACH | DRAFT ANALYSIS ON LIEN RELEASE PROVISIONS | 1.70 | 1,538.50 |
| 10/07/22 | UDENKA | MEET AND CONFER WITH COUNSEL FOR THE DEBTORS RE: DISCOVERY AND DEPOSITIONS | 0.30 | 231.00 |
| 10/07/22 | BALDWIN | FURTHER REVIEW OF DOCUMENT PRODUCTION | 2.40 | 3,000.00 |
| 10/07/22 | KERNS | CONDUCT DOCUMENT REVIEW | 6.10 | 4,666.50 |
| 10/07/22 | RIZKALLA | EMAIL CORRESPONDENCE WITH BR TEAM RE: DELAWARE LIABILITY FOR CONTROLLING SHAREHOLDERS (.2); OBTAIN ARTICLES OF INCORPORATION FOR MAFCO AND CIRCULATE (.2) | 0.40 | 254.00 |
| 10/07/22 | SILVERBERG | REVIEW DEBTORS 30B6 R&OS, IDENTIFICATION OF WITNESSES | 0.30 | 355.50 |
| 10/08/22 | BENSON, JR. | UPDATE DISCOVERY TRACKER | 0.30 | 205.50 |
| 10/09/22 | MALDONADO | CORRESPONDENCE W/ A. BLAIR RE: QUESTIONS RELATED TO DOCUMENT REVIEW | 0.10 | 68.50 |
| 10/09/22 | UDENKA | PERFORM SECOND LEVEL REVIEW AND ANALYSIS OF DOCUMENTS FOR DEPOSITIONS AND ATTENTION TO EMAILS RE: SAME | 3.00 | 2,310.00 |
| 10/10/22 | WALLACH | RESPOND TO QUESTIONS REGARDING UCC FILINGS AND LIEN RELEASES IN CONNECTION WITH THE BRANDCO TRANSACTION | 0.60 | 543.00 |
| 10/10/22 | MALDONADO | CONFERENCE CALL W/ TEAM TO DISCUSS DOCUMENT REVIEW (.2); REVIEW DOCUMENTS (2.3) | 2.50 | 1,712.50 |
| 10/10/22 | KERNS | CONDUCT DOCUMENT REVIEW | 7.10 | 5,431.50 |
| 10/10/22 | MULLARNEY | CALL WITH BR TEAM REGARDING DOCUMENT REVIEW (.2); CONDUCT DOCUMENT REVIEW (4.0) | 4.20 | 4,305.00 |
| 10/10/22 | BENSON, JR. | DOCUMENT REVIEW AND ORGANIZATION IN PREPARATION FOR DEPOSITIONS (6.1); CORRESPOND WITH TEAM RE: SAME (.2) | 6.30 | 4,315.50 |
| 10/10/22 | UDENKA | REVIEW AND ANALYSIS OF DOCUMENTS FOR DEPOSITIONS AND ATTENTION TO EMAILS RE: SAME | 5.30 | 4,081.00 |
| 10/10/22 | WELLS | ASSIST IN REVIEW AND ASSEMBLY OF HOT DOCUMENT BINDERS | 1.00 | 435.00 |
| 10/11/22 | SILVERBERG | REVIEW INCOMING DISCOVERY | 2.00 | 2,370.00 |
| 10/11/22 | AXELROD | REVIEW RECENT DECISION RE FOREIGN SUB FIDUCIARY DUTY ISSUES | 0.80 | 684.00 |
| 10/11/22 | UDENKA | REVIEW AND ANALYSIS OF DOCUMENTS FOR DEPOSITIONS AND ATTENTION TO EMAILS RE: SAME | 3.00 | 2,310.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 55

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/11/22 | SILVERBERG | MEET AND CONFER WITH LW, K. AULET REGARDING CITI 30B6 | 0.80 | 948.00 |
| 10/11/22 | KERNS | CONDUCT DOCUMENT REVIEW | 6.40 | 4,896.00 |
| 10/11/22 | BALDWIN | FURTHER REVIEW OF DOCUMENTS | 4.20 | 5,250.00 |
| 10/11/22 | BENSON, JR. | PREPARE BINDERS FOR FURTHER REVIEW IN CONNECTION WITH 2004 DISCOVERY (2.0); JOIN CALL TO DISCUSS SAME (.3); DOCUMENT REVIEW (1.3) | 3.60 | 2,466.00 |
| 10/11/22 | AULET | MEET AND CONFERS WITH MAFCO AND CITI | 0.80 | 820.00 |
| 10/12/22 | MALDONADO | REVIEW DOCUMENTS | 0.80 | 548.00 |
| 10/12/22 | SILVERBERG | REVIEW MAFCO/JEFFERIES DISCOVERY (.7); TROUBLE SHOOT DISCOVERY PRODUCTION ISSUES (.5); CONFER WITH AHG, K. AULET REGARDING DEPOSITIONS (.3) | 1.50 | 1,777.50 |
| 10/12/22 | MOXLEY | CONFER WITH M. WINOGRAD AND TEAM REGARDING CLAIM INVESTIGATION DEPOSITION STRATEGY | 0.30 | 307.50 |
| 10/12/22 | BALDWIN | CONFERENCE CALL RE DEPOSITION SCHEDULING (.5); RECEIPT AND PRELIMINARY REVIEW OF MAFCO DOCUMENTS FOR DEPOSITION (2.3) | 2.80 | 3,500.00 |
| 10/12/22 | BENSON, JR. | DOCUMENT REVIEW (2.2); ATTEND TEAM CALL RE: UPCOMING DEPOSITIONS (.3) | 2.50 | 1,712.50 |
| 10/12/22 | UDENKA | CORESPONDENCE VIA EMAILS RE: DOCUMENT REVIEW AND DEPOSITIONS (.5); CONFERENCE CALL RE: SAME (.5) | 1.00 | 770.00 |
| 10/12/22 | WELLS | ASSIST IN REVIEW AND ASSEMBLY OF ADDITIONAL HOT DOCUMENT BINDERS | 0.50 | 217.50 |
| 10/13/22 | MALDONADO | REVIEW, ANALYZE, AND TAG DISCOVERY DOCUMENTS | 1.20 | 822.00 |
| 10/13/22 | BALDWIN | CONFERENCE CALL RE MAFCO DEPOSITION (.5); RECEIPT AND REVIEW OF MAFCO DISCOVERY (3.5) | 4.00 | 5,000.00 |
| 10/13/22 | MOXLEY | EMAILS WITH K. AULET AND TEAM REGARDING DEPOSITION PREPARATION | 0.20 | 205.00 |
| 10/13/22 | BENSON, JR. | DOCUMENT REVIEW (3.4); CORRESPOND WITH LITIGATION TEAM RE: ONGOING DOCUMENT REVIEW AND UPCOMING DEPOSITIONS (.5); PREPARE FOR UPCOMING DEPOSITIONS (1.4) | 5.30 | 3,630.50 |
| 10/13/22 | AULET | INTERNAL CALL RE: MAFCO DEPOSITION | 0.40 | 410.00 |
| 10/14/22 | UDENKA | CORRESPONDENCE VIA EMAILS RE: DOCUMENT REVIEW AND DEPOSITIONS | 0.50 | 385.00 |
| 10/14/22 | BENSON, JR. | DOCUMENT REVIEW | 2.10 | 1,438.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/14/22 | BALDWIN | RECEIPT AND REVIEW OF REVISED COMPLAINT (1.2); REVIEW OF MAFCO DOCUMENTS AND RELATED DEPOSITION PREPARATION (3.5) | 4.70 | 5,875.00 |
| 10/14/22 | HOSANG | REVIEW HOT DOCUMENTS FOR DEPO PREP | 1.20 | 546.00 |
| 10/15/22 | UDENKA | CORRESPONDENCE VIA EMAILS AND CONFERENCE RE: DISCOVERY AND DEPOSITIONS | 1.60 | 1,232.00 |
| 10/15/22 | BENSON, JR. | DOCUMENT REVIEW (1.6); COORDINATE FURTHER REVIEW OF HOT DOCUMENTS (.3); CORRESPOND WITH H. UDENKA RE: DOCUMENT REVIEW AND UPCOMING DEPOSITIONS (.6) | 2.50 | 1,712.50 |
| 10/17/22 | WINOGRAD | DISCUSS STRATEGY RE COMMON INTEREST ASSERTION (.5); RESEARCH AND OUTLINING RE COMMON INTEREST (1.9) | 2.40 | 2,916.00 |
| 10/17/22 | MALDONADO | CORRESPONDENCE W/ H. UDENKA TO DISCUSS DOCUMENT REVIEW | 0.10 | 68.50 |
| 10/17/22 | BALDWIN | REVIEW OF MAFCO DOCS FOR DEPOSITION (4.5); EMAILS RE DEBTORS DEPOSITION (.5) | 5.00 | 6,250.00 |
| 10/17/22 | UDENKA | ATTENTION TO EMAILS RE: DOCUMENT REVIEW AND PREPARATION FOR DEPOSITIONS (3.0); PREPARE FOR THE DEPOSITIONS OF JEFFRIES 30(B)(6) (.5) | 3.50 | 2,695.00 |
| 10/17/22 | ARCHAMBEAU | RESEARCHING COMMON INTEREST PRIVILEGE CASE LAW | 2.00 | 1,270.00 |
| 10/17/22 | MOXLEY | ANALYZE DEBTORS' COMMON INTEREST LOG AND APPLICABLE LAW ON THE SAME AND PREPARE FOR MEET AND CONFER WITH DEBTORS REGARDING THE SAME (2.7); PREPARE FOR UPCOMING DEPOSITIONS (.3) | 3.00 | 3,075.00 |
| 10/17/22 | HOSANG | REVIEW AND RETRIEVE DOCUMENTS FOR DEPO | 0.10 | 45.50 |
| 10/17/22 | KERNS | CONDUCT DOCUMENT REVIEW | 5.20 | 3,978.00 |
| 10/17/22 | BENSON, JR. | REVIEW AND REVISE DISCOVERY TRACKER (.2); PULL DOCUMENTS FOR FURTHER REVIEW (.3); DOCUMENT REVIEW (3.6) | 4.10 | 2,808.50 |
| 10/18/22 | ARCHAMBEAU | RESEARCHING COMMON INTEREST PRIVILEGE CASE LAW (4.5); DRAFTING ANSWER TO RESEARCH QUESTIONS ON COMMON INTEREST PRIVILEGE (2.0); PREPARING FOR MEET AND CONFER MEETING WITH DEBTOR'S COUNSEL (.1); RECORDING NOTES ON MEET AND CONFER MEETING WITH DEBTOR'S COUNSEL (.2) | 6.80 | 4,318.00 |
| 10/18/22 | SILVERBERG | MEET & CONFER WITH PW TEAM REGARDING ASSERTED PRIVILEGES (.2); MEET AND CONFER WITH WLRK RE DEPOSITION SCOPE (.1) | 0.30 | 355.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/18/22 | BALDWIN | REVIEW DOCS IN PREPARATION FOR DEPOSITIONS (5.5); REVIEW DRAFT COMPLAINT RE: MAFCO (1.2) | 6.70 | 8,375.00 |
| 10/18/22 | UDENKA | ATTENTION TO EMAILS RE: DOCUMENT REVIEW AND DEPOSITIONS | 2.30 | 1,771.00 |
| 10/18/22 | HOSANG | REVIEW AND COORDINATE HOT DOCUMENT BINDERS TO M. BALDWIN | 1.00 | 455.00 |
| 10/18/22 | MOXLEY | ANALYZE DEBTORS' COMMON INTEREST PRIVILEGE CLAIMS | 1.10 | 1,127.50 |
| 10/18/22 | BENSON, JR. | PREPARE FOR UPCOMING DEPOSITIONS (2.0); DOCUMENT REVIEW (4.4) | 6.40 | 4,384.00 |
| 10/18/22 | MULLARNEY | E-MAIL COMMUNICATIONS REGARDING DEPOSITIONS | 0.10 | 102.50 |
| 10/19/22 | SILVERBERG | ANALYSIS OF POTENTIAL CLAIMS VERSUS CITIBANK AND VENDORS | 1.00 | 1,185.00 |
| 10/19/22 | ARCHAMBEAU | REVIEWING DOCUMENTS (4.1); RESEARCHING COMMON INTEREST PRIVILEGE CASE LAW (4.5) | 8.60 | 5,461.00 |
| 10/19/22 | BALDWIN | DEPOSITION PREPARATION | 6.50 | 8,125.00 |
| 10/19/22 | UDENKA | ATTENTION TO EMAILS RE: DOCUMENT REVIEW AND DEPOSITIONS | 2.80 | 2,156.00 |
| 10/19/22 | MOXLEY | ANALYZE COMMON-INTEREST PRIVILEGE ASSERTIONS BY DEBTORS OVER CERTAIN DOCUMENTS AND APPLICABLE CASE LAW AND DEVISE STRATEGY FOR CHALLENGING THE SAME (1.4); PARTICIPATE IN WEEKLY COMMITTEE STRATEGY CALL (1.6) | 3.00 | 3,075.00 |
| 10/19/22 | BENSON, JR. | DOCUMENT REVIEW (.6); CORRESPOND WITH TEAM RE: SAME (.5) | 1.10 | 753.50 |
| 10/19/22 | KERNS | CONDUCT SECOND LEVEL REVIEW OF DOCUMENTS | 3.80 | 2,907.00 |
| 10/20/22 | HOSANG | COORDINATE DEPOSITIONS | 0.50 | 227.50 |
| 10/20/22 | MOXLEY | ANALYZE APPLICABLE LAW CONCERNING ASSERTED COMMON-INTERESET PRIVILEGE OVER CERTAIN DEBTOR DOCUMENTS | 1.20 | 1,230.00 |
| 10/20/22 | BALDWIN | DEPOSITION PREPARATION (4.8); CONFERENCE CALL WITH R. STARK RE STRATEGY (.5); MULTIPLE EMAILS RE DEPOSITION EXHIBITS (.5) | 5.80 | 7,250.00 |
| 10/20/22 | UDENKA | PREPARE FOR THE DEPOSITIONS OF JEFFRIES AND CITIBANK AND COORDINATE DOCUMENT REVIEW RE: SAME | 4.90 | 3,773.00 |
| 10/20/22 | ARCHAMBEAU | READING THROUGH COMMON INTEREST PRIVILEGE CASE LAW | 2.80 | 1,778.00 |
| 10/20/22 | MULLARNEY | E-MAIL COMMUNICATIONS AND CALLS WITH BR TEAM REGARDING DRAFT COMPLAINT | 0.50 | 512.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6949121
November 7, 2022                                                                        Page 58

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/20/22 | BENSON, JR. | CORRESPOND WITH LITIGATION TEAM RE: UPCOMING DEPOSITIONS (.6); DOCUMENT REVIEW (4.7) | 5.30 | 3,630.50 |
| 10/20/22 | KERNS | REVIEW DOCUMENT IN PREAPARATION FOR DEPOSITIONS | 6.30 | 4,819.50 |
| 10/21/22 | UDENKA | PREPARE FOR THE DEPOSITIONS OF JEFFRIES AND CITIBANK | 5.60 | 4,312.00 |
| 10/21/22 | ARCHAMBEAU | COORDINATE DEPO LOGISTICS (.7); LOCATE MAFCO DEPOSITION EXHIBITS (1.4); PREP DEPOSITION BINDER INDEX (1.7); MEETING WITH TEAM RE: COMMON INTEREST PRIVILEGE NEGOTIATIONS (.6); RESEARCHING PROTOCOLS FOR DISCOVERY DISPUTES (.5) | 4.90 | 3,111.50 |
| 10/21/22 | BALDWIN | DEPOSITION PREP (5.5); CONFERENCE CALL WITH COURT REPORTER(.5); REVIEW OF DRAFT COMPLAINT (1.2) | 7.20 | 9,000.00 |
| 10/21/22 | MULLARNEY | REVIEW COMMON INTEREST MATERIALS (.5); REVIEW DRAFT LETTER RE: COMMON INTEREST (.5); CALL WITH BROWN RUDNICK TEAM REGARDING COMMON INTEREST DOCUMENTS AND LETTER (1.0); CALLS REGARDING COMMON INTEREST DOCUMENTS (1.0) | 3.00 | 3,075.00 |
| 10/21/22 | MOXLEY | ANALYZE COMMON INTEREST ASSERTIONS | 4.60 | 4,715.00 |
| 10/21/22 | BENSON, JR. | DOCUMENT REVIEW (5.7); COORDINATE PREPPING DEPOSITION BINDERS AND ASSIST WITH SAME (4.7); JOIN CALL RE SAME (.2) | 10.60 | 7,261.00 |
| 10/21/22 | KERNS | FURTHER DEPOSITION PREP RE UCC INVESTGIATION | 6.30 | 4,819.50 |
| 10/22/22 | UDENKA | PREPARE FOR THE DEPOSITIONS OF CITIBANK AND JEFFERIES | 8.10 | 6,237.00 |
| 10/22/22 | BALDWIN | DEPOSITION PREP (3.5); REVIEW OF DOCUMENTS (1.8) | 5.30 | 6,625.00 |
| 10/22/22 | ARCHAMBEAU | REVIEWING EXHIBITS (3.1); DRAFTING BINDER INDEX (2.4) | 5.50 | 3,492.50 |
| 10/22/22 | BENSON, JR. | COORDINATE BINDER PREPARATION FOR DEPOSITIONS AND RELATED DOCUMENT REVIEW | 6.80 | 4,658.00 |
| 10/23/22 | UDENKA | PREPARE FOR THE DEPOSITIONS OF JEFFRIES AND CITIBANK | 9.10 | 7,007.00 |
| 10/23/22 | BALDWIN | REVIEW REVISED COMPLAINT (2.2); DEPOSITION PREP (4.6) | 6.80 | 8,500.00 |
| 10/23/22 | MULLARNEY | PREPARATION CALL FOR COMMON INTEREST MEET AND CONFERS AND NEXT STEPS | 0.80 | 820.00 |
| 10/23/22 | MOXLEY | PREPARE FOR MEET AND CONFER WITH BRANDCOS RE COMMON INTEREST ASSERTIONS | 0.50 | 512.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Invoice 6949121
November 7, 2022      Page 59

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/23/22 | BENSON, JR. | DOCUMENT REVIEW | 7.50 | 5,137.50 |
| 10/24/22 | MULLARNEY | COMMON INTEREST MEET AND CONFER WITH DAVIS POLK (.4); E-MAIL COMMUNICATIONS REGARDING COMMON INTEREST DOCUMENTS WITH DAVIS POLK, PAUL WEISS, AND INTERNAL BROWN RUDNICK TEAM (.5); CALLS WITH BROWN RUDNICK TEAM REGARDING COMMON INTEREST (.5) | 1.40 | 1,435.00 |
| 10/24/22 | BENSON, JR. | PREPARE FOR UPCOMING DEPOSITIONS | 11.10 | 7,603.50 |
| 10/24/22 | JONAS | DEPO PREP (5.0); CONTINUED DEPO PREP (4.2); CALLS/EMAILS W/DEBTORS' COUNSEL (.5); BR TEAM CONSULTS (.5); MISC CORRESPONDENCE (.2) | 10.40 | 16,328.00 |
| 10/24/22 | ARCHAMBEAU | REVIEWING EXHIBITS (1.4); DRAFTING BINDER INDEX (2.1); LOCATING DOCUMENTS FOR EXHIBITS (3.2); MEETING WITH TEAM RE: COMMON INTEREST PRIVILEGE (.2) | 6.90 | 4,381.50 |
| 10/24/22 | BALDWIN | REVIEW REVISED COMPLAINT (1.6); DEPOSITION PREPARATION (5.7) | 7.30 | 9,125.00 |
| 10/24/22 | UDENKA | PREPARE FOR DEPOSITIONS OF JEFFERIES AND CITIBANK | 3.70 | 2,849.00 |
| 10/24/22 | HOSANG | ASSIST WITH DEPOSITION PREPARATION | 0.60 | 273.00 |
| 10/24/22 | MOXLEY | MEET & CONFER WITH COUNSEL TO BRANDCOS REGARDING ASSERTIONS OF COMMON INTEREST PRIVILEGE | 1.00 | 1,025.00 |
| 10/24/22 | KERNS | DEPO PREP FOR JEFFERIES WITNESS (5.4); WORK TO CITIBANK DEPO OUTLINE (2.3); DOC REVIEW RE SAME (3.7) | 11.40 | 8,721.00 |
| 10/25/22 | UDENKA | PREPARE FOR AND TAKE THE DEPOSITION OF JEFFERIES CORPORATE REPRESENTATIVE | 11.70 | 9,009.00 |
| 10/25/22 | JONAS | DEPO PREP INCLUDING MEETINGS WITH BR TEAM (INCLUDING RE OTHER DEPO RESULTS) | 6.50 | 10,205.00 |
| 10/25/22 | ARCHAMBEAU | REVIEWING EXHIBITS AND DRAFTING BINDER INDEX (6.2); PREPARING FOR DEPOSITION (.9); OUTLINING KEY POINTS OF COMPLAINT IN PREPARATION FOR DEPOSITION WITH MAFCO'S JULIAN NEMIROVSKY (2.0) | 9.10 | 5,778.50 |
| 10/25/22 | BENSON, JR. | ASSIST WITH DEPOSITION PREPARATION BY REVIEWING AND COLLECTING POTENTIAL EXHIBITS AND CORRESPONDING WITH LITIGATION TEAM RE: SAME (8.5); ATTEND DEPOSITION OF DEBTOR (7.0) | 15.50 | 10,617.50 |
| 10/25/22 | BENSON, JR. | SEARCH FOR DOCUMENTS NECESSARY FOR COMPLAINT | 0.90 | 616.50 |
| 10/25/22 | BALDWIN | DEPOSITION PREPARATION | 8.50 | 10,625.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Invoice 6949121
November 7, 2022     Page 60

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/25/22 | HOSANG | ASSIST WITH DEPOSITION PREPARATION | 0.50 | 227.50 |
| 10/25/22 | KERNS | SECOND CHAIR DEPOSITION OF JEFFERIES WITNESS (5.8); CONFER RE SAME W/ UDENKA, H. (1.5); PREP FOR CITI DEPOSITION (4.8) | 12.10 | 9,256.50 |
| 10/25/22 | MULLARNEY | E-MAIL COMMUNICATIONS AND CALLS REGARDING COMMON INTEREST DOCUMENTS | 0.50 | 512.50 |
| 10/26/22 | ARCHAMBEAU | SITTING 2ND CHAIR TO MARK BALDWIN IN MAFCO DEPOSITION WIN JULIAN NEMIROVSKY (6.7); CORRESPONDING WITH OPPOSING COUNSEL IN PREPARATION FOR DEPOSITION (1.1) | 7.80 | 4,953.00 |
| 10/26/22 | UDENKA | PREPARE FOR AND TAKE THE DEPOSITION OF THE 30(B)(6) DESGINEE OF CITIBANK, N.A. (11.2); PERFORM RESEARCH RE: THEORIES FOR COMMITTEE COMPLAINT (2.1) | 13.30 | 10,241.00 |
| 10/26/22 | BALDWIN | DEPOSITION OF MAFCO REPRESENTATIVE (8.0); REVIEW REVISED COMPLAINT (1.5) | 9.50 | 11,875.00 |
| 10/26/22 | JONAS | FURTHER PREPARATION FOR AND CONDUCT DEPOSITION OF VICTORIA DOLAN (CFO) | 9.00 | 14,130.00 |
| 10/26/22 | RIZKALLA | REVIEW DEPO TRANSCRIPT OF REVLON REP | 0.60 | 381.00 |
| 10/26/22 | BENSON, JR. | ASSIST WITH ATTEND 30(B)(6) DEPOSITIONS (7.0); SEARCH PRODUCTION FOR DOCUMENTS NECESSARY FOR 30(B)(6) DEPOSITIONS (1.3); REVIEW/PROOF PHYSICAL COPY BINDERS IN PREPARATION FOR 30(B)(6) DEPOSITION OF DEBTOR (VICTORIA DOLAN) (.2); CIRCULATE EXHIBITS AND TRANSCRIPTS TO ADVISORS/EXPERTS (.3); UPDATE EXHIBIT INDEX AND PROOF EXHIBITS IN PREPARATION FOR 30(B)(6) DEPOSITION OF DEBTOR (VICTORIA DOLAN) (.4); REVIEW DEPOSITION TRANSCRIPTS (2.6) | 11.80 | 8,083.00 |
| 10/26/22 | KERNS | SECOND CHAIR DEPOSITION OF CITI WITNESS (6.3); DOC REVIEW RE SAME (.9); RESEARCH RE COMPLAINT COUNTS (2.8) | 10.00 | 7,650.00 |
| 10/26/22 | MULLARNEY | CALL WITH COUNSEL FOR BRAND CO REGARDING PURPORTED COMMON INTEREST DOCUMENTS (.5); AND FOLLOW-UP EMAIL COMMUNICATIONS REGARDING SAME (.1) | 0.60 | 615.00 |
| 10/27/22 | BALDWIN | EDIT AND REVISE COMPLAINT (4.5); REVIEW OF RESEARCH ON VARIOUS CLAIMS/POTENTIAL CLAIMS (1.5); REVIEW OF STANDING MOTION (1.2) | 7.20 | 9,000.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/27/22 | KERNS | DEPOSITION TRANSCRIPT REVIEW RE PREPARATION OF COMPLAINT (5.4); RESEARCH RE RULE 60(B) (1.8); CONFER WITH TEAM RE SAME (.9); REVIEW DRAFT COMPLAINT (1.6); RESEARCH RE TORTIOUS INTERFERENCE MAFCO (2.1) | 11.80 | 9,027.00 |
| 10/27/22 | ARCHAMBEAU | EXAMINING TRANSCRIPTS FROM MAFCO (JULIAN NEMIROVSKY) DEPOSITION (1.2); PULLING OUT RELEVANT EXCERPTS FROM MAFCO DEPOSITION TRANSCRIPTS (.6); DRAFTING, EDITING, AND CIRCULATING RELEVANT NOTES FROM MAFCO DEPOSITION (1.1); ACQUIRE DEPOSITION DOCUMENTS (.4) | 3.30 | 2,095.50 |
| 10/27/22 | BENSON, JR. | CIRCULATE AND REVIEW DOLAN DEPOSITION TRANSCRIPT FOR CITATIONS TO INCLUDE IN STANDING MOTION/COMPLAINT | 4.90 | 3,356.50 |
| 10/27/22 | JONAS | FURTHER REVIEW/COMMENT RE COMPLAINT AND STANDING MOTION AND EXTENSIVE CORRESPONDENCE RE SAME AND SETTLEMENT | 5.50 | 8,635.00 |
| 10/28/22 | SILVERBERG | CONSIDERATION OF RELIEF FROM DIP ORDER (1.0); CONFERENCE WITH S. DWOSKIN, M. SAWYER REGARDING SAME (.4) | 1.40 | 1,659.00 |
| 10/28/22 | BALDWIN | CONFERENCE CALL WITH LITIGATION TEAM RE CLAIMS (.7); REVISIONS TO COMPLAINT (1.2); REVIEW OF STANDING MOTION (2.5) | 4.40 | 5,500.00 |
| 10/29/22 | BALDWIN | REVIEW AND COMMENT ON REVISED COMPLAINT | 1.20 | 1,500.00 |
| 10/30/22 | BALDWIN | FURTHER REVIEW OF REVISED COMPLAINT AND STANDING MOTION | 2.40 | 3,000.00 |
| 10/30/22 | BENSON, JR. | PREPARE FOR FILING OF COMPLAINT (.1); CORRESPOND RE: PRODUCTION LOG (.2); UPDATE SAME (.4); CORRESPOND WITH TEAM RE: FILING STANDING MOTION, COMPLAINT, AND ASSOCIATED EXHIBITS AND SCHEDULES (.3); REVIEW AND REVISE SAME EXHIBITS AND SCHEDULES (7.1) | 8.10 | 5,548.50 |
| 10/31/22 | BALDWIN | FURTHER REVIEW OF COMPLAINT AND STANDING MOTION | 3.60 | 4,500.00 |
| 10/31/22 | LEVINE | REVIEW DRAFT MATERIAL RE 2016 COMPLAINT (.4), EMAILS TO/ FROM SILVERBERG RE SAME (.4) | 0.80 | 1,160.00 |
| | **Total Hours and Fees** | | **614.20** | **541,782.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 62

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 1.50 | hours at | 1,450.00 | 2,175.00 |
| JEFFREY L. JONAS | 31.40 | hours at | 1,570.00 | 49,298.00 |
| MARK BALDWIN | 115.50 | hours at | 1,250.00 | 144,375.00 |
| JESSICA T. LU | 5.60 | hours at | 845.00 | 4,732.00 |
| BENNETT S. SILVERBERG | 9.30 | hours at | 1,185.00 | 11,020.50 |
| TIA C. WALLACH | 3.50 | hours at | 905.00 | 3,167.50 |
| TRISTAN G. AXELROD | 0.80 | hours at | 855.00 | 684.00 |
| D. C. MOXLEY | 15.20 | hours at | 1,025.00 | 15,580.00 |
| HONIEH UDENKA | 82.30 | hours at | 770.00 | 63,371.00 |
| ZACHARY BESTOR | 0.80 | hours at | 815.00 | 652.00 |
| KENNETH J. AULET | 2.60 | hours at | 1,025.00 | 2,665.00 |
| CHELSEA E. MULLARNEY | 13.80 | hours at | 1,025.00 | 14,145.00 |
| DANIEL F. KERNS | 101.20 | hours at | 765.00 | 77,418.00 |
| W. LYDELL BENSON, JR. | 122.40 | hours at | 685.00 | 83,844.00 |
| ALESSANDRA MALDONADO | 24.30 | hours at | 685.00 | 16,645.50 |
| KELCEY C. WELLS | 1.50 | hours at | 435.00 | 652.50 |
| MICHAEL S. WINOGRAD | 2.40 | hours at | 1,215.00 | 2,916.00 |
| KARLA M. CORTES | 8.00 | hours at | 420.00 | 3,360.00 |
| BARBARA F. KLEPPER | 2.50 | hours at | 635.00 | 1,587.50 |
| JOSEPH A. ARCHAMBEAU | 64.70 | hours at | 635.00 | 41,084.50 |
| ANDREW RIZKALLA | 1.00 | hours at | 635.00 | 635.00 |
| ELIZABETH G. HOSANG | 3.90 | hours at | 455.00 | 1,774.50 |
| **Total Fees** | | | | **541,782.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: VENDOR ISSUES

<div style="background:black;color:white;text-align:center;">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 038528.0019 | VENDOR ISSUES | 552.00 | 0.00 | 552.00 |
| | **Total** | **552.00** | **0.00** | **552.00** |

| | |
|---|---:|
| Total Current Fees | $552.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$552.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
November 7, 2022

Invoice 6949121
Page 64

RE: VENDOR ISSUES

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/11/22 | SILVERBERG | ADDITIONAL TO CRITICAL VENDOR AGREEMENTS, CORRESPONDENCE REGARDING SAME | 0.20 | 237.00 |
| 10/25/22 | SAWYER | REVIEW CUSTOMER PROGRAMS CONTRACT AND RELATED CORRESPONDENCE WITH B. SILVERBERG AND PROVINCE | 0.50 | 315.00 |
| | **Total Hours and Fees** | | **0.70** | **552.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| BENNETT S. SILVERBERG | 0.20 | hours at | 1,185.00 | 237.00 |
| MATTHEW A. SAWYER | 0.50 | hours at | 630.00 | 315.00 |
| **Total Fees** | | | | **552.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: LIEN PERFECTION REVIEW

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through October 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0020 | LIEN PERFECTION REVIEW | 10,798.00 | 0.00 | 10,798.00 |
| | **Total** | **10,798.00** | **0.00** | **10,798.00** |

| | |
|---|---|
| Total Current Fees | $10,798.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,798.00** |

RE: LIEN PERFECTION REVIEW

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/03/22 | WALLACH | REVIEW US COPYRIGHT SEARCH RESULTS REGARDING CHANGES IN TITLE AND SECURITY INTEREST FILINGS | 4.70 | 4,253.50 |
| 10/03/22 | LEVINE | REVIEW DRAFT MATERIAL RE WALLACH MEMO | 0.50 | 725.00 |
| 10/03/22 | BADOLATO | REVIEW REVISED AND UPDATED CHART OF U.S. COPYRIGHTS AND SECURITY AGREEMENTS AND EMAIL FROM D. OAKES RE SAME (.5); REVIEW NEWLY PRODUCED COPYRIGHT SECURITY AGREEMENTS FROM REVLON (.4) | 0.90 | 774.00 |
| 10/04/22 | WALLACH | CONTINUE ANALYSIS OF US COPYRIGHT CHAIN OF TITLE AND LIEN ISSUES | 2.60 | 2,353.00 |
| 10/04/22 | BADOLATO | TELECONFERENCE WITH P. WILLSEY RE STATUS OF REVIEW OF REVLON COPYRIGHTS AND REVIEW UPDATED CHART RE SAME | 0.50 | 430.00 |
| 10/13/22 | WALLACH | PREPARE SCHEDULE OF UNENCUMBERED COPYRIGHTS (.4); REVIEW AND REVISE COMPLAINT REGARDING PREPETITION LIENS (2.0) | 2.40 | 2,172.00 |
| 10/31/22 | WALLACH | PREPARE EXHIBIT TO COMPLIANT REGARDING REVLON US REGISTERED COPYRIGHTS | 0.10 | 90.50 |
| | **Total Hours and Fees** | | **11.70** | **10,798.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 0.50 | hours at | 1,450.00 | 725.00 |
| TIA C. WALLACH | 9.80 | hours at | 905.00 | 8,869.00 |
| VINCENT J. BADOLATO | 1.40 | hours at | 860.00 | 1,204.00 |
| **Total Fees** | | | | **10,798.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| Invoice | 6949121 |
| Date | Nov 7, 2022 |
| Client | 038528 |

RE: REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance

---

**Balance Due: $2,010,081.50**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**EXHIBIT C-2**

Robert J. Stark, Esq.
David J. Molton, Esq.
Jeffrey L. Jonas, Esq.
Bennett S. Silverberg, Esq.
Kenneth J. Aulet, Esq.
BROWN RUDNICK LLP
Seven Times Square
New York, NY 10036
(212) 209-4800

-and-

Steven B. Levine, Esq.
Sharon I. Dwoskin, Esq. (*pro hac vice*)
Tristan G. Axelrod, Esq. (*pro hac vice*)
Matthew A. Sawyer, Esq. (*pro hac vice*)
BROWN RUDNICK LLP
One Financial Center
Boston, MA 02111

*Counsel for the Official*
*Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| REVLON, INC., *et al.,* | : | Case No. 22-10760 (DSJ) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**FIFTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

---

[1]   The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

| | |
|---|---|
| **Name of Applicant:** | Brown Rudnick LLP |
| **Authorized to Provide Professional Services To:** | The Official Committee of Unsecured Creditors |
| **Date of Retention:** | August 23, 2022 [Docket No. 531] |
| **Period for Which Compensation and Reimbursement Are Sought:** | November 1, 2022 through November 30, 2022 |
| **Amount of Compensation Sought as Actual, Reasonable, and Necessary:** | $363,182.50 |
| **Current Fee Request:** | $290,546.00 (80% of $363,182.50) |
| **Amount of Expense Reimbursement Sought as Actual, Reasonable, And Necessary:** | $36,219.27 |
| **Amount of Compensation and Expenses Sought as Allowed Under the Interim Compensation Order:** | $326,765.27 |
| **Total Fees and Expenses Inclusive of Holdback:** | $399,401.77 |
| **This is a(n):**  _X_ Monthly Application    ___Interim Application    ___Final Application | |

Pursuant to sections 330, 331, and 1103 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing Employment and Retention of Brown Rudnick LLP as Counsel for the Official Committee of Unsecured Creditors of Revlon, Inc., et al., Nunc Pro Tunc to June 29, 2022* [Docket No. 531] (the "**Brown Rudnick Retention Order**"), and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 21, 2022 [Docket No. 259] (the "**Interim Compensation Order**"), Brown Rudnick LLP ("**Brown Rudnick**") Counsel to the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the above-captioned chapter 11 cases, hereby submits this Fifth Monthly Fee Statement (the "**Fee Statement**") seeking compensation for services rendered and

reimbursement of expenses incurred as counsel to the Committee, for the period of November 1, 2022 through and including November 30, 2022 (the "**Statement Period**").

### **Itemization of Services Rendered and Disbursements Incurred**

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $363,182.50 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $290,546.00.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rates for each attorney and paraprofessional who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $1,123.30.   The blended hourly rate of all paraprofessionals is $439.59.

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $36,219.27 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

### **Notice**

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

3

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 15 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

*"__Concluded on following page__"*

Dated: December 9, 2022
      New York, New York          Respectfully submitted,

**BROWN RUDNICK LLP**


By: /s/  Robert J. Stark
    Robert J. Stark, Esq.
    David J. Molton, Esq.
    Jeffrey L. Jonas, Esq.
    Bennett S. Silverberg, Esq.
    Kenneth J. Aulet, Esq.
    Seven Times Square
    New York, NY  10036
    rstark@brownrudnick.com
    dmolton@brownrudnick.com
    jjonas@brownrudnick.com
    bsilverberg@brownrudnick.com
    kaulet@brownrudnick.com
    Telephone:  (212) 209-4800
    Facsimile:   (212) 209-4801

    -and-

    Steven B. Levine, Esq.
    Sharon I. Dwoskin, Esq. (*pro hac vice*)
    Tristan G. Axelrod, Esq. (*pro hac vice*)
    Matthew A. Sawyer, Esq. (*pro hac vice*)
    One Financial Center
    Boston, MA 02111
    slevine@brownrudnick.com
    sdwoskin@brownrudnick.com
    taxelrod@brownrudnick.com
    msawyer@brownrudnick.com
    Telephone:  (617) 856-8200
    Facsimile:   (617) 856-8201

    *Counsel for the Official*
    *Committee of Unsecured Creditors*

5

## **EXHIBIT A**

### **Summary of Fees by Project Category During Statement Period**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Case Administration | 5.3 | $2,890.50 |
| 003 Asset Analysis and Recovery | 16.1 | $17,760.00 |
| 005 Business Operations | 0.3 | $355.50 |
| 006 Claims Analysis | 16.8 | $18,598.00 |
| 007 Employment and Fee Applications | 59.4 | $44,719.50 |
| 009 Adversary Proceedings | 23.3 | $20,686.50 |
| 010 Meetings and Communication with Committee | 45.7 | $51,878.50 |
| 012 Plan and Disclosure Statement | 118.3 | $158,061.50 |
| 014 Motions | 12.3 | $11,461.50 |
| 015 Lien and Claim Investigation (DIP) | 43.4 | $30,686.00 |
| 018 Employee/Labor Matters | 5.0 | $6,085.00 |
| **Total** | **345.9** | **$363,182.50** |
|  |  |  |
| 20% Fee Holdback |  | **$72,636.50** |
| 80% of Fees |  | **$290,546.00** |
| Plus Expenses |  | **36,219.27** |
| Requested Amount |  | **$399,401.77** |

## EXHIBIT B

### Summary of Hours and Fees by Professional During Statement Period

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Stark | Partner 1995<br>Bankruptcy & Corporate Restructuring | $1,685.00 | 33.4 | $56,279.00 |
| Jeffrey L. Jonas | Partner 1988<br>Bankruptcy & Corporate Restructuring | $1,570.00 | 3.0 | $4,710.00 |
| Steven B. Levine | Partner 1981<br>Finance | $1,450.00 | 27.8 | $40,310.00 |
| Mark Baldwin | Partner 1986<br>Litigation & Arbitration | $1,250.00 | 18.4 | $23,000.00 |
| Michael S. Winograd | Partner 2001<br>Litigation & Arbitration | $1,215.00 | 6.7 | $8,140.50 |
| Bennett S. Silverberg | Partner 2001<br>Bankruptcy & Corporate Restructuring | $1,185.00 | 97.9 | $116,011.50 |
| Stephen D. Palley | Partner 2008<br>Litigation & Arbitration | $1,100.00 | 5.5 | $6,050.00 |
| Franca DeRosa | Partner 1990<br>Energy, Regulatory & Environmental | $1,035.00 | 3.0 | $3,105.00 |
| Cameron D. Moxley | Partner 2005<br>Litigation & Arbitration | $1,025.00 | 5.4 | $5,535.00 |
| Kenneth J. Aulet | Partner 2012<br>Bankruptcy & Corporate Restructuring | $1,025.00 | 16.4 | $16,810.00 |
| Chelsea E. Mullarney | Partner 2013<br>Litigation & Arbitration | $1,025.00 | 1.0 | $1,025.00 |
| Barbara Klepper | Partner 2012<br>Tax | $985.00 | 1.7 | $1,674.50 |
| Peter J. Willsey | Partner 1993<br>Intellectual Property; Trademark, Copyright & Advertising | $940.00 | 0.6 | $564.00 |
| Sharon I. Dwoskin | Partner 2014<br>Bankruptcy & Corporate Restructuring | $905.00 | 16.4 | $14,842.00 |
| Tristan G. Axelrod | Associate 2015<br>Bankruptcy & Corporate Restructuring | $855.00 | 9.2 | $7,866.00 |
| Honieh Udenka | Associate 2017<br>Litigation & Arbitration | $770.00 | 11.4 | $8,778.00 |
| Andrew Rizkalla | Associate 2021<br>Bankruptcy & Corporate Restructuring | $635.00 | 8.7 | $5,524.50 |
| Matthew A. Sawyer | Associate 2019<br>Bankruptcy & Corporate Restructuring | $630.00 | 42.3 | $26,649.00 |
| Elizabeth G. Hosang | Paralegal<br>Litigation & Arbitration | $455.00 | 8.5 | $3,867.50 |
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $435.00 | 28.6 | $12,441.00 |
| | Total Fees Requested: | | 345.9 | $363,182.50 |

**EXHIBIT C**

**Actual and Necessary Costs**
**Incurred During Statement Period**

| Expense Category | Amount |
|---|---|
| Airfare | 228.60 |
| Copies | 996.00 |
| Hotel | 1,829.44 |
| Meals | 212.52 |
| Outside Copies | 17,014.29 |
| Pacer | 95.00 |
| Taxi | 398.31 |
| Third Party Hosting | 10,406.91 |
| Train Travel | 458.00 |
| Transcripts | 43.20 |
| UCC/Lien Searches | 745.00 |
| Westlaw Online Transactional Searches | 3,792.00 |
| **Total Expenses** | **36,219.27** |

**brown**rudnick

| | | |
|---|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS NEW YORK, NY 10036 | Invoice Date Client | 6951809 Dec 8, 2022 038528 |

RE: COSTS

## INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0001 | COSTS | 0.00 | 36,219.27 | 36,219.27 |
| | **Total** | **0.00** | **36,219.27** | **36,219.27** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $36,219.27 |
| **Total Invoice** | **$36,219.27** |

****NEW REMITTANCE INSTRUCTIONS****

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
December 8, 2022

Invoice 6951809
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 10/27/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/27/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 153.00 |
| 10/27/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 130.00 |
| 10/27/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 10/27/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 10/27/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/27/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 241.00 |
| 10/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 10/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 98.00 |
| 10/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 10/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 242.00 |
| 10/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,683.00 |
| 10/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/29/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 10/29/22 | MEALS - VENDOR: TERESA LANDINGHAM; INVOICE#: 102922; DATE: 10/29/2022 | 12.00 |
| 10/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 10/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 113.00 |
| 10/30/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 10/31/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 11/01/22 | PACER | 1.10 |
| 11/01/22 | PACER | 0.40 |
| 11/01/22 | PACER | 20.70 |
| 11/01/22 | PACER | 13.70 |
| 11/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 49.00 |
| 11/01/22 | COPIES | 6.70 |
| 11/01/22 | COPIES | 10.60 |
| 11/01/22 | COPIES | 0.30 |
| 11/01/22 | COPIES | 6.70 |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
December 8, 2022

Invoice 6951809
Page 3

| Date | Description | Value |
|---|---|---|
| 11/01/22 | COPIES | 0.30 |
| 11/01/22 | PACER | 20.90 |
| 11/01/22 | PACER | 20.50 |
| 11/01/22 | PACER | 17.70 |
| 11/02/22 | COPIES | 0.30 |
| 11/02/22 | COPIES | 6.70 |
| 11/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 11/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 11/03/22 | COPIES | 0.20 |
| 11/03/22 | COPIES | 2.40 |
| 11/07/22 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 6149873; DATE: 11/3/2022 | 43.20 |
| 11/07/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000671; DATE: 11/1/2022 | 745.97 |
| 11/07/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000670; DATE: 11/1/2022 | 337.27 |
| 11/07/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000669; DATE: 11/1/2022 | 998.65 |
| 11/07/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000550; DATE: 10/19/2022 | 2,077.23 |
| 11/07/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 500522; DATE: 10/14/2022 | 2,833.75 |
| 11/07/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000548; DATE: 10/19/2022 | 220.65 |
| 11/07/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000549; DATE: 10/19/2022 | 428.79 |
| 11/07/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000621; DATE: 10/31/2022 | 765.48 |
| 11/07/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000622; DATE: 10/31/2022 | 856.56 |
| 11/07/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000568; DATE: 10/21/2022 | 5,062.73 |
| 11/07/22 | TAXI - 10/24/22; VENDOR: HONIEH UDENKA; INVOICE#: 110722; DATE: 11/7/2022 | 90.94 |
| 11/07/22 | TAXI - 10/24/22; VENDOR: HONIEH UDENKA; INVOICE#: 110722; DATE: 11/7/2022 | 17.02 |
| 11/07/22 | TAXI - 10/25/22; VENDOR: HONIEH UDENKA; INVOICE#: 110722; DATE: 11/7/2022 | 83.41 |
| 11/07/22 | TAXI - 10/27/22; VENDOR: HONIEH UDENKA; INVOICE#: 110722; DATE: 11/7/2022 | 131.91 |
| 11/07/22 | TAXI - 10/28/22; VENDOR: HONIEH UDENKA; INVOICE#: 110722; DATE: 11/7/2022 | 75.03 |
| 11/07/22 | HOTEL - 10/27/22; VENDOR: HONIEH UDENKA; INVOICE#: 110722; DATE: | 1,829.44 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6951809
RE: COSTS                                                                                                    Page 4
December 8, 2022

| Date | Description | Value |
|------|-------------|-------|
|  | 11/7/2022 |  |
| 11/09/22 | COPIES | 1.50 |
| 11/09/22 | COPIES | 0.20 |
| 11/09/22 | COPIES | 1.00 |
| 11/09/22 | COPIES | 1.20 |
| 11/09/22 | COPIES | 0.50 |
| 11/09/22 | COPIES | 0.80 |
| 11/09/22 | COPIES | 1.50 |
| 11/09/22 | COPIES | 2.10 |
| 11/09/22 | COPIES | 2.70 |
| 11/09/22 | COPIES | 0.40 |
| 11/09/22 | COPIES | 11.60 |
| 11/09/22 | COPIES | 1.60 |
| 11/09/22 | COPIES | 1.10 |
| 11/09/22 | COPIES | 2.40 |
| 11/09/22 | COPIES | 0.70 |
| 11/09/22 | COPIES | 2.10 |
| 11/09/22 | COPIES | 0.40 |
| 11/09/22 | COPIES | 13.30 |
| 11/09/22 | COPIES | 16.40 |
| 11/09/22 | COPIES | 1.50 |
| 11/09/22 | COPIES | 14.50 |
| 11/09/22 | COPIES | 4.40 |
| 11/09/22 | COPIES | 11.30 |
| 11/09/22 | COPIES | 15.40 |
| 11/09/22 | COPIES | 0.90 |
| 11/09/22 | COPIES | 10.80 |
| 11/09/22 | COPIES | 5.00 |
| 11/09/22 | COPIES | 19.30 |
| 11/09/22 | COPIES | 6.70 |
| 11/09/22 | COPIES | 1.30 |
| 11/09/22 | COPIES | 2.00 |
| 11/09/22 | COPIES | 1.30 |
| 11/09/22 | COPIES | 1.30 |
| 11/09/22 | COPIES | 2.00 |
| 11/09/22 | COPIES | 1.30 |
| 11/09/22 | COPIES | 13.40 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
December 8, 2022

Invoice 6951809
Page 5

| Date | Description | Value |
|---|---|---|
| 11/09/22 | COPIES | 14.50 |
| 11/09/22 | COPIES | 2.70 |
| 11/09/22 | COPIES | 15.20 |
| 11/09/22 | COPIES | 0.80 |
| 11/09/22 | COPIES | 20.60 |
| 11/09/22 | COPIES | 7.40 |
| 11/09/22 | COPIES | 15.90 |
| 11/09/22 | COPIES | 4.50 |
| 11/09/22 | COPIES | 13.40 |
| 11/09/22 | COPIES | 19.10 |
| 11/09/22 | COPIES | 5.90 |
| 11/09/22 | COPIES | 1.00 |
| 11/09/22 | COPIES | 0.80 |
| 11/09/22 | COPIES | 0.50 |
| 11/09/22 | COPIES | 0.70 |
| 11/09/22 | COPIES | 0.50 |
| 11/09/22 | COPIES | 1.30 |
| 11/09/22 | COPIES | 12.60 |
| 11/09/22 | COPIES | 1.10 |
| 11/09/22 | COPIES | 0.10 |
| 11/09/22 | COPIES | 1.10 |
| 11/09/22 | COPIES | 0.20 |
| 11/09/22 | COPIES | 1.10 |
| 11/09/22 | COPIES | 0.20 |
| 11/09/22 | COPIES | 1.30 |
| 11/09/22 | COPIES | 0.20 |
| 11/09/22 | COPIES | 0.50 |
| 11/09/22 | COPIES | 1.20 |
| 11/09/22 | COPIES | 14.70 |
| 11/09/22 | COPIES | 0.40 |
| 11/09/22 | COPIES | 12.00 |
| 11/09/22 | COPIES | 1.50 |
| 11/09/22 | COPIES | 0.60 |
| 11/09/22 | COPIES | 1.30 |
| 11/09/22 | COPIES | 0.20 |
| 11/10/22 | COPIES | 0.50 |
| 11/10/22 | COPIES | 0.10 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
December 8, 2022

Invoice 6951809
Page 6

| Date | Description | Value |
|------|-------------|------:|
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 3.60 |
| 11/10/22 | COPIES | 3.70 |
| 11/10/22 | COPIES | 3.70 |
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 2.60 |
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 6.90 |
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 4.80 |
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 5.80 |
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 4.40 |
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 0.70 |
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 1.20 |
| 11/10/22 | COPIES | 1.40 |
| 11/10/22 | COPIES | 0.20 |
| 11/10/22 | COPIES | 0.40 |
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 1.00 |
| 11/10/22 | COPIES | 0.40 |
| 11/10/22 | COPIES | 1.00 |
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 8.90 |
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 8.60 |
| 11/10/22 | COPIES | 0.30 |
| 11/10/22 | COPIES | 1.00 |
| 11/10/22 | COPIES | 0.90 |
| 11/10/22 | COPIES | 0.20 |
| 11/10/22 | COPIES | 0.80 |
| 11/10/22 | COPIES | 0.30 |
| 11/10/22 | COPIES | 0.80 |
| 11/10/22 | COPIES | 0.30 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
December 8, 2022

Invoice 6951809
Page 7

| Date | Description | Value |
|------|-------------|------:|
| 11/10/22 | COPIES | 1.60 |
| 11/10/22 | COPIES | 0.90 |
| 11/10/22 | COPIES | 0.20 |
| 11/10/22 | COPIES | 0.80 |
| 11/10/22 | COPIES | 0.30 |
| 11/10/22 | COPIES | 1.30 |
| 11/10/22 | COPIES | 2.00 |
| 11/10/22 | COPIES | 0.80 |
| 11/10/22 | COPIES | 1.00 |
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 0.80 |
| 11/10/22 | COPIES | 0.30 |
| 11/10/22 | COPIES | 1.40 |
| 11/10/22 | COPIES | 2.40 |
| 11/10/22 | COPIES | 2.20 |
| 11/10/22 | COPIES | 0.30 |
| 11/10/22 | COPIES | 0.80 |
| 11/10/22 | COPIES | 10.80 |
| 11/10/22 | COPIES | 1.50 |
| 11/10/22 | COPIES | 0.40 |
| 11/10/22 | COPIES | 1.00 |
| 11/10/22 | COPIES | 1.10 |
| 11/10/22 | COPIES | 1.70 |
| 11/10/22 | COPIES | 1.40 |
| 11/10/22 | COPIES | 2.10 |
| 11/10/22 | COPIES | 1.70 |
| 11/10/22 | COPIES | 2.20 |
| 11/10/22 | COPIES | 0.90 |
| 11/10/22 | COPIES | 0.20 |
| 11/10/22 | COPIES | 1.10 |
| 11/10/22 | COPIES | 1.40 |
| 11/10/22 | COPIES | 11.10 |
| 11/10/22 | COPIES | 2.00 |
| 11/10/22 | COPIES | 0.90 |
| 11/10/22 | COPIES | 0.90 |
| 11/10/22 | COPIES | 2.20 |
| 11/10/22 | COPIES | 0.70 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          Invoice 6951809
RE: COSTS                                                                                                              Page 8
December 8, 2022

| Date | Description | Value |
|---|---|---|
| 11/10/22 | COPIES | 1.10 |
| 11/10/22 | COPIES | 2.10 |
| 11/10/22 | COPIES | 1.60 |
| 11/10/22 | COPIES | 2.60 |
| 11/10/22 | COPIES | 2.40 |
| 11/10/22 | COPIES | 2.50 |
| 11/10/22 | COPIES | 1.40 |
| 11/10/22 | COPIES | 0.10 |
| 11/10/22 | COPIES | 1.00 |
| 11/10/22 | COPIES | 0.20 |
| 11/10/22 | COPIES | 13.60 |
| 11/10/22 | COPIES | 11.80 |
| 11/10/22 | COPIES | 12.70 |
| 11/10/22 | COPIES | 12.70 |
| 11/11/22 | COPIES | 1.30 |
| 11/11/22 | COPIES | 1.80 |
| 11/11/22 | COPIES | 1.90 |
| 11/14/22 | COPIES | 0.10 |
| 11/14/22 | COPIES | 0.90 |
| 11/14/22 | COPIES | 9.80 |
| 11/14/22 | COPIES | 0.90 |
| 11/14/22 | COPIES | 11.40 |
| 11/14/22 | COPIES | 0.10 |
| 11/15/22 | COPIES | 2.10 |
| 11/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 11/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 11/16/22 | OUTSIDE COPIES - 10/28/22; VENDOR: AMERICAN EXPRESS; INVOICE#: 111622KG; DATE: 11/16/2022 | 750.00 |
| 11/17/22 | COPIES | 29.60 |
| 11/17/22 | COPIES | 19.80 |
| 11/17/22 | COPIES | 26.80 |
| 11/17/22 | COPIES | 33.80 |
| 11/17/22 | COPIES | 46.70 |
| 11/17/22 | COPIES | 15.60 |
| 11/17/22 | COPIES | 26.40 |
| 11/17/22 | COPIES | 21.40 |
| 11/17/22 | COPIES | 32.40 |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                  Invoice 6951809
RE: COSTS                                                               Page 9
December 8, 2022

| Date | Description | Value |
|------|-------------|------:|
| 11/17/22 | COPIES | 27.80 |
| 11/17/22 | COPIES | 21.20 |
| 11/21/22 | COPIES | 37.60 |
| 11/21/22 | COPIES | 37.60 |
| 11/21/22 | COPIES | 2.30 |
| 11/21/22 | COPIES | 5.20 |
| 11/21/22 | COPIES | 0.30 |
| 11/22/22 | TRAIN TRAVEL - 09/26/22; VENDOR: DINERS CLUB; INVOICE#: 101422CTSRC; DATE: 11/22/2022 | 30.00 |
| 11/22/22 | TRAIN TRAVEL - 09/26/22; VENDOR: DINERS CLUB; INVOICE#: 101422CTSRC; DATE: 11/22/2022 | 368.00 |
| 11/22/22 | AIRFARE - 09/28/22; VENDOR: DINERS CLUB; INVOICE#: 101422CTSRC; DATE: 11/22/2022 | 228.60 |
| 11/22/22 | TRAIN TRAVEL - 09/28/22; VENDOR: DINERS CLUB; INVOICE#: 101422CTSRC; DATE: 11/22/2022 | 30.00 |
| 11/22/22 | TRAIN TRAVEL - 09/28/22; VENDOR: DINERS CLUB; INVOICE#: 101422CTSRC; DATE: 11/22/2022 | 30.00 |
| 11/23/22 | MEALS - 09/27/22; VENDOR: ROBERT J. STARK; INVOICE#: 112322; DATE: 11/23/2022 | 200.52 |
| 11/29/22 | COPIES | 4.10 |
| 11/29/22 | THIRD PARTY HOSTING - VENDOR: COMPLETE DISCOVERY SOURCE; INVOICE#: INV-CDS-27031; DATE: 10/31/2022 | 10,406.91 |
| 11/30/22 | UCC / LIEN SEARCHES - VENDOR: CSC; INVOICE#: 86113438556; DATE: 11/9/2022 | 745.00 |
| 11/30/22 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000546; DATE: 10/19/2022 | 1,937.21 |
| | **Total Costs** | **36,219.27** |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
December 8, 2022

Invoice 6951809
Page 10

## C O S T   S U M M A R Y

| Description | Value |
|---|---|
| AIRFARE | 228.60 |
| COPIES | 996.00 |
| HOTEL | 1,829.44 |
| MEALS | 212.52 |
| OUTSIDE COPIES | 17,014.29 |
| PACER | 95.00 |
| TAXI | 398.31 |
| THIRD PARTY HOSTING | 10,406.91 |
| TRAIN TRAVEL | 458.00 |
| TRANSCRIPTS | 43.20 |
| UCC / LIEN SEARCHES | 745.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 3,792.00 |
| **Total Costs** | **36,219.27** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
NEW YORK, NY 10036

RE: COSTS

| | |
|---|---|
| Invoice | 6951809 |
| Date | Dec 8, 2022 |
| Client | 038528 |



Remittance remit

**Balance Due:  $36,219.27**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance page of this invoice.
Please update your records to reflect this change.

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# EXHIBIT D

## Time Entries for Statement Period

64919748 v1

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | | 6951807 |
| Date | | Dec 8, 2022 |
| Client | | 038528 |

RE: REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0002 | CASE ADMINISTRATION | 2,890.50 | 0.00 | 2,890.50 |
| 038528.0003 | ASSET ANALYSIS AND RECOVERY | 17,760.00 | 0.00 | 17,760.00 |
| 038528.0005 | BUSINESS OPERATIONS | 355.50 | 0.00 | 355.50 |
| 038528.0006 | CLAIMS ANALYSIS | 18,598.00 | 0.00 | 18,598.00 |
| 038528.0007 | EMPLOYMENT AND FEE APPLICATIONS | 44,719.50 | 0.00 | 44,719.50 |
| 038528.0009 | ADVERSARY PROCEEDINGS | 20,686.50 | 0.00 | 20,686.50 |
| 038528.0010 | MEETINGS AND COMMUNICATIONS WITH COMMITTEE | 51,878.50 | 0.00 | 51,878.50 |
| 038528.0012 | PLAN AND DISCLOSURE STATEMENT | 158,061.50 | 0.00 | 158,061.50 |
| 038528.0014 | MOTIONS | 11,461.50 | 0.00 | 11,461.50 |
| 038528.0015 | LIEN AND CLAIM INVESTIGATION (DIP) | 30,686.00 | 0.00 | 30,686.00 |
| 038528.0018 | EMPLOYEE/LABOR MATTERS | 6,085.00 | 0.00 | 6,085.00 |
| | **Total** | **363,182.50** | **0.00** | **363,182.50** |

| | |
|---|---|
| Total Current Fees | $363,182.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$363,182.50** |

******NEW REMITTANCE INSTRUCTIONS******

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6951807 |
| Date | Dec 8, 2022 |
| Client | 038528 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0002 | CASE ADMINISTRATION | 2,890.50 | 0.00 | 2,890.50 |
| | **Total** | **2,890.50** | **0.00** | **2,890.50** |

| | |
|---|---|
| Total Current Fees | $2,890.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,890.50** |



RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/22 | DEERING | EMAILS WITH L. BENSON RE CASE SCHEDULE AND COMPLAINT RESPONSE DEADLINE (.3); EMAILS RE DISTRIBUTION LIST (.2) | 0.50 | 217.50 |
| 11/07/22 | DEERING | REVIEW VERITEXT INVOICES (.3); EMAILS RE SAME (.3) | 0.60 | 261.00 |
| 11/08/22 | DEERING | UPDATE CASE CALENDAR | 0.50 | 217.50 |
| 11/14/22 | DEERING | UPDATE CASE CALENDAR | 0.40 | 174.00 |
| 11/15/22 | AXELROD | REVIEW CASE EMAILS AND UPDATE WORKPLAN | 0.50 | 427.50 |
| 11/15/22 | DEERING | CIRCULATE NOTICE OF HEARING AND UPDATE CASE CALENDAR | 0.40 | 174.00 |
| 11/16/22 | DEERING | REVIEW LEXITAS DEPOSITION INVOICES | 0.40 | 174.00 |
| 11/18/22 | SILVERBERG | ATTENTION TO CLAWBACK NOTICE | 0.20 | 237.00 |
| 11/18/22 | SILVERBERG | ANALYSIS OF REVISED CASE WORKPLAN | 0.30 | 355.50 |
| 11/28/22 | DEERING | REVIEW RECENTLY FILED PLEADINGS AND UPDATE CASE CALENDAR | 0.50 | 217.50 |
| 11/29/22 | DEERING | REVIEW AGENDA AND CIRCULATE (.4); COORDINATE TELEPHONIC APPEARANCE FOR B. SILVERBERG (.3); UPDATE CASE CALENDAR (.3) | 1.00 | 435.00 |
| **Total Hours and Fees** | | | **5.30** | **2,890.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.50 | hours at | 1,185.00 | 592.50 |
| TRISTAN G. AXELROD | 0.50 | hours at | 855.00 | 427.50 |
| ALEXANDRA M. DEERING | 4.30 | hours at | 435.00 | 1,870.50 |
| **Total Fees** | | | | **2,890.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6951807 |
| Date | Dec 8, 2022 |
| Client | 038528 |

RE: ASSET ANALYSIS AND RECOVERY

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0003 | ASSET ANALYSIS AND RECOVERY | 17,760.00 | 0.00 | 17,760.00 |
| | **Total** | **17,760.00** | **0.00** | **17,760.00** |

| | |
|---|---|
| Total Current Fees | $17,760.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$17,760.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 6951807
December 8, 2022                                                                            Page 5

RE: ASSET ANALYSIS AND RECOVERY

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/01/22 | SILVERBERG | CONFERENCE WITH B. BRITTON REGARDING INSURANCE POLICIES (.2); MEET AND CONFER REGARDING INSURANCE INFO (.4) | 0.60 | 711.00 |
| 11/01/22 | WILLSEY | MEETING WITH K. DEARING AND V. BADOLATO, AND ADVISE REGARDING ADDITIONAL REVISIONS TO IP MEMO (.2); EXCHANGE EMAILS WITH T. WALLACH AND D. OAKES, AND COORDINATE REVIEW OF COPIES OF DOCUMENTS RECORDED AGAINST COPYRIGHT REGISTRATIONS OWNED BY REVLON ENTITIES (.2) | 0.40 | 376.00 |
| 11/01/22 | MOXLEY | DRAFT INSURANCE AND RELATED DISCOVERY REQUESTS TO DEBTORS AND MEET AND CONFER WITH DEBTORS' COUNSEL AND FOLLOW-UP REGARDING THE SAME | 3.60 | 3,690.00 |
| 11/03/22 | MOXLEY | FOLLOW-UP WITH DEBTORS CONCERNING INSURANCE DISCOVERY AND RELATED ISSUES | 0.20 | 205.00 |
| 11/04/22 | MOXLEY | FOLLOW-UP CONCERNING REQUESTED INSURANCE DOCUMENTS FROM DEBTORS | 0.10 | 102.50 |
| 11/07/22 | SILVERBERG | ANALYSIS OF PREFERENCE CLAIMS, DILIGENCE | 0.20 | 237.00 |
| 11/10/22 | WILLSEY | MEETING WITH V. BADOLATO AND K. DEARING, AND INSTRUCT REGARDING NEXT STEPS FOR IP MEMO | 0.20 | 188.00 |
| 11/14/22 | SILVERBERG | CONFERENCE WITH B. BRITTON REGARDING JACKSONSVILLE, FL WAREHOUSE SALE | 0.20 | 237.00 |
| 11/15/22 | SILVERBERG | FOLLOWUP ISSUES REGARDING AVAILABLE INSURANCE COVERAGE | 0.20 | 237.00 |
| 11/18/22 | MOXLEY | CALL WITH DEBTOR'S COUNSEL AND B. SILVERBERG REGARDING CLAIMS ANALYSIS AND RELATED ISSUES | 0.50 | 512.50 |
| 11/29/22 | SILVERBERG | CONFERENCE WITH L. LAU REGARDING INSURANCE POLICY DILIGENCE | 0.20 | 237.00 |
| 11/29/22 | SILVERBERG | ANALYSIS OF INSURANCE COVERAGE FOR PRODUCTS LIABILITY CLAIMS | 1.20 | 1,422.00 |
| 11/30/22 | SILVERBERG | ATTENTION TO INSURABLE CLAIMS POOL ISSUES | 3.00 | 3,555.00 |
| 11/30/22 | PALLEY | INSURANCE POLICY ANALYSIS AND REVIEW | 5.50 | 6,050.00 |
| **Total Hours and Fees** | | | **16.10** | **17,760.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
December 8, 2022

Invoice 6951807
Page 6

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 5.60 | hours at | 1,185.00 | 6,636.00 |
| D. C. MOXLEY | 4.40 | hours at | 1,025.00 | 4,510.00 |
| PETER J. WILLSEY | 0.60 | hours at | 940.00 | 564.00 |
| STEPHEN D. PALLEY | 5.50 | hours at | 1,100.00 | 6,050.00 |
| **Total Fees** | | | | **17,760.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6951807 |
| Date | Dec 8, 2022 |
| Client | 038528 |

RE: BUSINESS OPERATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0005 | BUSINESS OPERATIONS | 355.50 | 0.00 | 355.50 |
| | **Total** | **355.50** | **0.00** | **355.50** |

| | |
|---|---|
| Total Current Fees | $355.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$355.50** |



RE: BUSINESS OPERATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/14/22 | SILVERBERG | ANALYSIS OF/CORRESPONDENCE RELATING TO FORM 8-K FILING | 0.30 | 355.50 |
| | **Total Hours and Fees** | | **0.30** | **355.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.30 | hours at | 1,185.00 | 355.50 |
| **Total Fees** | | | | **355.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| Invoice | 6951807 |
|---------|---------|
| Date | Dec 8, 2022 |
| Client | 038528 |

RE: CLAIMS ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|------------|-------------|------|-------|-------|
| 038528.0006 | CLAIMS ANALYSIS | 18,598.00 | 0.00 | 18,598.00 |
| | **Total** | **18,598.00** | **0.00** | **18,598.00** |

| | |
|---|---|
| Total Current Fees | $18,598.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,598.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
December 8, 2022

Invoice 6951807
Page 10

RE: CLAIMS ANALYSIS

| | | T I M E   D E T A I L | | |
|---|---|---|---|---|
| Date | Professional | Description | Hours | Value |
| 11/02/22 | SILVERBERG | ANALYSIS OF POCS ASSERTED AGAINST ESTATES | 1.00 | 1,185.00 |
| 11/07/22 | SILVERBERG | ANALYSIS OF ISSUES REGARDING NON QUAL PENSION BENEFITS | 0.30 | 355.50 |
| 11/08/22 | WINOGRAD | EMAILS RE OMNIBUS CLAIMS OBJECTION PROCEDURES | 0.50 | 607.50 |
| 11/09/22 | SILVERBERG | REVIEW OMNIBUS PROCEDURES (.5); ATTENTION TO NON-QUAL PENSION CLAIMS (.1) | 0.60 | 711.00 |
| 11/09/22 | WINOGRAD | EMAILS RE OMNIBUS CLAIMS OBJECTION PROCEDURES | 0.30 | 364.50 |
| 11/09/22 | RIZKALLA | RECEIPT AND REVIEW OF OMNIBUS CLAIMS OBJECTION PROCEDURES MOTION | 0.20 | 127.00 |
| 11/10/22 | SILVERBERG | CONFERENCE WITH D. EDWARDS, S. DESSEN, R. STARK, M. ATKINSON ET AL. REGARDING NON-QUAL PENSION CLAIM SIZING | 0.90 | 1,066.50 |
| 11/10/22 | WINOGRAD | EMAILS RE OMNIBUS CLAIMS OBJECTION PROCEDURES | 0.50 | 607.50 |
| 11/11/22 | SAWYER | CALL WITH TEAM AND DEBTORS RE ENVIRONMENTAL CLAIMS | 1.00 | 630.00 |
| 11/11/22 | SILVERBERG | CONFERENCE WITH PW, A&M, M. ATKINSON, F. DEROSA, M. SAWYER REGARDING ENVIRONMENTAL CLAIMS ESTIMATES | 1.00 | 1,185.00 |
| 11/11/22 | DEROSA | CALL ON ENVIRONMENTAL CLAIMS (1.5); CORRESPONDENCE REGARDING SAME (.5) | 2.00 | 2,070.00 |
| 11/11/22 | WINOGRAD | EMAILS RE STATUS AND RETENTION PLANS | 0.30 | 364.50 |
| 11/14/22 | SILVERBERG | CONFERENCE WITH L. LUO REGARDING CLAIMS OBJECTION PROCEDURES MOTION | 0.10 | 118.50 |
| 11/15/22 | WINOGRAD | REVIEW DRAFT OBJECTION (.8); EMAILS RE STATUS (.2) | 1.00 | 1,215.00 |
| 11/15/22 | SILVERBERG | ATTENTION TO LEASE REJECTION ISSUES, RESULTING CLAIMS | 0.20 | 237.00 |
| 11/15/22 | DEROSA | CORRESPONDENCE REGARDING ENVIRONMENTAL CLAIMS | 1.00 | 1,035.00 |
| 11/16/22 | SILVERBERG | ATTENTION TO CLAIMS POOL SIZING CONSIDERATION | 0.50 | 592.50 |
| 11/17/22 | SILVERBERG | ANALYSIS OF CLAIMS REGISTER, DOCKETING ISSUES | 1.40 | 1,659.00 |
| 11/17/22 | WINOGRAD | REVIEW REVISED DRAFT MOTION | 0.40 | 486.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/18/22 | SILVERBERG | ANALYSIS OF CLAIMS POOL SIZING ISSUES (.6); CONFERENCE WITH B. BRITTON, L. LUO REGARDING CLAIMS, PLAN IMPLEMENTATION ISSUES (.5) | 1.10 | 1,303.50 |
| 11/18/22 | AXELROD | CALL WITH PW RE CLAIMS ASSESSMENT ISSUES | 0.50 | 427.50 |
| 11/22/22 | WINOGRAD | EMAILS RE OBJECTION (.2); EMAILS RE REQUESTS (.2) | 0.40 | 486.00 |
| 11/29/22 | AXELROD | CALLS AND EMAILS RE INSURANCE REVIEW RE HAIR STRAIGHTENER TORT CLAIMS | 0.40 | 342.00 |
| 11/29/22 | SILVERBERG | ANALYSIS OF POTENTIAL NEW PRODUCTS LIABILITY CLAIMS ASSERTED AND RELATED COMPLAINT | 1.00 | 1,185.00 |
| 11/30/22 | SILVERBERG | CONFERENCE WITH M. ATKINSON REGARDING CLAIMS ISSUES | 0.20 | 237.00 |
| **Total Hours and Fees** | | | **16.80** | **18,598.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| FRANCA DEROSA | 3.00 | hours at | 1,035.00 | 3,105.00 |
| BENNETT S. SILVERBERG | 8.30 | hours at | 1,185.00 | 9,835.50 |
| TRISTAN G. AXELROD | 0.90 | hours at | 855.00 | 769.50 |
| MICHAEL S. WINOGRAD | 3.40 | hours at | 1,215.00 | 4,131.00 |
| MATTHEW A. SAWYER | 1.00 | hours at | 630.00 | 630.00 |
| ANDREW RIZKALLA | 0.20 | hours at | 635.00 | 127.00 |
| **Total Fees** | | | | **18,598.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6951807 |
| Date | Dec 8, 2022 |
| Client | 038528 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0007 | EMPLOYMENT AND FEE APPLICATIONS | 44,719.50 | 0.00 | 44,719.50 |
| | **Total** | **44,719.50** | **0.00** | **44,719.50** |

| | |
|---|---|
| Total Current Fees | $44,719.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$44,719.50** |



RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/01/22 | DEERING | REVISE CNO RE 3RD MONTHLY FEE STATEMENT (.2); FILE SAME (.4); EMAILS WITH B. SILVERBERG RE SAME (.3) | 0.90 | 391.50 |
| 11/03/22 | SILVERBERG | PREPARATION OF MONTHLY FEE STATEMENT | 1.00 | 1,185.00 |
| 11/04/22 | SILVERBERG | PREPARATION OF MONTHLY FEE STATEMENT | 2.50 | 2,962.50 |
| 11/05/22 | SILVERBERG | PREPARE MONTHLY FEE STATEMENT | 2.00 | 2,370.00 |
| 11/07/22 | SAWYER | REVIEW AND REVISE BR FIRST INTERIM FEE APPLICATION (3.7); CALL WITH A. DEERING RE SAME (.8) | 4.50 | 2,835.00 |
| 11/07/22 | AXELROD | REVIEW FEE STATEMENT AND APP STATUS | 0.20 | 171.00 |
| 11/07/22 | SILVERBERG | FINALIZE MONTHLY FEE STATEMENT (1.0); ATTENTION TO QUARTERLY FEE APPLICATION (.1) | 1.10 | 1,303.50 |
| 11/07/22 | DEERING | DRAFT CNO RE PROVINCE 3RD MONTHLY FEE STATEMENT (.4); FINALIZE AND FILE SAME (.4); EMAILS WITH B. SILVERBERG RE SAME (.3) | 1.10 | 478.50 |
| 11/07/22 | DEERING | DRAFT 4TH MONTHLY FEE STATEMENT FOR OCT 2022 | 1.20 | 522.00 |
| 11/07/22 | DEERING | TC WITH M. SAWYER RE 1ST INTERIM FEE APPLICATION REVISIONS (.8); RESEARCH AND REVISIONS RE SAME (1.2) | 2.00 | 870.00 |
| 11/07/22 | DEERING | DRAFT 4TH MONTHLY FEE STATEMENT (.3); FINALIZE AND FILE SAME (.5); COORDINATE SERVICE OF SAME (.2) | 1.00 | 435.00 |
| 11/08/22 | SAWYER | REVIEW COMMENTS TO AND REVISE INTERIM FEE APP (.8); COMMUNICATIONS WITH HL RE HL RETENTION APPLICATION DISCLOSURES (.3) | 1.10 | 693.00 |
| 11/08/22 | SILVERBERG | FINALIZE FEE STATEMENT | 0.20 | 237.00 |
| 11/08/22 | AXELROD | REVIEW AND COMMENT RE INTERIM FEE APP | 0.80 | 684.00 |
| 11/09/22 | SAWYER | REVIEW ADEQUATE PROTECTION REQUEST AND SUMMARY RE SAME | 0.40 | 252.00 |
| 11/09/22 | DEERING | EMAILS RE HL CNO DRAFT | 0.20 | 87.00 |
| 11/09/22 | SILVERBERG | REVIEW AND REVISE FEE APPLICATIONS | 0.70 | 829.50 |
| 11/10/22 | AXELROD | REVIEW AND COMMENT RE PROVINCE INTERIM FEE APP (.5); REVIEW COMP ORDER AND NOTE TO HOULIHAN RE REQUIREMENTS ETC (.3); REVIEW AND REVISE BR INTERIM FEE APP (1.0) | 1.80 | 1,539.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/10/22 | SAWYER | REVISIONS TO INTERIM FEE APPLICATION | 1.50 | 945.00 |
| 11/10/22 | DEERING | DRAFT AND REVISE CNO RE HL 2ND AND 3RD FEE STATEMENT (.8); FINALIZE AND FILE SAME (.4); EMAILS RE SAME (.3) | 1.50 | 652.50 |
| 11/10/22 | DEERING | DRAFT BUDGET RE FIRST INTERIM FEE APPLICATION | 1.30 | 565.50 |
| 11/11/22 | DEERING | REVISE BUDGET AND STAFFING PLAN FOR FIRST INTERIM FEE APPLICATION | 1.80 | 783.00 |
| 11/12/22 | SAWYER | REVIEW DRAFT BUDGET RE INTERIM FEE APPLICATION AND RELATED COMMUNICATIONS WITH B. SILVERBERG | 0.30 | 189.00 |
| 11/14/22 | SAWYER | REVISIONS TO INTERIM FEE APPLICATION AND PREPARE FOR AND COORDINATE FILING AND RELATED COMMUNICATIONS WITH B. SILVERBERG AND A. DEERING (2.6); CORRESPONDENCE WITH PW RE NOTICE/HEARING DATE RE SAME (.3) | 2.90 | 1,827.00 |
| 11/14/22 | AXELROD | COORDINATE FINALIZATION AND FILING OF INTERIM FEE APPLICATIONS | 0.60 | 513.00 |
| 11/14/22 | SILVERBERG | REVIEW, REVISE AND FINALIZE INTERIM FEE APPLICATION (4.8); ATTENTION TO OCC PROFESSIONALS' INTERIM FEE APPLICATIONS (.2) | 5.00 | 5,925.00 |
| 11/14/22 | DEERING | REVIEW TEMPLATES OF FILED FEE APPLICATIONS (.3); EMAILS WITH M. SAWYER RE SAME (.2) | 0.50 | 217.50 |
| 11/14/22 | DEERING | FINALIZE AND FILE PROVINCE FIRST INTERIM FEE APPLICATION | 0.60 | 261.00 |
| 11/14/22 | DEERING | PREPARE SCHEDULE OF TIMEKEEPERS WRITTEN OFF OF FEE APPLICATION (.3); TC WITH M. SAWYER RE  REVISIONS TO FEE APP (.4); FINALIZE AND FILE SAME (1.0); COORDINATE SERVICE OF SAME (.3) | 2.00 | 870.00 |
| 11/15/22 | SAWYER | CALL WITH B. SILVERBERG RE FEE APPLICATION HOLDBACK ITEMS (.2); CALL WITH H. FROAD RE SAME (.3) | 0.50 | 315.00 |
| 11/15/22 | SAWYER | CALL WITH B. SILVERBERG RE DEMONSTRATIVE OF PROFESSIONAL FEE APPLICATIONS FOR COMMITTEE (.2); REVIEW DEMONSTRATIVE FROM PROVINCE AND CORRESPONDENCE SAME (.6) | 0.80 | 504.00 |
| 11/15/22 | AXELROD | REVIEW PROVINCE MONTHLY STATEMENT | 0.20 | 171.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/16/22 | SAWYER | ANALYZE PROVINCE ANALYSIS OF BR PAYMENTS AND RELATED COMMUNICATIONS WITH PROVINCE AND B. SILVERBERG (.9); CALL WITH S. WHITE RE HL INTERIM FEE APPLICATION (.1); REVIEW COMP ORDER AND CALL WITH L. LUO RE SAME (.4); ANALYZE SECURED CREDITOR COUNSEL ADEQUATE PROTECTION REQUEST AND SUMMARIZE SAME FOR COMMITTEE (.4) | 1.80 | 1,134.00 |
| 11/16/22 | SILVERBERG | REVIEW PROVINCE FEE STATEMENT (4.5); ATTENTION TO ISSUES REGARDING INTERIM COMPENSATION (.5) | 5.00 | 5,925.00 |
| 11/17/22 | SAWYER | ANALYZE SECURED PARTY PROFESSIONALS' ADEQUATE PROTECTION REQUESTS AND SUMMARIZE SAME FOR COMMITTEE (.8); REVIEW AND COMMENT RE PROVINCE MONTHLY FEE STATEMENT (.3) | 1.10 | 693.00 |
| 11/17/22 | DEERING | FINALIZE AND FILE PROVINCE 4TH MONTHLY FEE STATEMENT (.6) AND EMAILS RE SAME (.4) | 1.00 | 435.00 |
| 11/17/22 | DEERING | EMAILS RE HOULIHAN LOKEY FIRST FEE APPLICATION | 0.70 | 304.50 |
| 11/18/22 | SAWYER | REVIEW HL INTERIM FEE APP AND RELATED COMMUNICATIONS WITH B. SILVERBERG, A. DEERING, AND HL TEAM (.8); REVIEW AND REVISE NOTICE RE SAME (1.0) | 1.80 | 1,134.00 |
| 11/18/22 | DEERING | DRAFT NOTICE OF HEARING RE HOULIHAN LOKEY FEE APPLICATION (.7); FINALIZE FEE APPLICATION AND FILE (.6); COORDINATE SERVICE OF SAME (.3); EMAILS WITH M. SAYWER RE SAME (.4) | 2.00 | 870.00 |
| 11/18/22 | SILVERBERG | ATTENTION TO INTERIM FEE APPLICATIONS (.3); ATTENTION TO ADEQUATE PROTECTION FEE REQUEST (.1) | 0.40 | 474.00 |
| 11/20/22 | SAWYER | REVIEW SECURED LENDER PROFESSIONAL ADEQUATE PROTECTION REQUEST, UPDATE CHART, AND DRAFT RECOMMENDATION FOR COMMITTEE RE SAME | 1.10 | 693.00 |
| 11/22/22 | SAWYER | ANALYZE SECURED PARTY PROFESSIONAL ADEQUATE PROTECTION REQUEST AND DRAFT RECOMMENDATION RE SAME FOR COMMITTEE | 0.50 | 315.00 |
| 11/22/22 | DEERING | DRAFT CNO RE 4TH MONTHLY FEE STATEMENT | 0.60 | 261.00 |
| 11/23/22 | DEERING | FINALIZE AND FILE CNO RE BR 4TH MONTHLY FEE STATEMENT | 0.70 | 304.50 |
| 11/28/22 | SILVERBERG | ATTENTION TO INTERIM COMPENSATION PROCESSING ISSUES | 0.20 | 237.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
December 8, 2022

Invoice 6951807
Page 16

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/29/22 | SILVERBERG | ATTENTION TO PENDING FEE APPLICATION ISSUES | 0.30 | 355.50 |
| | **Total Hours and Fees** | | **59.40** | **44,719.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 18.40 | hours at | 1,185.00 | 21,804.00 |
| TRISTAN G. AXELROD | 3.60 | hours at | 855.00 | 3,078.00 |
| ALEXANDRA M. DEERING | 19.10 | hours at | 435.00 | 8,308.50 |
| MATTHEW A. SAWYER | 18.30 | hours at | 630.00 | 11,529.00 |
| **Total Fees** | | | | **44,719.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6951807 |
| Date | Dec 8, 2022 |
| Client | 038528 |

RE: ADVERSARY PROCEEDINGS

## INVOICE

For professional services rendered in connection with the above captioned matter
through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0009 | ADVERSARY PROCEEDINGS | 20,686.50 | 0.00 | 20,686.50 |
| | **Total** | **20,686.50** | **0.00** | **20,686.50** |

| | |
|---|---|
| Total Current Fees | $20,686.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$20,686.50** |



RE: ADVERSARY PROCEEDINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/22 | SAWYER | ANALYZE 2016 LENDERS COMPLAINT (1.7); NUMEROUS CORRESPONDENCE WITH TEAM AND REVISIONS TO UCC COMPLAINT AND STANDING MOTION DOCUMENTS (5.7); MEETING WITH BRANDCO LENDERS AND DEBTORS RE SETTLEMENT DISCUSSIONS (.9) | 8.30 | 5,229.00 |
| 11/01/22 | RIZKALLA | REVIEW ADVERSARY COMPLAINT FILED BY 2016 LENDERS (1.2); DRAFT MEMO FOR COMMITTEE RELATED THERETO (2.5); REVIEW OF POTENTIAL SETTLEMENT CONSTRUCT (.3) | 4.00 | 2,540.00 |
| 11/01/22 | LEVINE | EMAILS TO/FROM SILVERBERG RE SUMMARY OF 2016'S COMPLAINT | 0.40 | 580.00 |
| 11/01/22 | BALDWIN | REVIEW OF 2016 LENDERS COMPLAINT AND RELATED EMAILS | 2.30 | 2,875.00 |
| 11/01/22 | WINOGRAD | EMAILS RE DISCOVERY REQUESTS (.2); REVIEW RFPS (.5); REVIEW DEPO TRANSCRIPTS (.6) | 1.30 | 1,579.50 |
| 11/03/22 | WINOGRAD | EMAILS RE EQUITABLE OWNERSHIP | 0.50 | 607.50 |
| 11/10/22 | JONAS | REVIEW CORRESPONDENCE REGARDING ADVERSARY PROCEEDING ANALYSIS | 0.50 | 785.00 |
| 11/18/22 | LEVINE | REVIEW DRAFT MATERIAL RE LT COURT RE 2016 LITIGATION AND OCTOBER TRIAL REQUEST, CONFERENCE WITH SILVERBERG RE SAME | 0.60 | 870.00 |
| 11/18/22 | SILVERBERG | ATTENTION TO ADVERSARY SCHEDULING RELATED CORRESPONDENCE DIRECTED TO COURT | 1.00 | 1,185.00 |
| 11/21/22 | SILVERBERG | REVIEW OF STATUS CONFERENCE RELATED CORRESPONDENCE (.7); COORDINATION REGARDING COMMITTEE'S POSITION AT STATUS CONFERENCE (1.0); ATTEND STATUS CONFERENCE REGARDING 2016 TL COMPLAINT (1.0) | 2.70 | 3,199.50 |
| 11/21/22 | JONAS | REVIEW CORRESPONDENCE RE SCHEDULING CONFERENCE | 0.30 | 471.00 |
| 11/21/22 | WINOGRAD | EMAILS RE DISCOVERY AND SHARING DOCS | 0.20 | 243.00 |
| 11/21/22 | DEERING | UPDATE CASE CALENDAR RE AIMCO ADVERSARY PROCEEDING (.3); COORDINATE TELEPHONIC APPEARANCE FOR K. AULET, B. SILVERBERG AND PROVINCE FOR HEARING IN AIMCO AP (.6) | 0.90 | 391.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/21/22 | DEERING | CIRCULATE PLEADINGS FILED IN CONNECTION WITH AIMCO AP SCHEDULING CONFERENCE | 0.30 | 130.50 |
| | **Total Hours and Fees** | | **23.30** | **20,686.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN B. LEVINE | 1.00 | hours at | 1,450.00 | 1,450.00 |
| JEFFREY L. JONAS | 0.80 | hours at | 1,570.00 | 1,256.00 |
| MARK BALDWIN | 2.30 | hours at | 1,250.00 | 2,875.00 |
| BENNETT S. SILVERBERG | 3.70 | hours at | 1,185.00 | 4,384.50 |
| ALEXANDRA M. DEERING | 1.20 | hours at | 435.00 | 522.00 |
| MICHAEL S. WINOGRAD | 2.00 | hours at | 1,215.00 | 2,430.00 |
| MATTHEW A. SAWYER | 8.30 | hours at | 630.00 | 5,229.00 |
| ANDREW RIZKALLA | 4.00 | hours at | 635.00 | 2,540.00 |
| **Total Fees** | | | | **20,686.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6951807 |
| Date | Dec 8, 2022 |
| Client | 038528 |

RE: MEETINGS AND COMMUNICATIONS WITH COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0010 | MEETINGS AND COMMUNICATIONS WITH COMMITTEE | 51,878.50 | 0.00 | 51,878.50 |
| | **Total** | **51,878.50** | **0.00** | **51,878.50** |

| | |
|---|---|
| Total Current Fees | $51,878.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$51,878.50** |



RE: MEETINGS AND COMMUNICATIONS WITH COMMITTEE

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 11/01/22 | SILVERBERG | REVIEW AND SUMMARIZE 2016 TL COMPLIANT FOR COMMITTEE (2.0); CORRESPONDENCE WITH COMMITTEE (.4); PREPARATIONS FOR 11/2 COMMITTEE MEETING (.2) | 2.60 | 3,081.00 |
| 11/02/22 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL, REVIEW/REVISION OF HL DECK REGARDING PLAN STRUCTURE (.5); COMMITTEE CALL REGARDING POTENTIAL COUNTER (1.5); REVISIONS TO TERM SHEET (.9); ALL HANDS DISCUSSION REGARDING PLAN STRUCTURE (.5); FOLLOWING CONFERENCE WITH S. LEVINE (.2); CORRESPONDENCE WITH OCC ADVISORS REGARDING SAME (.2); CONFERENCE WITH R. STARK REGARDING TERM SHEET (.2); FOLLOWUP CORRESPONDENCE (.1); ATTENTION TO IMPLEMENTATION ISSUES (.3) | 4.40 | 5,214.00 |
| 11/02/22 | SAWYER | COMMITTEE MEETING RE SETTLEMENT NEGOTIATIONS | 1.50 | 945.00 |
| 11/02/22 | MOXLEY | PARTICIPATE IN PORTION OF COMMITTEE STRATEGY MEETING | 1.00 | 1,025.00 |
| 11/02/22 | DWOSKIN | STRATEGY MEETING WITH COMMITTEE RE BRANDCO SETTLEMENT PROPOSAL | 1.50 | 1,357.50 |
| 11/02/22 | MULLARNEY | PARTICIPATE IN PORTION OF COMMITTEE STRATEGY MEETING | 1.00 | 1,025.00 |
| 11/02/22 | RIZKALLA | ATTEND WEEKLY COMMITTEE CALL | 1.50 | 952.50 |
| 11/02/22 | STARK | PREPARE FOR COMMITTEE CALL TO DISCUSS SAME (.8); CONDUCT COMMITTEE CALL (1.5) | 2.30 | 3,875.50 |
| 11/02/22 | AULET | PREPARING FOR (.5) AND ATTENDING COMMITTEE CALL TO DISCUSS CASE STATUS AND SETTLEMENT DISCUSSIONS (1.5) | 2.00 | 2,050.00 |
| 11/02/22 | BALDWIN | UCC MEETING | 2.20 | 2,750.00 |
| 11/03/22 | SILVERBERG | COMMITTEE CALL TO CONSIDER SETTLEMENT | 1.30 | 1,540.50 |
| 11/03/22 | SAWYER | MEETING WITH COMMITTEE AND PROFESSIONALS RE SETTLEMENT DISCUSSIONS | 1.30 | 819.00 |
| 11/03/22 | DWOSKIN | PARTICIPATE IN PORTION OF COMMITTEE CALL RE SETTLEMENT | 0.80 | 724.00 |
| 11/03/22 | LEVINE | CALL WITH OCC RE TERM SHEET | 1.00 | 1,450.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6951807
December 8, 2022                                                                                                    Page 22

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 11/03/22 | STARK | PREPARE FOR AND CONDUCT COMMITTEE MEETING RE SAME | 1.30 | 2,190.50 |
| 11/03/22 | BALDWIN | COMMITTEE CALL RE SAME | 2.20 | 2,750.00 |
| 11/04/22 | AXELROD | RESPOND TO MEMBER INQUIRY RE 2016 TL ISSUES | 0.20 | 171.00 |
| 11/07/22 | AXELROD | DRAFT AND SEND CLIENT UPDATE | 0.30 | 256.50 |
| 11/07/22 | SAWYER | ANALYZE SECURED LENDER ADEQUATE PROTECTION REQUEST AND RELATED COMMUNICATIONS WITH B. SILVERBERG AND COMMITTEE | 0.40 | 252.00 |
| 11/08/22 | SILVERBERG | CORRESPONDENCE WITH COMMITTEE REGARDING CASE DEVELOPMENTS | 0.50 | 592.50 |
| 11/09/22 | SILVERBERG | REVLON BUSINESS PLAN SUMMARY FOR COMMITTEE | 0.60 | 711.00 |
| 11/10/22 | SAWYER | MEETING WITH S. DESSEN AND TEAM RE RETIREE CONSIDERATIONS UNDER RSA | 0.80 | 504.00 |
| 11/11/22 | STARK | T/C C. WHITMORE RE STATUS AND STRATEGY | 0.50 | 842.50 |
| 11/13/22 | STARK | T/C A. EATON RE STATUS AND STRATEGY | 0.50 | 842.50 |
| 11/14/22 | SILVERBERG | CORRESPONDENCE TO COMMITTEE REGARDING DEVELOPMENTS (.2); CONFERENCE WITH C. WHITMORE, S. LEVINE REGARDING STATUS (.3) | 0.50 | 592.50 |
| 11/14/22 | AXELROD | DRAFT AND CIRCULATE WEEKLY CLIENT UPDATE | 0.30 | 256.50 |
| 11/14/22 | LEVINE | REVIEW MATERIALS RE WEEKLY UPDATE | 0.20 | 290.00 |
| 11/15/22 | LEVINE | REVIEW DRAFT MATERIAL RE MATERIALS FROM WHITMORE ON OCC MEMBER FEE AND EXPENSE REIMBURSEMENT (.4); EMAILS FROM STARK AND SILVERBERG RE SAME (.4) | 0.80 | 1,160.00 |
| 11/18/22 | AXELROD | REVISE WEEKLY UPDATE MATERIALS, CIRCULATE AND DISCUSS WITH B. SILVERBERG | 0.80 | 684.00 |
| 11/21/22 | SILVERBERG | CONFERENCE WITH D. GLASS (CLAIMANT) REGARDING BAR DATE/PLAN PROCESS | 0.50 | 592.50 |
| 11/21/22 | AXELROD | PREPARE AND CIRCULATE WEEKLY CLIENT UPDATE (.3); REVIEW CASE STATUS UPDATES (.3) | 0.60 | 513.00 |
| 11/21/22 | STARK | T/C S. BURIAN RE NEXT STEPS (.2); C/C PAUL WEISS, PJT, HL RE CASE STATUS AND STRATEGY (.5) | 0.70 | 1,179.50 |
| 11/21/22 | LEVINE | EMAILS TO/FROM SILVERBERG AND OCC RE STATUS (.4); CONFERENCE WITH STARK RE SAME (.2) | 0.60 | 870.00 |
| 11/21/22 | SILVERBERG | BRIEFING UPDATE FOR COMMITTEE | 0.50 | 592.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/22/22 | SILVERBERG | EVALUATE AND RESPOND TO COMMITTEE CORRESPONDENCE REGARDING ADEQUATE PROTECTION FEE REIMBURSEMENT REQUESTS (.3); COORDINATE COMMITTEE CALL (.2) | 0.50 | 592.50 |
| 11/22/22 | LEVINE | EMAIL FROM SILVERBERG RE WEEKLY CALL | 0.20 | 290.00 |
| 11/28/22 | AXELROD | DRAFT AND CIRCULATE UPDATE TO COMMITTEE | 0.30 | 256.50 |
| 11/30/22 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL | 1.00 | 1,185.00 |
| 11/30/22 | SAWYER | COMMITTEE MEETING RE UPDATE ON CASE TIMELINE AND CLAIMS | 1.00 | 630.00 |
| 11/30/22 | AXELROD | MEET WITH COMMITTEE RE VARIOUS CASE ISSUES | 1.00 | 855.00 |
| 11/30/22 | STARK | REVLON: PREPARE FOR (.3) AND CONDUCT OCC CALL (1.0) | 1.30 | 2,190.50 |
| 11/30/22 | SILVERBERG | UPDATE CORRESPONDENCE WITH COMMITTEE | 0.20 | 237.00 |
| 11/30/22 | LEVINE | PARTICIPATED IN WEEKLY OCC CALL | 1.00 | 1,450.00 |
| 11/30/22 | RIZKALLA | ATTEND WEEKLY COMMITTEE CALL | 1.00 | 635.00 |
| 11/30/22 | DWOSKIN | PARTICIPATE IN WEEKLY COMMITTEE CALL | 1.00 | 905.00 |
| **Total Hours and Fees** | | | **45.70** | **51,878.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 3.80 | hours at | 1,450.00 | 5,510.00 |
| MARK BALDWIN | 4.40 | hours at | 1,250.00 | 5,500.00 |
| ROBERT J. STARK | 6.60 | hours at | 1,685.00 | 11,121.00 |
| BENNETT S. SILVERBERG | 12.60 | hours at | 1,185.00 | 14,931.00 |
| SHARI I. DWOSKIN | 3.30 | hours at | 905.00 | 2,986.50 |
| TRISTAN G. AXELROD | 3.50 | hours at | 855.00 | 2,992.50 |
| D. C. MOXLEY | 1.00 | hours at | 1,025.00 | 1,025.00 |
| KENNETH J. AULET | 2.00 | hours at | 1,025.00 | 2,050.00 |
| CHELSEA E. MULLARNEY | 1.00 | hours at | 1,025.00 | 1,025.00 |
| MATTHEW A. SAWYER | 5.00 | hours at | 630.00 | 3,150.00 |
| ANDREW RIZKALLA | 2.50 | hours at | 635.00 | 1,587.50 |
| **Total Fees** | | | | **51,878.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6951807 |
| Date | Dec 8, 2022 |
| Client | 038528 |

RE: PLAN AND DISCLOSURE STATEMENT

## INVOICE

For professional services rendered in connection with the above captioned matter
through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0012 | PLAN AND DISCLOSURE STATEMENT | 158,061.50 | 0.00 | 158,061.50 |
| | **Total** | **158,061.50** | **0.00** | **158,061.50** |

| | |
|---|---|
| Total Current Fees | $158,061.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$158,061.50** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/01/22 | AXELROD | REVIEW EMAILS RE SETTLEMENT STATUS, FILING PREP ETC | 0.50 | 427.50 |
| 11/01/22 | STARK | SETTLEMENT NEGOTIATIONS AND ATTENDANT LITIGATION PREPARATIONS, IF NEGOTIATIONS FAIL | 8.00 | 13,480.00 |
| 11/01/22 | JONAS | REVIEW CORRESPONDENCE RE SETTLEMENT | 0.70 | 1,099.00 |
| 11/01/22 | SILVERBERG | ALL HANDS CALL WITH PW, PJT, DPW, CENTERVIEW, R. STARK, S. LEVINE REGARDING PLAN STRUCTURAL ISSUES (1.0); FOLLOWUP DISCUSSION AMONG COMMITTEE ADVISORS REGARDING SAME (1.3); CONFERENCES WITH S. LEVINE REGARDING TERM SHEET (.3); REVISIONS TO PLAN STRUCTURING TERM SHEET (1.0) | 3.60 | 4,266.00 |
| 11/01/22 | WINOGRAD | EMAILS RE POTENTIAL TERMS | 0.40 | 486.00 |
| 11/01/22 | DWOSKIN | PARTICIPATE IN SETTLEMENT MEETING WITH BRANDCO AND DEBTOR ADVISERS | 1.00 | 905.00 |
| 11/01/22 | BALDWIN | REVIEW OF SETTLEMENT PROPOSALS | 1.20 | 1,500.00 |
| 11/01/22 | LEVINE | CW SILVERBERG (.3); EMAILS TO/FROM BR AND HL TEAMS RE TERM SHEET FOR GUC TREATMENT (1.0); CALL WITH DEBTORS AND BRANDCO ADVISORS (.8); FOLLOW UP CALL WITH OCC ADVISORS (.8); FURTHER CW SILVERBERG (.3); D REVISIONS TO TERM SHEET AND EMAILS AND CW HL AND PROVINCE AND SILVERBERG RE SAME (1.8) | 5.00 | 7,250.00 |
| 11/01/22 | AULET | SETTLEMENT DISCUSSIONS (1.0); INTERNAL STRATEGY DISCUSSIONS RE: SETTLEMENT AND CLAIMS (1.0) | 2.00 | 2,050.00 |
| 11/01/22 | SILVERBERG | COORDINATE ISSUES REGARDING CHALLENGE DEADLINE | 0.50 | 592.50 |
| 11/02/22 | WINOGRAD | REVIEW DRAFT TERMS | 0.50 | 607.50 |
| 11/02/22 | BALDWIN | REVIEW OF SETTLEMENT DECK | 1.20 | 1,500.00 |
| 11/02/22 | JONAS | REVIEW CORRESPONDENCE AND DOCUMENTS RE SETTLEMENT | 1.00 | 1,570.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/02/22 | LEVINE | EMAILS TO/FROM STARK AND OTHER ADVISORS RE RESPONSE TO PLAN SETTLEMENT PROPOSAL (.5); SEVERAL CW SILVERBERG AND OTHERS RE SAME (.8); EMAILS AND CALL WITH PW AND DPW TEAMS RE SETTLEMENT TERMS (.8); EMAILS FROM AGENTS RE EXTENSION (.5); EMAILS FROM SILVERBERG RE BRANDCO RESPONSE TO PROPOSAL (.3); EMAILS TO/FROM HL AND PROVINCE TEAMS RE DECKS FOR OCC (.5); EMAILS TO/FROM DPW, PW AND LATHAM RE PLAN ISSUES (.7) | 4.10 | 5,945.00 |
| 11/02/22 | LEVINE | EMAILS TO/FROM OCC MEMBERS (.3); CALL WITH OCC RE POTENTIAL SETTLEMENT (1.5) | 1.80 | 2,610.00 |
| 11/02/22 | RIZKALLA | REVIEW OF LATEST SETTLEMENT PROPOSALS AND CORRESPONDENCE WITH HL AND PROVINCE TEAMS | 0.30 | 190.50 |
| 11/02/22 | AULET | SETTLEMENT DISCUSSIONS | 1.00 | 1,025.00 |
| 11/02/22 | STARK | SETTLEMENT NEGOTIATIONS | 1.50 | 2,527.50 |
| 11/02/22 | SAWYER | MEETING WITH BRANDCO AND DEBTORS RE SETTLEMENT DISCUSSIONS | 0.60 | 378.00 |
| 11/03/22 | SAWYER | WITH UCC PROFESSIONALS RE UPDATE ON SETTLEMENT NEGOTIATIONS | 0.60 | 378.00 |
| 11/03/22 | SILVERBERG | CONFERENCE WITH R. STARK, S. LEVINE, M. ATKINSON, D. CUMMING REGARDING PLAN STRUCTURING ISSUES (.5); FOLLOWUP CORRESPONDENCE (.2); CONFERENCE WITH S. LEVINE REGARDING TERM SHEET (.2) | 0.90 | 1,066.50 |
| 11/03/22 | SILVERBERG | ATTENTION TO DOCUMENTATION, IMPLEMENTATION ISSUES REGARDING POTENTIAL SETTLEMENT | 3.50 | 4,147.50 |
| 11/03/22 | SILVERBERG | ATTENTION TO POTENTIAL NEED TO FILE LIEN CHALLENGE COMPLAINT | 0.30 | 355.50 |
| 11/03/22 | JONAS | REVIEW CORRESPONDENCE RE SETTLEMENT | 0.50 | 785.00 |
| 11/03/22 | DWOSKIN | STRATEGY CALL WITH COMMITTEE PROFESSIONALS RE SETTLEMENT OFFER | 0.50 | 452.50 |
| 11/03/22 | BALDWIN | RECEIPT AND REVIEW OF REVISION SETTLEMENT DECK (.6); NUMEROUS EMAIL RE SETTLEMENT DISCUSSIONS (.8) | 1.40 | 1,750.00 |
| 11/03/22 | LEVINE | SEVERAL CONFERENCES WITH STARK AND SILVERBERG RE TRANSACTION AND NEXT STEPS (.9); REVIEW MATERIALS RE DPW REVISION TO TERM SHEET (.4); REVIEW MATERIALS RE HL DECK RE SAME (.3) | 1.60 | 2,320.00 |
| 11/03/22 | STARK | ALL DAY SETTLEMENT NEGOTIATIONS | 7.50 | 12,637.50 |
| 11/03/22 | WINOGRAD | EMAILS RE TERMS | 0.40 | 486.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/04/22 | SAWYER | REVIEW TERM SHEET FROM BRANDCO LENDERS RE CONSISTENCY WITH SETTLEMENT DISCUSSIONS AND RELATED CORRESPONDENCE WITH B. SILVERBERG | 0.70 | 441.00 |
| 11/04/22 | STARK | CONTINUED SETTLEMENT NEGOTIATIONS | 5.50 | 9,267.50 |
| 11/04/22 | SILVERBERG | ATTENTION TO DOCUMENTATION/IMPLEMENTATION OF POTENTIAL PLAN SETTLEMENT | 4.00 | 4,740.00 |
| 11/04/22 | BALDWIN | EMAILS RE SETTLEMENT ISSUES (1.2); TELEPHONE CONFERENCE WITH R. STARK (.5) | 1.70 | 2,125.00 |
| 11/04/22 | LEVINE | ATTENDED TO TERM SHEET AND EXTENSION (1.9); NUMEROUS CONFERENCE WITH AND EMAILS TO/ FROM STARK AND SILVERBERG RE SAME (1.2); CONFERENCE WITH STARK RE ABL PERFECTION ISSUES (.2) | 3.30 | 4,785.00 |
| 11/04/22 | UDENKA | ATTENTION TO EMAILS RE: EXTENSION TO CHALLENGE PERIOD AND STATUS OF SETTLEMENT DISCUSSIONS | 0.30 | 231.00 |
| 11/05/22 | SILVERBERG | ATTENTION TO SETTLEMENT AND RELATED DOCUMENTATION | 1.50 | 1,777.50 |
| 11/06/22 | SILVERBERG | ATTENTION TO POTENTIAL SETTLEMENT ISSUES | 0.20 | 237.00 |
| 11/07/22 | SILVERBERG | CONFERENCE WITH R. STARK REGARDING TERM SHEET, CHALLENGE EXTENSION (.4); CONFERENCE WITH E. VONNEGUT REGARDING TERM SHEET (.2) | 0.60 | 711.00 |
| 11/07/22 | UDENKA | ATTENTION TO EMAILS RE: EXTENSION OF CHALLENGE PERIOD AND EXPENSES RE: DEPOSITIONS | 0.70 | 539.00 |
| 11/07/22 | STARK | T/C J. CARR RE: STATUS AND STRATEGY (.5); O/C B. SILVERMAN RE: OPEN NEGOTIATING POINTS (.5); O/C J. JONAS RE: SAME (.3); T/C A. HALPERIN RE SAME (.4); T/C C. WHITMORE RE: SAME (.4); NEGOTIATE FINAL POINTS WITH E. VONNEGUT (.7); O/C B. SILVERBERG RE: SAME (.5) | 3.30 | 5,560.50 |
| 11/07/22 | BALDWIN | RECEIPT AND REVIEW OF DRAFT TERM SHEET (.7); EMAILS RE SAME (.5) | 1.20 | 1,500.00 |
| 11/07/22 | SILVERBERG | FINALIZE ISSUES REGARDING TERM SHEET, EXTENDED CHALLENGE DEADLINE (1.6); CONSIDER DOCUMENTATION ISSUES POST-TERM SHEET (.5); ATTENTION TO SETTLEMENT ALLOCATION ISSUES (.5) | 2.60 | 3,081.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6951807
December 8, 2022                                                                                 Page 28

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/07/22 | LEVINE | EMAILS TO/FROM VONNEGUT, SILVERBERG AND STARK RE TERM SHEET AND RSA THROUGHOUT DAY (1.2); EMAILS TO/FROM ATKINSON RE VARIOUS CLAIMS POOLS (.5); RVM RE FINAL TERM SHEET (.3); EMAILS FROM SIMON, VONNEGUT AND INDELICATO RE EXTENSION OF CHALLENGE DEADLINE (.4) | 2.40 | 3,480.00 |
| 11/08/22 | AXELROD | REVIEW TERM SHEET | 0.20 | 171.00 |
| 11/08/22 | BALDWIN | RECEIPT AND REVIEW OF REVISED TERM SHEET | 0.80 | 1,000.00 |
| 11/08/22 | LEVINE | EMAILS FROM SILVERBERG AND ATKINSON RE PLAN AND CLAIMS POOLS (.6); CONFERENCE WITH STARK (.2); RE RSA, EMAIL FROM SILVERBERG TO OCC RE DEAL STATUS (.2) | 1.00 | 1,450.00 |
| 11/09/22 | BALDWIN | EMAILS RE SETTLEMENT ISSUES | 0.50 | 625.00 |
| 11/09/22 | SILVERBERG | WORK ON SETTLEMENT ALLOCATION ISSUES | 2.00 | 2,370.00 |
| 11/10/22 | SILVERBERG | ATTENTION TO RSA, SETTLEMENT CONSIDERATION ISSUES | 8.80 | 10,428.00 |
| 11/11/22 | BALDWIN | EMAILS RE STATUS OF SETTLEMENT AND DEADLINES | 0.50 | 625.00 |
| 11/11/22 | SILVERBERG | ATTENTION TO SETTLEMENT IMPLEMENTATION/ALLOCATION ISSUES | 1.50 | 1,777.50 |
| 11/11/22 | LEVINE | EMAILS TO/FROM INDELICATO RE STATUS (.2); EMAILS FROM VONNEGUT, INDELICATO AND SIMON RE EXTENSION OF CHALLENGE DEADLINE (.3) | 0.50 | 725.00 |
| 11/13/22 | LEVINE | TELEPHONE FROM AND EMAILS TO/FROM INDELICATO (.3); EMAIL FROM STARK RE 8K (.2); REVIEW DRAFT MATERIAL RE 8K (.3); EMAILS TO/FROM SILVERBERG RE SAME (.2) | 1.00 | 1,450.00 |
| 11/14/22 | SILVERBERG | ATTENTION TO PLAN SETTLEMENT/FORMULATION ISSUES (.4); CONFERENCE WITH S. LEVINE REGARDING PLAN STRUCTURE, CONFIRMATION CONSIDERATIONS (.3) | 0.70 | 829.50 |
| 11/14/22 | BALDWIN | EMAILS RE STATUS AND SETTLEMENT | 0.50 | 625.00 |
| 11/14/22 | LEVINE | REVIEW MATERIAL AND CONFERENCE WITH B. SILVERBERG RE 8K AND STATUS OF PLAN NEGOTIATIONS (.6); TELEPHONE CALL TO WHITMORE RE SAME (.4); CONFERENCE WITH STARK RE STATUS (.3) | 1.30 | 1,885.00 |
| 11/15/22 | SILVERBERG | ATTENTION TO ALLOCATION CONSIDERATIONS | 2.00 | 2,370.00 |
| 11/17/22 | SILVERBERG | ATTENTION TO SETTLEMENT IMPLEMENTATION ISSUES | 0.20 | 237.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
December 8, 2022

Invoice 6951807
Page 29

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/17/22 | SILVERBERG | EVALUATION OF ISSUES RELATING TO IMPLEMENTATION OF PLAN SETTLEMENT | 5.50 | 6,517.50 |
| 11/18/22 | BALDWIN | RECEIPT AND REVIEW OF SETTLEMENT MATERIALS | 1.50 | 1,875.00 |
| 11/21/22 | BALDWIN | RECEIPT AND REVIEW OF REPORT TO UCC | 1.20 | 1,500.00 |
| 11/21/22 | SILVERBERG | ANALYSIS OF CLAIMS ESTIMATES, ALLOCATION CONSIDERATIONS | 1.50 | 1,777.50 |
| 11/22/22 | SILVERBERG | EVALUATION OF PLAN/SETTLEMENT IMPLEMENTATION ISSUES | 5.00 | 5,925.00 |
| 11/28/22 | LEVINE | CONFERENCE WITH SILVERBERG (.2); TELEPHONE TO MASSMAN (.2); EMAILS TO/FROM INDELICATO, STARK, VONNEGUT RE EXTENSION OF CHALLENGE DEADLINE (.6) | 1.00 | 1,450.00 |
| 11/28/22 | SILVERBERG | ATTENTION TO PLAN SETTLEMENT IMPLEMENTATION ISSUES, INCLUDING CHALLENGE DEADLINE EXTENSION | 1.00 | 1,185.00 |
| | **Total Hours and Fees** | | **118.30** | **158,061.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 23.00 | hours at | 1,450.00 | 33,350.00 |
| JEFFREY L. JONAS | 2.20 | hours at | 1,570.00 | 3,454.00 |
| MARK BALDWIN | 11.70 | hours at | 1,250.00 | 14,625.00 |
| ROBERT J. STARK | 25.80 | hours at | 1,685.00 | 43,473.00 |
| BENNETT S. SILVERBERG | 45.90 | hours at | 1,185.00 | 54,391.50 |
| SHARI I. DWOSKIN | 1.50 | hours at | 905.00 | 1,357.50 |
| TRISTAN G. AXELROD | 0.70 | hours at | 855.00 | 598.50 |
| HONIEH UDENKA | 1.00 | hours at | 770.00 | 770.00 |
| KENNETH J. AULET | 3.00 | hours at | 1,025.00 | 3,075.00 |
| MICHAEL S. WINOGRAD | 1.30 | hours at | 1,215.00 | 1,579.50 |
| MATTHEW A. SAWYER | 1.90 | hours at | 630.00 | 1,197.00 |
| ANDREW RIZKALLA | 0.30 | hours at | 635.00 | 190.50 |
| **Total Fees** | | | | **158,061.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6951807 |
| Date | Dec 8, 2022 |
| Client | 038528 |

RE: MOTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0014 | MOTIONS | 11,461.50 | 0.00 | 11,461.50 |
| | **Total** | **11,461.50** | **0.00** | **11,461.50** |

| | |
|---|---|
| Total Current Fees | $11,461.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$11,461.50** |



RE: MOTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/01/22 | DWOSKIN | REVISE STANDING MOTION AND SUPPORTING DOCUMENTS | 5.60 | 5,068.00 |
| 11/01/22 | AULET | PREPARING "LONG-FORM" AND "SHORT-FORM" COMPLAINTS FOR FILING IF EXTENSIONS NOT OBTAINED | 5.50 | 5,637.50 |
| 11/14/22 | SAWYER | REVIEW DEBTORS DRAFT MOTION FOR CLAIMS OBJECTION PROCEDURES | 0.70 | 441.00 |
| 11/15/22 | SAWYER | ANALYZE LEASE REJECTION MOTION | 0.50 | 315.00 |
| **Total Hours and Fees** | | | **12.30** | **11,461.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| SHARI I. DWOSKIN | 5.60 | hours at | 905.00 | 5,068.00 |
| KENNETH J. AULET | 5.50 | hours at | 1,025.00 | 5,637.50 |
| MATTHEW A. SAWYER | 1.20 | hours at | 630.00 | 756.00 |
| **Total Fees** | | | | **11,461.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6951807 |
| Date | Dec 8, 2022 |
| Client | 038528 |

RE: LIEN AND CLAIM INVESTIGATION (DIP)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0015 | LIEN AND CLAIM INVESTIGATION (DIP) | 30,686.00 | 0.00 | 30,686.00 |
| | **Total** | **30,686.00** | **0.00** | **30,686.00** |

| | |
|---|---|
| Total Current Fees | $30,686.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$30,686.00** |



RE: LIEN AND CLAIM INVESTIGATION (DIP)

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/22 | SILVERBERG | ANALYSIS REGARDING ALTERNATIVE COMPLAINT EXCISING BRANDCO CLAIMS | 0.30 | 355.50 |
| 11/01/22 | UDENKA | REVISE AND FINALIZE STANDING MOTION, COMPLAINT, AND RELATED PAPERS FOR FILING | 2.40 | 1,848.00 |
| 11/01/22 | DEERING | REVISE NOTICE OF HEARING FOR STANDING MOTION AND MOTION TO SEAL (.4); EMAILS RE SAME (.4) | 0.80 | 348.00 |
| 11/01/22 | DEERING | EMAILS WITH TEAM RE REVISIONS TO STANDING MOTION AND COMPLAINT | 1.30 | 565.50 |
| 11/01/22 | HOSANG | REVIEW TOA OF CURRENT DRAFT OF REVLON STANDING MOTION FOR STANDING | 1.00 | 455.00 |
| 11/02/22 | SAWYER | CONTINUE REVIEW AND REVISIONS TO STANDING MOTION AND COMPLAINT AND ACCOMPANYING DOCUMENTS | 2.60 | 1,638.00 |
| 11/02/22 | DEERING | DRAFT EMAIL RE FILING INSTRUCTIONS FOR MOTION TO SEAL AND STANDING MOTION | 0.80 | 348.00 |
| 11/02/22 | DEERING | EMAILS WITH BR TEAM RE REVISIONS TO STANDING MOTION AND COMPLAINT | 1.10 | 478.50 |
| 11/02/22 | DWOSKIN | REVISE COMPLAINT AND STANDING MOTION | 3.60 | 3,258.00 |
| 11/02/22 | HOSANG | FINALIZE  TOA FOR REVLON STANDING MOTION; REVIEW AND PROOF DRAFT OF MOTION | 4.10 | 1,865.50 |
| 11/02/22 | RIZKALLA | CONTINUED EDITS AND REVISIONS TO STANDING MOTION (.9); PROOF AND EDITS TO COMPLAINT (.8) | 1.70 | 1,079.50 |
| 11/02/22 | UDENKA | DRAFT, REVISE, AND FINALIZE STANDING MOTION AND COMPLAINT AGAINST CITIBANK AS AGENT UNDER THE 2016 TL ONLY AND RELATED PAPERS FOR FILING | 5.40 | 4,158.00 |
| 11/02/22 | AULET | REVISING "SHORT-FORM" COMPLAINT AND PREPARING BOTH COMPLAINTS FOR FILING IF NO EXTENSION SECURED | 3.00 | 3,075.00 |
| 11/03/22 | UDENKA | REVISE, AND FINALIZE STANDING MOTION AND COMPLAINT AGAINST CITIBANK AS AGENT UNDER THE 2016 TL ONLY AND RELATED PAPERS FOR FILING | 2.60 | 2,002.00 |
| 11/03/22 | DWOSKIN | FINALIZE REVISIONS TO STANDING MOTIONS AND COMPLAINTS | 1.70 | 1,538.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/03/22 | HOSANG | PREPARE ADDITIONAL COVER SHEETS FOR EXHIBITS TO SHORTENED STANDING MOTION (1.0); REVIEW AND UPDATE TABLE OF AUTHORITIES FOR SHORTENED STANDING MOTION (1.2); ON STANDBY FOR POTENTIAL FILING OF STANDING MOTION (.2) | 2.40 | 1,092.00 |
| 11/03/22 | AULET | REVISING AND FINALIZING SHORT-FORM COMPLAINT AND PREPARING TO FILE IF EXTENSION NOT RECEIVED | 2.40 | 2,460.00 |
| 11/03/22 | SAWYER | CALL WITH S. DWOSKIN RE FURTHER REVISIONS TO COMPLAINT (.2); CALLS WITH K. AULET AND H. UDENKA RE FILING PREPARATION (.5) | 0.70 | 441.00 |
| 11/04/22 | HOSANG | REVIEW AND UPDATE TOA TO CURRENT DRAFT OF STANDING MOTION | 1.00 | 455.00 |
| 11/04/22 | SAWYER | REVISIONS TO STANDING MOTION, COMPLAINT, AND ACCOMPANYING DOCUMENTS AND RELATED COMMUNICATIONS WITH TEAM | 2.70 | 1,701.00 |
| 11/07/22 | SAWYER | REVISIONS TO STANDING MOTION AND COMPLAINT (.3); RELATED COMMUNICATIONS WITH TEAM RE SAME (.3) | 0.60 | 378.00 |
| 11/07/22 | DWOSKIN | REVISE STANDING MOTION | 0.70 | 633.50 |
| 11/07/22 | AULET | PREPARE FILING OF LIMITED COMPLAINT | 0.50 | 512.50 |
| **Total Hours and Fees** | | | **43.40** | **30,686.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.30 | hours at | 1,185.00 | 355.50 |
| SHARI I. DWOSKIN | 6.00 | hours at | 905.00 | 5,430.00 |
| HONIEH UDENKA | 10.40 | hours at | 770.00 | 8,008.00 |
| KENNETH J. AULET | 5.90 | hours at | 1,025.00 | 6,047.50 |
| ALEXANDRA M. DEERING | 4.00 | hours at | 435.00 | 1,740.00 |
| MATTHEW A. SAWYER | 6.60 | hours at | 630.00 | 4,158.00 |
| ANDREW RIZKALLA | 1.70 | hours at | 635.00 | 1,079.50 |
| ELIZABETH G. HOSANG | 8.50 | hours at | 455.00 | 3,867.50 |
| **Total Fees** | | | | **30,686.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6951807 |
| Date | Dec 8, 2022 |
| Client | 038528 |

RE: EMPLOYEE/LABOR MATTERS

## INVOICE

For professional services rendered in connection with the above captioned matter
through November 30, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0018 | EMPLOYEE/LABOR MATTERS | 6,085.00 | 0.00 | 6,085.00 |
| | **Total** | **6,085.00** | **0.00** | **6,085.00** |

| | |
|---|---|
| Total Current Fees | $6,085.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,085.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
December 8, 2022

Invoice 6951807
Page 36

RE: EMPLOYEE/LABOR MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/01/22 | SILVERBERG | CONFERENCE WITH M. UDEM REGARDING RETIREE LIFE INSURANCE ISSUES | 0.30 | 355.50 |
| 11/03/22 | SILVERBERG | ATTENTION TO ISSUES REGARDING RETIREE BENEFITS | 1.00 | 1,185.00 |
| 11/03/22 | KLEPPER | REVIEW RETIREMENT PLAN BENEFITS AND RELATED AGREEMENTS AND CALL WITH B. SILVERBERG RE: SAME | 0.50 | 492.50 |
| 11/03/22 | SILVERBERG | CONFERENCE WITH S. DESSEN, M. UNUM, R. STARK REGARDING RETIREE BENEFITS | 0.20 | 237.00 |
| 11/04/22 | SILVERBERG | DILIGENCE REGARDING NON-QUALIFIED BENEFITS (.3); CONFERENCE WITH R. STARK B. KLEPPER REGARDING BENEFIT PLANS (.5) | 0.80 | 948.00 |
| 11/04/22 | KLEPPER | REVIEW AND ANALYSIS OF RETIREMENT PLAN DOCUMENTS (.7); CALL WITH BR WORKING GROUP RE: ISSUES AND STRATEGIES IN CONNECTION WITH EMERGENCE (.5) | 1.20 | 1,182.00 |
| 11/10/22 | STARK | ATTEND CALL WITH RETIREE REPRESENTATIVES RE NEXT STEPS | 1.00 | 1,685.00 |
| **Total Hours and Fees** | | | **5.00** | **6,085.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| ROBERT J. STARK | 1.00 | hours at | 1,685.00 | 1,685.00 |
| BENNETT S. SILVERBERG | 2.30 | hours at | 1,185.00 | 2,725.50 |
| BARBARA F. KLEPPER | 1.70 | hours at | 985.00 | 1,674.50 |
| **Total Fees** | | | | **6,085.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6951807 |
| Date | Dec 8, 2022 |
| Client | 038528 |

RE: REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance

**Balance Due: $363,182.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: 021000021
SWIFT Code: CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 760367067

****NEW REMITTANCE INSTRUCTIONS****

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**EXHIBIT C-3**

Robert J. Stark, Esq.
David J. Molton, Esq.
Jeffrey L. Jonas, Esq.
Bennett S. Silverberg, Esq.
Kenneth J. Aulet, Esq.
BROWN RUDNICK LLP
Seven Times Square
New York, NY 10036
(212) 209-4800

-and-

Steven B. Levine, Esq.
Sharon I. Dwoskin, Esq. (*pro hac vice*)
Tristan G. Axelrod, Esq. (*pro hac vice*)
Matthew A. Sawyer, Esq. (*pro hac vice*)
BROWN RUDNICK LLP
One Financial Center
Boston, MA 02111

*Counsel for the Official*
*Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| REVLON, INC., *et al.,* | : | Case No. 22-10760 (DSJ) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**SIXTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

---

[1]   The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

| | |
|---|---|
| **Name of Applicant:** | Brown Rudnick LLP |
| **Authorized to Provide Professional Services To:** | The Official Committee of Unsecured Creditors |
| **Date of Retention:** | August 23, 2022 [Docket No. 531] |
| **Period for Which Compensation and Reimbursement Are Sought:** | December 1, 2022 through December 31, 2022 |
| **Amount of Compensation Sought as Actual, Reasonable, and Necessary:** | $586,458.50 |
| **Current Fee Request:** | $469,166.80 (80% of $586,458.50) |
| **Amount of Expense Reimbursement Sought as Actual, Reasonable, And Necessary:** | $11,567.67 |
| **Amount of Compensation and Expenses Sought as Allowed Under the Interim Compensation Order:** | $480,734.47 |
| **Total Fees and Expenses Inclusive of Holdback:** | $598,026.17 |
| **This is a(n):**   _X_ Monthly Application   ___Interim Application   ___Final Application | |

Pursuant to sections 330, 331, and 1103 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing Employment and Retention of Brown Rudnick LLP as Counsel for the Official Committee of Unsecured Creditors of Revlon, Inc., et al., Nunc Pro Tunc to June 29, 2022* [Docket No. 531] (the "**Brown Rudnick Retention Order**"), and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 21, 2022 [Docket No. 259] (the "**Interim Compensation Order**"), Brown Rudnick LLP ("**Brown Rudnick**") Counsel to the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the above-captioned chapter 11 cases, hereby submits this Sixth Monthly Fee Statement (the "**Fee Statement**") seeking compensation for services rendered and

2

reimbursement of expenses incurred as counsel to the Committee, for the period of December 1, 2022 through and including December 31, 2022 (the "**Statement Period**").

**Itemization of Services Rendered and Disbursements Incurred**

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories. As reflected in Exhibit A, Brown Rudnick incurred $586,458.50 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $469,166.80.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rates for each attorney and paraprofessional who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys (including law clerks whose admissions are pending) for all services provided during the Statement Period is $944.23. The blended hourly rate of all paraprofessionals is $435.00.

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $11,567.67 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

**Notice**

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

3

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 15 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

**"*Concluded on following page*"**

4

Dated: January 11, 2023
　　　　New York, New York　　　　　　　Respectfully submitted,

**BROWN RUDNICK LLP**


By: */s/  Robert J. Stark*　　　　　　　
　　Robert J. Stark, Esq.
　　David J. Molton, Esq.
　　Jeffrey L. Jonas, Esq.
　　Bennett S. Silverberg, Esq.
　　Kenneth J. Aulet, Esq.
　　Seven Times Square
　　New York, NY  10036
　　rstark@brownrudnick.com
　　dmolton@brownrudnick.com
　　jjonas@brownrudnick.com
　　bsilverberg@brownrudnick.com
　　kaulet@brownrudnick.com
　　Telephone:  (212) 209-4800
　　Facsimile:　(212) 209-4801

　　-and-

　　Steven B. Levine, Esq.
　　Sharon I. Dwoskin, Esq. (*pro hac vice*)
　　Tristan G. Axelrod, Esq. (*pro hac vice*)
　　Matthew A. Sawyer, Esq. (*pro hac vice*)
　　One Financial Center
　　Boston, MA 02111
　　slevine@brownrudnick.com
　　sdwoskin@brownrudnick.com
　　taxelrod@brownrudnick.com
　　msawyer@brownrudnick.com
　　Telephone:  (617) 856-8200
　　Facsimile:　(617) 856-8201

　　*Counsel for the Official*
　　*Committee of Unsecured Creditors*

5

**EXHIBIT A**

**Summary of Fees by Project Category During Statement Period**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Case Administration | 5.6 | $3,647.00 |
| 003 Asset Analysis and Recovery | 197.9 | $120,292.50 |
| 006 Claims Analysis | 1.1 | $745.50 |
| 007 Employment and Fee Applications | 20.8 | $12,511.50 |
| 009 Adversary Proceedings | 11.1 | $7,605.00 |
| 012 Plan and Disclosure Statement | 384.6 | $432,806.50 |
| 014 Motions | 0.9 | $567.00 |
| 015 Lien and Claim Investigation (DIP) | 12.2 | $8,283.50 |
| **Total** | **634.2** | **$586,458.50** |
| | | |
| 20% Fee Holdback | | **$117,291.70** |
| 80% of Fees | | **$469,166.80** |
| Plus Expenses | | **$11,567.67** |
| Requested Amount | | **$598,026.17** |

## EXHIBIT B

### Summary of Hours and Fees by Professional During Statement Period

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Stark | Partner 1995 Bankruptcy & Corporate Restructuring | $1,685.00 | 10.8 | $18,198.00 |
| Jeffrey L. Jonas | Partner 1988 Bankruptcy & Corporate Restructuring | $1,570.00 | 1.5 | $2,355.00 |
| Steven B. Levine | Partner 1981 Finance | $1,450.00 | 77.6 | $112,520.00 |
| Philip J. Flink | Partner 1981 Corporate & Capital Markets | $1,295.00 | 10.3 | $13,338.50 |
| Eric R. Goodman | Partner 2003 Bankruptcy & Corporate Restructuring | $1,260.00 | 1.7 | $2,142.00 |
| Michael S. Winograd | Partner 2001 Litigation & Arbitration | $1,215.00 | 39.8 | $48,357.00 |
| Bennett S. Silverberg | Partner 2001 Bankruptcy & Corporate Restructuring | $1,185.00 | 72.5 | $85,912.50 |
| Barbara J. Kelly | Partner 1982 Tax | $1,170.00 | 9.1 | $10,647.00 |
| Vincent J. Guglielmotti | Partner 2005 Tax | $1,140.00 | 1.5 | $1,710.00 |
| Stephen D. Palley | Partner 2008 Litigation & Arbitration | $1,100.00 | 21.7 | $23,870.00 |
| Cameron D. Moxley | Partner 2005 Litigation & Arbitration | $1,025.00 | 1.6 | $1,640.00 |
| Kenneth J. Aulet | Partner 2012 Bankruptcy & Corporate Restructuring | $1,025.00 | 8.9 | $9,122.50 |
| Nicole M. Bouchard | Partner 2009 Tax | $1,000.00 | 30.0 | $30,000.00 |
| Lisa Okragly | Associate 2017 Tax | $955.00 | 7.4 | $7,067.00 |
| Sharon I. Dwoskin | Partner 2014 Bankruptcy & Corporate Restructuring | $905.00 | 49.6 | $44,888.00 |
| Isabelle R. Jacobs | Associate 2020 Corporate & Capital Markets | $890.00 | 21.3 | $18,957.00 |
| Tristan G. Axelrod | Associate 2015 Bankruptcy & Corporate Restructuring | $855.00 | 63.0 | $53,865.00 |
| Andrew Rizkalla | Associate 2021 Bankruptcy & Corporate Restructuring | $635.00 | 2.0 | $1,270.00 |
| Matthew A. Sawyer | Associate 2019 Bankruptcy & Corporate Restructuring | $630.00 | 25.1 | $15,813.00 |
| Luis A. Vargas Rivera | Associate 2022 Litigation & Arbitration | $565.00 | 42.3 | $23,899.50 |
| Caitlin C. Ramiro | Law Clerk – Admission Pending | $460.00 | 49.0 | $22,540.00 |
| Vanessa Toro-Plaza | Law Clerk – Admission Pending | $460.00 | 30.8 | $14,168.00 |
| Alexandra M. Deering | Paralegal Bankruptcy & Corporate Restructuring | $435.00 | 24.3 | $10,570.50 |
| Karla Cortes | Staff Attorney 2010 Litigation & Arbitration | $420.00 | 32.4 | $13,608.00 |
| | | **Total Fees Requested:** | **634.2** | **$586,458.50** |

**EXHIBIT C**

**Actual and Necessary Costs**
**Incurred During Statement Period**

| Expense Category | Amount |
|---|---|
| Airfare | $869.64 |
| Copies | $639.60 |
| Expert Fees | $292.50 |
| Filing Fees | $200.00 |
| Lexis | $147.00 |
| Meals | $691.06 |
| Pacer | $23.30 |
| E-Discovery Hosting Fees | $5,070.97 |
| Transcripts | $377.60 |
| Travel Agent Fee | $30.00 |
| Westlaw Online Transactional Searches | $3,226.00 |
| **Total Expenses** | **$11,567.67** |

**brown**rudnick

| | |
|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS NEW YORK, NY 10036 | Invoice 6953332 Date Jan 11, 2023 Client 038528 |

RE: COSTS

## INVOICE

For professional services rendered in connection with the above captioned matter through December 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0001 | COSTS | 0.00 | 11,567.67 | 11,567.67 |
| | **Total** | **0.00** | **11,567.67** | **11,567.67** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $11,567.67 |
| **Total Invoice** | **$11,567.67** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
January 11, 2023

Invoice 6953332
Page 2

## C O S T  D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 01/08/22 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 6246451; DATE: 12/19/2022 | 79.20 |
| 08/01/22 | COPIES | 8.30 |
| 08/01/22 | COPIES | 6.30 |
| 08/01/22 | COPIES | 6.30 |
| 08/01/22 | COPIES | 8.30 |
| 08/01/22 | COPIES | 0.20 |
| 08/01/22 | COPIES | 5.90 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 2.70 |
| 10/03/22 | COPIES | 0.60 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.40 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.40 |
| 10/03/22 | COPIES | 0.50 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.40 |
| 10/03/22 | COPIES | 8.20 |
| 10/03/22 | COPIES | 0.70 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                   Invoice 6953332
RE: COSTS                                                                Page 3
January 11, 2023

| Date | Description | Value |
|------|-------------|-------|
| 10/03/22 | COPIES | 0.40 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.60 |
| 10/03/22 | COPIES | 5.80 |
| 10/03/22 | COPIES | 6.10 |
| 10/03/22 | COPIES | 1.20 |
| 10/03/22 | COPIES | 1.40 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.50 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 1.20 |
| 10/03/22 | COPIES | 2.10 |
| 10/03/22 | COPIES | 0.60 |
| 10/03/22 | COPIES | 4.00 |
| 10/03/22 | COPIES | 0.90 |
| 10/03/22 | COPIES | 6.50 |
| 10/03/22 | COPIES | 1.30 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 3.70 |
| 10/03/22 | COPIES | 2.00 |
| 10/03/22 | COPIES | 0.40 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 3.00 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 2.60 |
| 10/03/22 | COPIES | 0.30 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6953332
RE: COSTS                                                                             Page 4
January 11, 2023

| Date | Description | Value |
|------|-------------|-------|
| 10/03/22 | COPIES | 0.50 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 3.00 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 3.00 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.70 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.70 |
| 10/03/22 | COPIES | 1.90 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.40 |
| 10/03/22 | COPIES | 0.50 |
| 10/03/22 | COPIES | 0.60 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.50 |
| 10/03/22 | COPIES | 1.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 1.00 |
| 10/03/22 | COPIES | 1.90 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.70 |
| 10/03/22 | COPIES | 0.50 |
| 10/03/22 | COPIES | 0.90 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.10 |



| Date | Description | Value |
|---|---|---|
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.70 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 15.20 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.40 |
| 10/03/22 | COPIES | 0.30 |
| 10/03/22 | COPIES | 0.40 |
| 10/03/22 | COPIES | 2.50 |
| 10/03/22 | COPIES | 0.20 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.50 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 0.10 |
| 10/03/22 | COPIES | 5.60 |
| 11/01/22 | PACER | 6.80 |
| 11/01/22 | PACER | 0.40 |
| 11/01/22 | PACER | 16.10 |
| 11/14/22 | FILING FEE - 10/21/22; H. UDENKA PRO HAC VICE APPLICATION; INVOICE#: 5528320072025480-N22; DATE: 11/14/2022 | 200.00 |
| 12/02/22 | LEXIS | 49.00 |
| 12/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 12/03/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 539.00 |
| 12/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 236.00 |
| 12/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 304.00 |
| 12/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/05/22 | COPIES | 3.60 |
| 12/05/22 | COPIES | 4.10 |
| 12/05/22 | COPIES | 4.10 |
| 12/05/22 | COPIES | 3.60 |
| 12/05/22 | COPIES | 9.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
January 11, 2023

Invoice 6953332
Page 6

| Date | Description | Value |
|---|---|---|
| 12/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 12/07/22 | COPIES | 6.80 |
| 12/07/22 | COPIES | 11.10 |
| 12/07/22 | COPIES | 5.70 |
| 12/07/22 | COPIES | 5.70 |
| 12/07/22 | COPIES | 3.50 |
| 12/07/22 | COPIES | 10.60 |
| 12/07/22 | COPIES | 0.10 |
| 12/07/22 | COPIES | 4.00 |
| 12/08/22 | COPIES | 4.00 |
| 12/08/22 | COPIES | 6.00 |
| 12/08/22 | COPIES | 4.60 |
| 12/08/22 | COPIES | 6.00 |
| 12/08/22 | COPIES | 4.60 |
| 12/08/22 | COPIES | 6.00 |
| 12/08/22 | COPIES | 4.60 |
| 12/08/22 | COPIES | 0.60 |
| 12/08/22 | COPIES | 0.30 |
| 12/08/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/09/22 | COPIES | 3.60 |
| 12/09/22 | COPIES | 1.60 |
| 12/09/22 | COPIES | 1.60 |
| 12/09/22 | COPIES | 3.70 |
| 12/09/22 | COPIES | 3.80 |
| 12/09/22 | COPIES | 6.20 |
| 12/09/22 | COPIES | 3.90 |
| 12/09/22 | COPIES | 0.10 |
| 12/09/22 | COPIES | 2.70 |
| 12/09/22 | COPIES | 6.20 |
| 12/12/22 | EXPERT FEES - VENDOR: COMPLETE DISCOVERY SOURCE; INVOICE#: INV-CDS-26332; DATE: 9/30/2022 | 292.50 |
| 12/12/22 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1365766; DATE: 10/27/2022 | 230.00 |
| 12/12/22 | COPIES | 6.20 |
| 12/12/22 | COPIES | 0.90 |
| 12/12/22 | COPIES | 5.60 |
| 12/12/22 | COPIES | 4.90 |
| 12/12/22 | COPIES | 1.90 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
January 11, 2023

Invoice 6953332
Page 7

| Date | Description | Value |
|---|---|---|
| 12/12/22 | COPIES | 3.40 |
| 12/12/22 | COPIES | 1.80 |
| 12/12/22 | COPIES | 3.60 |
| 12/13/22 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 6200382; DATE: 11/28/2022 | 68.40 |
| 12/13/22 | COPIES | 5.00 |
| 12/13/22 | COPIES | 6.00 |
| 12/13/22 | COPIES | 6.80 |
| 12/13/22 | COPIES | 5.50 |
| 12/13/22 | COPIES | 1.40 |
| 12/14/22 | COPIES | 10.60 |
| 12/14/22 | COPIES | 0.70 |
| 12/14/22 | COPIES | 0.20 |
| 12/14/22 | COPIES | 0.60 |
| 12/14/22 | COPIES | 0.40 |
| 12/14/22 | COPIES | 10.60 |
| 12/14/22 | COPIES | 10.10 |
| 12/14/22 | COPIES | 4.10 |
| 12/14/22 | COPIES | 10.40 |
| 12/14/22 | COPIES | 11.20 |
| 12/15/22 | AIRFARE - 10/19/22; VENDOR: DINERS CLUB; INVOICE#: 111422CTSRC; DATE: 12/15/2022 | 124.60 |
| 12/15/22 | AIRFARE - 10/19/22; VENDOR: DINERS CLUB; INVOICE#: 111422CTSRC; DATE: 12/15/2022 | 745.04 |
| 12/15/22 | TRAVEL AGENT FEE - 10/19/22; VENDOR: DINERS CLUB; INVOICE#: 111422CTSRC; DATE: 12/15/2022 | 30.00 |
| 12/15/22 | COPIES | 0.10 |
| 12/15/22 | COPIES | 6.00 |
| 12/15/22 | COPIES | 1.10 |
| 12/15/22 | COPIES | 5.30 |
| 12/15/22 | LEXIS | 98.00 |
| 12/16/22 | COPIES | 4.80 |
| 12/16/22 | COPIES | 5.50 |
| 12/16/22 | COPIES | 5.60 |
| 12/16/22 | COPIES | 0.10 |
| 12/16/22 | COPIES | 6.40 |
| 12/19/22 | E-DISCOVERY HOSTING FEE - VENDOR: COMPLETE DISCOVERY SOURCE; INVOICE#: INV-CDS-27760; DATE: 11/30/2022 | 5,070.97 |
| 12/19/22 | COPIES | 0.70 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
January 11, 2023

Invoice 6953332
Page 8

| Date | Description | Value |
|---|---|---|
| 12/19/22 | COPIES | 7.50 |
| 12/19/22 | COPIES | 5.30 |
| 12/19/22 | COPIES | 11.20 |
| 12/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/19/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 54.00 |
| 12/20/22 | COPIES | 5.30 |
| 12/20/22 | COPIES | 0.20 |
| 12/20/22 | COPIES | 5.40 |
| 12/20/22 | COPIES | 0.20 |
| 12/21/22 | COPIES | 0.90 |
| 12/21/22 | COPIES | 12.80 |
| 12/21/22 | COPIES | 12.20 |
| 12/21/22 | COPIES | 0.80 |
| 12/21/22 | COPIES | 11.50 |
| 12/21/22 | COPIES | 0.90 |
| 12/21/22 | COPIES | 12.80 |
| 12/21/22 | COPIES | 2.40 |
| 12/21/22 | COPIES | 0.10 |
| 12/21/22 | COPIES | 0.30 |
| 12/21/22 | COPIES | 0.10 |
| 12/21/22 | COPIES | 0.10 |
| 12/21/22 | COPIES | 0.10 |
| 12/21/22 | COPIES | 12.20 |
| 12/21/22 | COPIES | 11.00 |
| 12/21/22 | COPIES | 0.20 |
| 12/21/22 | COPIES | 10.00 |
| 12/21/22 | COPIES | 2.40 |
| 12/21/22 | COPIES | 10.00 |
| 12/21/22 | COPIES | 2.40 |
| 12/21/22 | COPIES | 0.10 |
| 12/21/22 | COPIES | 3.80 |
| 12/21/22 | COPIES | 0.20 |
| 12/21/22 | COPIES | 0.40 |
| 12/21/22 | COPIES | 2.50 |
| 12/21/22 | COPIES | 3.30 |
| 12/21/22 | COPIES | 10.80 |
| 12/21/22 | COPIES | 0.40 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
January 11, 2023

Invoice 6953332
Page 9

| Date | Description | Value |
|---|---|---|
| 12/21/22 | COPIES | 12.20 |
| 12/21/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/21/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,247.00 |
| 12/21/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 12/22/22 | COPIES | 0.40 |
| 12/22/22 | COPIES | 0.40 |
| 12/22/22 | COPIES | 0.40 |
| 12/22/22 | COPIES | 0.40 |
| 12/22/22 | COPIES | 0.40 |
| 12/22/22 | COPIES | 0.60 |
| 12/22/22 | COPIES | 0.10 |
| 12/22/22 | COPIES | 5.20 |
| 12/27/22 | COPIES | 11.70 |
| 12/28/22 | COPIES | 3.00 |
| 12/28/22 | COPIES | 5.20 |
| 12/30/22 | MEALS - WORKING BREAKFAST FOR 1 PERSON; INVOICE#: SL-3361-10; DATE: 10/31/2022 | 11.06 |
| 12/30/22 | MEALS - WORKING BREAKFAST FOR 15 PEOPLE; INVOICE#: SL-3361-10; DATE: 10/31/2022 | 300.00 |
| 12/30/22 | MEALS - WORKING BREAKFAST FOR 2 PEOPLE; INVOICE#: SL-3361-10; DATE: 10/31/2022 | 40.00 |
| 12/30/22 | MEALS - WORKING LUNCH FOR 2 PEOPLE; INVOICE#: SL-3361-10; DATE: 10/31/2022 | 40.00 |
| 12/30/22 | MEALS - WORKING LUNCH FOR 15 PEOPLE; INVOICE#: SL-3361-10; DATE: 10/31/2022 | 300.00 |
| | **Total Costs** | **11,567.67** |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6953332
RE: COSTS                                                                                                Page 10
January 11, 2023

## C O S T   S U M M A R Y

| Description | Value |
| --- | ---: |
| AIRFARE | 869.64 |
| COPIES | 639.60 |
| E-DISCOVERY HOSTING FEE | 5,070.97 |
| EXPERT FEES | 292.50 |
| FILING FEE | 200.00 |
| LEXIS | 147.00 |
| MEALS | 691.06 |
| PACER | 23.30 |
| TRANSCRIPTS | 377.60 |
| TRAVEL AGENT FEE | 30.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 3,226.00 |
| **Total Costs** | **11,567.67** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| Invoice | 6953332 |
| Date | Jan 11, 2023 |
| Client | 038528 |

RE: COSTS



Remittance

**Balance Due:  $11,567.67**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**EXHIBIT D**

**Time Entries for Statement Period**

64948285 v1

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| Invoice | 6953333 |
| Date | Jan 11, 2023 |
| Client | 038528 |

RE: REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 038528.0002 | CASE ADMINISTRATION | 3,647.00 | 0.00 | 3,647.00 |
| 038528.0003 | ASSET ANALYSIS AND RECOVERY | 120,292.50 | 0.00 | 120,292.50 |
| 038528.0006 | CLAIMS ANALYSIS | 745.50 | 0.00 | 745.50 |
| 038528.0007 | EMPLOYMENT AND FEE APPLICATIONS | 12,511.50 | 0.00 | 12,511.50 |
| 038528.0009 | ADVERSARY PROCEEDINGS | 7,605.00 | 0.00 | 7,605.00 |
| 038528.0012 | PLAN AND DISCLOSURE STATEMENT | 432,806.50 | 0.00 | 432,806.50 |
| 038528.0014 | MOTIONS | 567.00 | 0.00 | 567.00 |
| 038528.0015 | LIEN AND CLAIM INVESTIGATION (DIP) | 8,283.50 | 0.00 | 8,283.50 |
| | **Total** | **586,458.50** | **0.00** | **586,458.50** |

|  |  |
|---|---:|
| Total Current Fees | $586,458.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$586,458.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6953333 |
| Date | Jan 11, 2023 |
| Client | 038528 |

RE: CASE ADMINISTRATION

<h2 style="background:black;color:white;text-align:center">I N V O I C E</h2>

For professional services rendered in connection with the above captioned matter
through December 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0002 | CASE ADMINISTRATION | 3,647.00 | 0.00 | 3,647.00 |
| | **Total** | **3,647.00** | **0.00** | **3,647.00** |

| | |
|---|---|
| Total Current Fees | $3,647.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,647.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6953333
January 11, 2023                                                                                       Page 3

RE: CASE ADMINISTRATION

| | T I M E   D E T A I L | | | |
|---|---|---|---|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/22 | DEERING | REVIEW DOCKET RE CONFIDENTIALITY ORDER (.4); EMAILS WITH M. SAWYER RE SAME (.2) | 0.60 | 261.00 |
| 12/07/22 | DEERING | COORDINATE ECF NOTIFICATIONS FOR AIMCO ADVERSARY PROCEEDING (.2); UPDATE CASE CALENDAR RE SAME (.2) | 0.40 | 174.00 |
| 12/07/22 | DEERING | COORDINATE HEARING REGISTRATION FOR T. AXELROD FOR AIMCO STATUS CONFERENCE | 0.20 | 87.00 |
| 12/15/22 | DEERING | UPDATE DISTRIBUTION LIST | 0.20 | 87.00 |
| 12/19/22 | AXELROD | PREPARE CONFIRMATION WORKPLAN | 0.80 | 684.00 |
| 12/19/22 | DEERING | UPDATE CASE CALENDAR RE RSA DEADLINES | 0.40 | 174.00 |
| 12/20/22 | STARK | EMAILS WITH BR TEAM RE STATUS OF 12.21.22 HEARING | 0.70 | 1,179.50 |
| 12/20/22 | DEERING | CIRCULATE NOTICE OF AGENDA FOR HEARING ON 12.21.22 | 0.20 | 87.00 |
| 12/20/22 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR W.L. BENSON FOR HEARING ON 12.21.22 | 0.30 | 130.50 |
| 12/20/22 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR S. KIELINSKI FOR HEARING ON 12.21.22 | 0.30 | 130.50 |
| 12/20/22 | DEERING | COORDINATE ATTENDANCE FOR 12.21.22 HEARING WITH CHAMBERS | 0.30 | 130.50 |
| 12/21/22 | DEERING | EMAIL WITH R. STARK RE 12.21.22 HEARING | 0.30 | 130.50 |
| 12/21/22 | DEERING | CIRCULATE NOTICE OF CANCELLATION OF HEARING (.2); EMAILS WITH S. DWOSKIN RE SAME (.2) | 0.40 | 174.00 |
| 12/21/22 | DEERING | EMAILS WITH VERTITEXT RE AIMCO TRANSCRIPT | 0.30 | 130.50 |
| 12/21/22 | DEERING | CIRCULATE OMNIBUS ORDER APPROVING UCC PROFESSIONALS FIRST INTERIM FEE APPLICATION | 0.20 | 87.00 |
| **Total Hours and Fees** | | | **5.60** | **3,647.00** |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
January 11, 2023

Invoice 6953333
Page 4

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ROBERT J. STARK | 0.70 | hours at | 1,685.00 | 1,179.50 |
| TRISTAN G. AXELROD | 0.80 | hours at | 855.00 | 684.00 |
| ALEXANDRA M. DEERING | 4.10 | hours at | 435.00 | 1,783.50 |
| **Total Fees** | | | | **3,647.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | 6953333 |
| Date | Jan 11, 2023 |
| Client | 038528 |

RE: ASSET ANALYSIS AND RECOVERY

<div style="background:black;color:white;text-align:center">INVOICE</div>

For professional services rendered in connection with the above captioned matter
through December 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0003 | ASSET ANALYSIS AND RECOVERY | 120,292.50 | 0.00 | 120,292.50 |
| | **Total** | **120,292.50** | **0.00** | **120,292.50** |

| | |
|---|---|
| Total Current Fees | $120,292.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$120,292.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
January 11, 2023

Invoice 6953333
Page 6

RE: ASSET ANALYSIS AND RECOVERY

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/01/22 | SILVERBERG | CONFERENCE WITH S. PALLEY, M. ATKINSON, T. AXELROD REGARDING INSURANCE COVERAGE ISSUES FOR TOXIC TORTS (.8); ANALYSIS OF INSURANCE COVERAGE (.5) | 1.30 | 1,540.50 |
| 12/01/22 | AXELROD | CONFERENCE WITH S. PALLEY, M. ATKINSON, B. SILVERBERG REGARDING INSURANCE COVERAGE ISSUES FOR TOXIC TORTS (.8); ANALYSIS OF INSURANCE COVERAGE (.8) | 1.60 | 1,368.00 |
| 12/01/22 | PALLEY | CONFERENCE WITH B. SILVERBERG, M. ATKINSON, AND T. AXELROD RE INSURANCE COVERAGE ISSUES FOR TOXIC TORTS (.8); REVIEW OF INSURANCE POLICIES RE SAME (4.2) | 5.00 | 5,500.00 |
| 12/01/22 | STARK | FOCUS ON INSURANCE ISSUES RELATED TO HAIR STRAIGHTENER CLAIMS | 0.70 | 1,179.50 |
| 12/02/22 | SILVERBERG | CONFERENCE WITH S. PALLEY, T. AXELROD, N. SOCHUREK REGARDING INSURANCE ARCHEOLOGY ASSIGNMENT | 0.60 | 711.00 |
| 12/02/22 | AXELROD | RESEARCH RE INSURANCE ARCHAEOLOGIST RETENTION ISSUES (1.7); REVIEW INSURANCE ISSUES (.4); CALL WITH KCIC RE ARCHAEOLOGY PROJECT (.6); FOLLOWUP WITH B SILVERBERG (.2); DRAFT LETTER TO UCC RE RECOMMENDATION (.5) | 3.40 | 2,907.00 |
| 12/02/22 | TORO-PLAZA | PREPARE ANALYSIS OF INSURANCE POLICIES INCLUDING POTENTIAL EXCLUSIONS | 4.60 | 2,116.00 |
| 12/02/22 | RAMIRO | ANALYSIS OF POTENTIAL EXCLUSIONS UNDER INSURANCE POLICIES | 8.30 | 3,818.00 |
| 12/02/22 | SILVERBERG | ANALYSIS OF INSURANCE COVERAGE ISSUES FOR TORT EXPOSURE | 1.00 | 1,185.00 |
| 12/02/22 | PALLEY | CONFERENCE WITH B. SILVERBERG, T. AXELROD, N. SOCHUREK REGARDING INSURANCE ARCHEOLOGY ASSIGNMENT (.6) AND ANALYSIS OF SAME (3.7); ANALYSIS OF INSURANCE POLICY COVERAGE ISSUES (1.2) | 5.50 | 6,050.00 |
| 12/02/22 | CORTES | ANALYSIS OF INSURANCE POLICIES TO DETERMINE EXTENT OF COVERAGE | 7.00 | 2,940.00 |
| 12/03/22 | RAMIRO | RESEARCH CASE LAW RE: EXCLUSIONS (4.0); DRAFT MEMORANDUM CONCERNING EXCLUSIONS (8.2) | 12.20 | 5,612.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
January 11, 2023

Invoice 6953333
Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/03/22 | TORO-PLAZA | CONTINUED ANALYSIS OF COMPANY'S INSURANCE POLICIES | 7.50 | 3,450.00 |
| 12/03/22 | VARGAS RIVERA | ANALYSIS OF INSURANCE POLICIES (3.0); PREPARE SUMMARY OF POLICY PROTECTION VIA PRIMARY/GENERAL LIABILITY POLICIES, UMBRELLA POLICIES, AND EXCESS POLICIES, FOR THE YEARS 2010-2023 (4.1) | 7.10 | 4,011.50 |
| 12/03/22 | CORTES | REVIEW INSURANCE POLICIES TO DETERMINE EXTENT OF COVERAGE | 7.50 | 3,150.00 |
| 12/04/22 | RAMIRO | DRAFT MEMORANDUM CONCERNING POLICY EXCLUSIONS | 13.80 | 6,348.00 |
| 12/04/22 | TORO-PLAZA | REVIEW (1.0) AND COMPILE INSURANCE POLICIES' INFORMATION (6.0) | 7.00 | 3,220.00 |
| 12/04/22 | VARGAS RIVERA | CONTINUED REVIEW OF INSURANCE POLICIES (.5); UPDATE ANALYSIS OF POLICY PROTECTION VIA PRIMARY/GENERAL LIABILITY POLICIES, UMBRELLA POLICIES, AND EXCESS POLICIES, FOR THE YEARS 2010-2023 (4.0) | 4.50 | 2,542.50 |
| 12/04/22 | CORTES | CONTINUE REVIEW OF INSURANCE POLICIES TO DETERMINE EXTENT OF COVERAGE | 6.20 | 2,604.00 |
| 12/05/22 | SILVERBERG | ATTENTION TO INSURANCE AVAILABILITY ISSUES | 0.70 | 829.50 |
| 12/05/22 | AXELROD | REVIEW (.2) AND REVISE INSURANCE COVERAGE MEMO (.7) | 0.90 | 769.50 |
| 12/05/22 | TORO-PLAZA | CONFER WITH S. PALLEY, L. VARGAS, AND K. CORTES, REGARDING ANALYSIS OF INSURANCE POLICIES (.6); AMEND ANALYSIS TO REFLECT EXCESS POLICY COVERAGE (11.1) | 11.70 | 5,382.00 |
| 12/05/22 | VARGAS RIVERA | DILIGENCE REVIEW (2.0); REVISE ANALYSIS OF INSURANCE POLICIES (11.7) | 13.70 | 7,740.50 |
| 12/05/22 | RAMIRO | DRAFT MEMORANDUM CONCERNING INSURANCE POLICY EXCLUSIONS | 6.10 | 2,806.00 |
| 12/05/22 | PALLEY | CONFER WITH S. V. TORO-PLAXA, L. VARGAS, AND K. CORTES, REGARDING INSURANCE POLICIES ANALYSIS (.6); ANALYZE INSURANCE POLICIES EXCLUSION AND COVERAGE ISSUES (4.9) | 5.50 | 6,050.00 |
| 12/05/22 | CORTES | CONFER WITH S. PALLEY, L. VARGAS, AND V. TORO-PLAZA, REGARDING ANALYSIS OF INSURANCE POLICIES (.6); ANALYZE EXTENT OF INSURANCE COVERAGE FOR FINAL REPORT (11.1) | 11.70 | 4,914.00 |
| 12/06/22 | VARGAS RIVERA | DILIGENCE REVIEW (2.0); REVISE ANALYSIS OF INSURANCE POLICIES (4.2) | 6.20 | 3,503.00 |
| 12/06/22 | VARGAS RIVERA | PREPARE POLICY SUMMARY | 1.40 | 791.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/06/22 | AXELROD | REVISE INSURANCE MEMO | 0.80 | 684.00 |
| 12/06/22 | MOXLEY | SUMMARIZE OUTSTANDING DILIGENCE RE INSURANCE | 0.50 | 512.50 |
| 12/06/22 | PALLEY | REVIEW RE INSURANCE MEMO | 0.50 | 550.00 |
| 12/06/22 | SILVERBERG | ANALYSIS OF INSURANCE COVERAGE ISSUES FOR PI CLAIMS | 1.50 | 1,777.50 |
| 12/07/22 | AXELROD | REVISE INSURANCE MEMO (2.6); CALL WITH INSURANCE ARCHEOLOGIST KCIC RE RETENTION ISSUES (.2) | 2.80 | 2,394.00 |
| 12/07/22 | VARGAS RIVERA | REVISE MEMO RE POLICY COVERAGE ISSUES FOR COMMITTEE REVIEW | 1.80 | 1,017.00 |
| 12/07/22 | VARGAS RIVERA | PREPARE EXHIBIT TO INSURANCE MEMO | 4.50 | 2,542.50 |
| 12/07/22 | PALLEY | ANALYSIS OF INSURANCE POLICY COVERAGE IN CONNECTION WITH MEMO SUMMARIZING COVERAGE ISSUES | 1.20 | 1,320.00 |
| 12/08/22 | AXELROD | REVISE MEMO AND EXHIBITS RE INSURANCE COVERAGE (1.3); REVIEW CONFIDENTIALITY ISSUES (.2); DRAFT NOTE TO TEAM RE SAME (.3) | 1.80 | 1,539.00 |
| 12/08/22 | MOXLEY | TC WITH DEBTOR'S COUNSEL REGARDING PROFESSIONAL EYES' ONLY DESIGNATION OF CERTAIN INSURANCE MATERIALS | 1.10 | 1,127.50 |
| 12/08/22 | VARGAS RIVERA | REVISE MEMO AND EXHIBIT ON POLICY COVERAGES | 1.50 | 847.50 |
| 12/09/22 | SILVERBERG | CORRESPONDENCE WITH C. MOXLEY, R. BRITTON REGARDING PEO DESIGNATION FOR INSURANCE DUE DILIGENCE (.2); MEETING WITH R. STARK, S. PALLEY REGARDING INSURANCE COVERAGE ISSUES/PRESENTATION FORMAT TO COMMITTEE (.3) | 0.50 | 592.50 |
| 12/12/22 | PALLEY | REVIEW YSL PROOF OF CLAIM IN ORDER TO FURTHER EVALUATE INSURANCE CLAIMS AND RELATED INDEMNITIES | 0.80 | 880.00 |
| 12/13/22 | GOODMAN | ANALYSIS OF TERM SHEET (.5); CALL WITH PI CLAIMANTS (.5) | 1.00 | 1,260.00 |
| 12/13/22 | VARGAS RIVERA | SUMMARIZED ADDITIONAL INSURANCE POLICIES FOR YEARS 2009 THROUGH 2010 FOR INSURANCE COVERAGE MEMO | 1.60 | 904.00 |
| 12/14/22 | GOODMAN | REVIEW INSURANCE COVERAGE ISSUES FOR PI CLAIMANTS | 0.70 | 882.00 |
| 12/21/22 | PALLEY | ANALYSIS OF ASBESTOS EXCLUSIONS IN REVLON CGL POLICIES | 2.40 | 2,640.00 |
| 12/21/22 | RAMIRO | RESEARCH RE ASBESTOS AND POLLUTION EXCLUSIONS IN CGL POLICIES | 8.60 | 3,956.00 |
| 12/22/22 | SILVERBERG | ANALYSIS OF ISSUES REGARDING INSURANCE COVERAGE FOR TORT CLAIMS | 0.50 | 592.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/22/22 | PALLEY | PREPARE FOR COMMITTEE CALL REGARDING INSURANCE COVERAGE | 0.80 | 880.00 |
| 12/27/22 | SILVERBERG | ATTENTION TO PROPOSED REJECTION MOTION | 0.30 | 355.50 |
| **Total Hours and Fees** | | | **197.90** | **120,292.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ROBERT J. STARK | 0.70 | hours at | 1,685.00 | 1,179.50 |
| BENNETT S. SILVERBERG | 6.40 | hours at | 1,185.00 | 7,584.00 |
| TRISTAN G. AXELROD | 11.30 | hours at | 855.00 | 9,661.50 |
| D. C. MOXLEY | 1.60 | hours at | 1,025.00 | 1,640.00 |
| LUIS A. VARGAS RIVERA | 42.30 | hours at | 565.00 | 23,899.50 |
| ERIC R. GOODMAN | 1.70 | hours at | 1,260.00 | 2,142.00 |
| KARLA M. CORTES | 32.40 | hours at | 420.00 | 13,608.00 |
| CAITLIN C. RAMIRO | 49.00 | hours at | 460.00 | 22,540.00 |
| VANESSA TORO-PLAZA | 30.80 | hours at | 460.00 | 14,168.00 |
| STEPHEN D. PALLEY | 21.70 | hours at | 1,100.00 | 23,870.00 |
| **Total Fees** | | | | **120,292.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| Invoice | 6953333 |
|---|---|
| Date | Jan 11, 2023 |
| Client | 038528 |

RE: CLAIMS ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0006 | CLAIMS ANALYSIS | 745.50 | 0.00 | 745.50 |
| | **Total** | **745.50** | **0.00** | **745.50** |

| | |
|---|---|
| Total Current Fees | $745.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$745.50** |



RE: CLAIMS ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/19/22 | SILVERBERG | REVIEW ISSUES REGARDING FIRST OMNIBUS CLAIMS OBJECTION | 0.20 | 237.00 |
| 12/19/22 | SAWYER | ANALYZE DEBTOR'S DRAFT OMNIBUS CLAIMS OBJECTION (.4); RELATED CORRESPONDENCE WITH B. SILVERBERG, S. KIETLNIKSI AND PW (.2) | 0.60 | 378.00 |
| 12/20/22 | DEERING | CIRCULATE FIRST OMNI CLAIM OBJECTION AND NOTICE OF OMNI HEARINGS | 0.30 | 130.50 |
| | **Total Hours and Fees** | | **1.10** | **745.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.20 | hours at | 1,185.00 | 237.00 |
| ALEXANDRA M. DEERING | 0.30 | hours at | 435.00 | 130.50 |
| MATTHEW A. SAWYER | 0.60 | hours at | 630.00 | 378.00 |
| **Total Fees** | | | | **745.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6953333 |
| Date | Jan 11, 2023 |
| Client | 038528 |

RE: EMPLOYMENT AND FEE APPLICATIONS

<div style="background:black; color:white; text-align:center;">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through December 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0007 | EMPLOYMENT AND FEE APPLICATIONS | 12,511.50 | 0.00 | 12,511.50 |
| | **Total** | **12,511.50** | **0.00** | **12,511.50** |

| | |
|---|---|
| Total Current Fees | $12,511.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$12,511.50** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/03/22 | SAWYER | ANALYZE (.2) AND DRAFT SUMMARY RECOMMENDATION RE SECURED PARTY ADEQUATE PROTECTION REQUEST (.3) | 0.50 | 315.00 |
| 12/07/22 | SILVERBERG | REVIEW NOVEMBER FEE STATEMENT (.5); CONFERENCE WITH A. DEERING, M. SAWYER REGARDING RESPONSE (.3) | 0.80 | 948.00 |
| 12/08/22 | SAWYER | REVIEW AND COMMENT RE NOVEMBER FEE STATEMENT | 0.50 | 315.00 |
| 12/08/22 | DEERING | DRAFT NOVEMBER MONTHLY FEE STATEMENT (1.0); EMAILS WITH B. SILVERBERG RE SAME (.3) | 1.30 | 565.50 |
| 12/12/22 | SAWYER | SUMMARIZE SECURED PARTY ADEQUATE PROTECTION REQUEST (1.0); RELATED CORRESPONDENCE WITH B. SILVERBERG RE SAME (.1) | 1.10 | 693.00 |
| 12/12/22 | DEERING | DRAFT CNO RE PROVINCE 4TH FEE STATEMENT | 0.50 | 217.50 |
| 12/13/22 | DEERING | FINALIZE AND FILE CNO RE PROVINCE 4TH MONTHLY FEE STATEMENT | 0.60 | 261.00 |
| 12/19/22 | SAWYER | ANALYZE SECURED PARTIES INVOICES AND DRAFT SUMMARY RECOMMENDATION RE SAME FOR COMMITTEE (.7); CORRESPONDENCE WITH HL, PROVINCE, B. SILVERBERG, AND PW RE INTERIM FEE APPLICATION ITEMS (.3) | 1.00 | 630.00 |
| 12/19/22 | SILVERBERG | REVIEW AND REVISE PROVINCE NOVEMBER MONTHLY FEE STATEMENT (.8); REVIEW CNO (.2) | 1.00 | 1,185.00 |
| 12/19/22 | DEERING | FILE PROVINCE NOV MONTHLY FEE APP (.5); COORDINATE SERVICE OF SAME (.2); EMAILS WITH B. SILVERBERG RE SAME (.2) | 0.90 | 391.50 |
| 12/19/22 | DEERING | EMAILS WITH B. SILVERBERG AND S. KIETLINSKI RE OMNI CNO FOR UCC PROFESSIONALS FIRST INTERIM FEE APPLICATION | 0.40 | 174.00 |
| 12/20/22 | SILVERBERG | CONFERENCE WITH S. DWOSKIN, M. SAWYER REGARDING INTERIM FEE APPLICATION | 0.50 | 592.50 |
| 12/20/22 | DWOSKIN | REVISE INTERIM FEE ORDER AND CNO (1.1); PREPARE FOR HEARING (.4) | 1.50 | 1,357.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/20/22 | DEERING | DRAFT OMNIBUS CNO RE UCC PROFESSIONALS FIRST INTERIM FEE APPLICATION WITH PROPOSED ORDER WITH EXHIBIT A (1.7); REVISE PROPOSED ORDER RE EXHIBIT B (.7); TELEPHONE CALL WITH S. DWOSKIN AND B. SILVERBERG RE REVISIONS TO SAME (.4); REVISE PROPOSED ORDER RE UST SETTLEMENT (.4); SECOND ROUND REVISIONS TO PROPOSED ORDER (.3); FINALIZE AND FILE SAME (.5); CIRCULATE FILED COPY TO UCC PROFESSIONALS (.2); EMAILS WITH M. SAWYER AND B. SILVERBERG RE SAME (.5) | 4.70 | 2,044.50 |
| 12/20/22 | DEERING | DRAFT EMAIL TO CHAMBERS RE SUBMISSION OF ORDER APPROVING UCC FIRST INTERIM FEE APPLICATIONS | 0.60 | 261.00 |
| 12/20/22 | DEERING | FINALIZE AND FILE HL FOURTH AND FIFTH FEE STATEMENTS (.6); COORDINATE SERVICE OF SAME (.3); CIRCULATE FILED COPIES TO HL (.2); UPDATE CASE CALENDAR RE OBJECTION DEADLINE (.2); DRAFT EMAIL TO UST RE LEDES FILES (.3) | 1.60 | 696.00 |
| 12/20/22 | SAWYER | REVIEW AND REVISE RE INTERIM FEE APP PLEADINGS (1.6); CORRESPONDENCE WITH D. CUMMING AND S. WHITE RE CNO AND HL RESOLUTION TO UST COMMENTS (.3); CORRESPONDENCE WITH A. PAGE RE CNO (.1); CALL WITH A. DEERING RE HEARING REGISTRATION (.2) | 2.20 | 1,386.00 |
| 12/26/22 | DEERING | DRAFT CNO FOR BR 5TH MONTHLY FEE STATEMENT (.5); FINALIZE AND FILE SAME (.4); CIRCULATE SAME TO DEBTORS (.2) | 1.10 | 478.50 |
| | **Total Hours and Fees** | | **20.80** | **12,511.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 2.30 | hours at | 1,185.00 | 2,725.50 |
| SHARI I. DWOSKIN | 1.50 | hours at | 905.00 | 1,357.50 |
| ALEXANDRA M. DEERING | 11.70 | hours at | 435.00 | 5,089.50 |
| MATTHEW A. SAWYER | 5.30 | hours at | 630.00 | 3,339.00 |
| **Total Fees** | | | | **12,511.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6953333 |
| Date | Jan 11, 2023 |
| Client | 038528 |

RE: ADVERSARY PROCEEDINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0009 | ADVERSARY PROCEEDINGS | 7,605.00 | 0.00 | 7,605.00 |
| | **Total** | **7,605.00** | **0.00** | **7,605.00** |

| | |
|---|---|
| Total Current Fees | $7,605.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,605.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
January 11, 2023

Invoice 6953333
Page 16

RE: ADVERSARY PROCEEDINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/07/22 | RIZKALLA | REVIEW OF DEBTORS' MOTION TO DISMISS 2016 TL COMPLAINT & ANSWER/COUNTERCLAIMS (.5); BRANDCO LENDERS' MOTION TO DISMISS SAME (1.0); AND JEFFERIES MOTION TO DISMISS SAME (.5) | 2.00 | 1,270.00 |
| 12/08/22 | AXELROD | REVIEW MOTIONS TO DISMISS AND RELATED BRIEFINGS RE 2016 TERM LOAN AP | 1.80 | 1,539.00 |
| 12/12/22 | SAWYER | REVIEW REVLON LETTER RE DISCOVERY DISPUTE IN 2016 TERM LOAN LENDER ADVERSARY PROCEEDING | 0.40 | 252.00 |
| 12/12/22 | JONAS | REVIEW 2016 TL COMPLAINT | 0.50 | 785.00 |
| 12/12/22 | DEERING | CIRCULATE AIMCO AP LETTER SEEKING DISCOVERY CONFERENCE | 0.30 | 130.50 |
| 12/13/22 | DEERING | CIRCULATE NOTICE OF HEARING IN AIMCO AP (.2); UPDATE CASE CALENDAR RE SAME (.2) | 0.40 | 174.00 |
| 12/14/22 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR M. SAWYER RE AIMCO DISCOVERY STATUS CONFERENCE | 0.30 | 130.50 |
| 12/15/22 | DEERING | EMAILS WITH M. SAWYER RE REGISTRATION FOR STATUS CONFERENCE ON 12.15.22 | 0.40 | 174.00 |
| 12/15/22 | SAWYER | REVIEW AP DISCOVERY MATERIAL INCLUDING VERIOUS FILED LETTERS RE PREPARE FOR HEARING (1.2); ATTEND HEARING RE SAME (1.1); SUMMARIZE SAME (.6) | 2.90 | 1,827.00 |
| 12/19/22 | SAWYER | CORRESPONDENCE WITH B. SILVERBERG AND A. DEERING RE AP HEARING TRANSCRIPT | 0.20 | 126.00 |
| 12/20/22 | SAWYER | CORRESPONDENCE WITH A. DEERING RE AP TRANSCRIPT | 0.10 | 63.00 |
| 12/21/22 | SAWYER | REVIEW TRANSCRIPT RE ADVERSARY PROCEEDING DISCOVERY HEARING | 1.80 | 1,134.00 |
| **Total Hours and Fees** | | | **11.10** | **7,605.00** |



## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 0.50 | hours at | 1,570.00 | 785.00 |
| TRISTAN G. AXELROD | 1.80 | hours at | 855.00 | 1,539.00 |
| ALEXANDRA M. DEERING | 1.40 | hours at | 435.00 | 609.00 |
| MATTHEW A. SAWYER | 5.40 | hours at | 630.00 | 3,402.00 |
| ANDREW RIZKALLA | 2.00 | hours at | 635.00 | 1,270.00 |
| **Total Fees** | | | | **7,605.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6953333 |
| Date | Jan 11, 2023 |
| Client | 038528 |

RE: PLAN AND DISCLOSURE STATEMENT

## INVOICE

For professional services rendered in connection with the above captioned matter
through December 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0012 | PLAN AND DISCLOSURE STATEMENT | 432,806.50 | 0.00 | 432,806.50 |
| | **Total** | **432,806.50** | **0.00** | **432,806.50** |

| | |
|---|---|
| Total Current Fees | $432,806.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$432,806.50** |



RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/14/22 | WINOGRAD | REVIEW ISSUES RE PLAN DIP MILESTONES | 0.20 | 243.00 |
| 12/01/22 | STARK | ANALYSIS RE CHALLENGE DEADLINE | 0.30 | 505.50 |
| 12/05/22 | SILVERBERG | STRATEGIZE REGARDING PLAN SETTLEMENT IMPLEMENTATION (.3); TELEPHONE CONFERENCE WITH R. BRITTON REGARDING RSA, OTHER ISSUES (.2) | 0.50 | 592.50 |
| 12/05/22 | LEVINE | ANALYSIS RE STATUS OF RSA AND DEAL | 0.40 | 580.00 |
| 12/06/22 | SILVERBERG | CONFERENCE WITH E. VONNEGUT REGARDING PLAN DOCUMENTATION (.1); FOLLOWUP CORRESPONDENCE REGARDING SAME (.1) | 0.20 | 237.00 |
| 12/06/22 | LEVINE | ANALYSIS OF RSA ISSUES | 0.20 | 290.00 |
| 12/07/22 | SILVERBERG | REVIEW PLAN DRAFT DOCUMENT DISTRIBUTION | 0.60 | 711.00 |
| 12/07/22 | AXELROD | REVIEW 2016 TERM LOAN AP COMPLAINT AND MOTIONS TO DISMISS RE CONNECTION TO PLAN SETTLEMENT ISSUES (1.9); REVIEW DRAFT RSA AND TERM SHEET (.5); PROVIDE COMMENTS RE SAME (1.8) | 4.20 | 3,591.00 |
| 12/07/22 | LEVINE | REVIEW DRAFT MATERIAL RE RSA AND RSA TERM SHEET | 1.30 | 1,885.00 |
| 12/08/22 | SILVERBERG | REVIEW AND ANALYSIS OF RSA/TERM SHEET | 2.20 | 2,607.00 |
| 12/08/22 | AXELROD | REVIEW AND MARK UP RSA AND TS | 3.00 | 2,565.00 |
| 12/09/22 | SILVERBERG | CONFERENCE WITH R. STARK REGARDING INSURANCE COVERAGE ISSUES, RSA/TERM SHEET (.5); JOIN CONFERENCE WITH R. STARK, A. EATON REGARDING PLAN TERM SHEET, INSURANCE ISSUES (.2); CONFERENCE WITH B. BIRTTON L. LAO REGARDING RSA/TERM SHEET, INSURANCE PEO ISSUES (.2) | 0.90 | 1,066.50 |
| 12/09/22 | AXELROD | REVISE RSA (2.0); UPDATE TERM SHEET RE SAME (.7) | 2.70 | 2,308.50 |
| 12/09/22 | LEVINE | REVIEW MATERIALS RE RSA AND RSA TERM SHEET DRAFT AND REVISED SAME | 5.30 | 7,685.00 |
| 12/09/22 | STARK | O/C B. SILVERBERG RE STATUS AND STRATEGY (.5); T/C A. EATON RE PLAN STRATEGY (.4); O/C INSURANCE TEAM RE CLAIM COVERAGE ISSUES (.7) | 1.60 | 2,696.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/10/22 | AXELROD | REVISE RSA (1.0); UPDATE TERM SHEET (1.0); ANA;YSIS OF RSA AND TERM SHEET (.8) | 2.80 | 2,394.00 |
| 12/10/22 | SILVERBERG | ANALYSIS OF PROPOSED RSA DOCUMENTATION | 1.00 | 1,185.00 |
| 12/10/22 | LEVINE | REVIEW RSA (.7); REVISE RSA TERM SHEET (.8) | 1.50 | 2,175.00 |
| 12/10/22 | AULET | DRAFT PROPOSED REVISIONS TO RSA | 2.50 | 2,562.50 |
| 12/11/22 | AXELROD | REVIEW RSA COMMENTS | 1.20 | 1,026.00 |
| 12/11/22 | SILVERBERG | REVIEW AND REVISE DRAFT RSA DOCUMENTATION | 3.70 | 4,384.50 |
| 12/11/22 | LEVINE | REVIEW RSA AND RSA TERM SHEET | 1.00 | 1,450.00 |
| 12/12/22 | SILVERBERG | ANALYSIS OF REVISED TURNS OF RSA AND TERM SHEET (1.5); ANALYSIS OF WARRANT TERM SHEET (.4) | 1.90 | 2,251.50 |
| 12/12/22 | AXELROD | REVIEW RSA TURN FROM DPW (1.0); STRATEGIZE RE ISSUES LIST AND NEXT STEPS (1.5) | 2.50 | 2,137.50 |
| 12/12/22 | SILVERBERG | CONFERENCE WITH S. GUPTA, T. PETERSON, S. LEVINE REGARDING WARRANT TERM SHEET | 0.80 | 948.00 |
| 12/12/22 | FLINK | DRAFT COMMENTS TO RSA AND ASSOCIATED TERM SHEETS | 2.20 | 2,849.00 |
| 12/12/22 | LEVINE | REVIEW DRAFT MATERIAL RE REVISIONS TO RSA AND TERM SHEET (1.9); REVIEW DRAFT MATERIAL RE WARRANT TERM SHEET (1.4); CALL WITH GUPTA, PETERSON AND SILVERBERG RE WARRANTS (.6); EMAILS FROM E. VONNEGUT AND SILVERBERG EXTENSION OF CHALLENGE DEADLINE (.3); EMAILS AND REVIEW DRAFT MATERIAL RE WHITMORE COMMENTS TO ORIGINAL DRAFT OF RSA (.3) | 4.50 | 6,525.00 |
| 12/13/22 | SILVERBERG | ANALYSIS OF RSA DOCUMENTATION (3.0); CONFERENCE WITH B. BRITTON, A. LIBBEY, ET AL. REGARDING RSA, TERM SHEET (1.4); STRATEGIZE REGARDING INSURANCE PRESERVATION MECHANICS (.2); REVIEW DISCLOSURE STATEMENT (.7) | 5.30 | 6,280.50 |
| 12/13/22 | AXELROD | REVIEW RSA AND TERM SHEET (.6); DRAFT COMMENTS RE ISSUES TO SAME (.6); DRAFT COMMENTS RE DISCLOSURE STATEMENT (2.0); MEET WITH DPW, PW RE RSA/TERM SHEET (1.4); ANALYSIS RE INSURANCE STRUCTURE ORDER PLAN (1.7) | 6.30 | 5,386.50 |
| 12/13/22 | FLINK | ATTEND TO WARRANT TERMS INCLUDING PREPARE FOR (.8); ATTEND PORTION OF CALL WITH DPW, AND PW RE RSA TERN SHEET (.5); PREPARE SUMMARY RE THE SAME (.6) | 1.90 | 2,460.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/13/22 | LEVINE | ANALYSIS OF WARRANT ISSUES (.5); ANALYSIS OF RSA AND RSA TERM SHEET ISSUES (.9); PREPARED FOR (.6) AND PARTICIPATED IN CALL WITH DPW AND PW RE RSA (1.2); PARTICIPATE IN CALL WITH DPW AND PW RE WARRANT ISSUES (1.5); RVM AND CIRCULATE SUMMARY OF ISSUES (.5); RVM AND COMMENT ON RSA TERM SHEET (1.0); EMAILS RE EXTENSION OF MILESTONES FROM E. VONNEGUT AND SILVERBERG (.3) | 6.50 | 9,425.00 |
| 12/14/22 | SILVERBERG | PARTICIPATE ON CONFERENCE WITH DPW, PW, S. LEVINE, T. AXELROD REGARDING RSA TERM SHEET (1.2); FOLLOWUP CONFERENCE WITH S. LEVINE REGARDING RSA, PLAN (.1), CONFERENCE WITH T. AXELROD, S. LEVINE REGARDING PLAN, SOLICITATION MATERIALS REVIEW (.2); CONFERENCE WITH S. DESSEN REGARDING NON-QUAL PENSIONER CONSIDERATIONS (.2); CONFERENCE WITH S. GUPTA REGARDING WARRANT PACKAGE (.2) | 1.90 | 2,251.50 |
| 12/14/22 | DWOSKIN | REVIEW AND REVISE DISCLOSURE STATEMENT AND RSA DOCUMENTS | 4.60 | 4,163.00 |
| 12/14/22 | AXELROD | STRATEGIZE RE WORK ALLOCATION RE PLAN DOCS (.3); CALL WITH PW, DPW RE RSA TERM SHEET ISSUES (1.2); REVIEW AND COMMENT RE DS (2.0) | 3.50 | 2,992.50 |
| 12/14/22 | SAWYER | REVIEW AND ANALYSIS OF DISCLOSURE STATEMENT AND RSA (.4); ANALYZE SAME RE SOLICITATION AND BALLOTING ISSUES (1.8) | 2.20 | 1,386.00 |
| 12/14/22 | FLINK | CALL WITH INDENTURE TRUSTEE COUNSEL C. WHITMORE (.7); ATTEND TO RSA (.2) | 0.90 | 1,165.50 |
| 12/14/22 | LEVINE | CALL RE RSA TERM SHEET WITH PW AND DPW (1.2); REVIEW AND ANALYSIS OF TERMSHEET (2.9); RVM RE 8K (.2); EMAILS TO/FROM SILVERBERG AND E. VONNEGUT RE TIMEFRAME (.2); COMMUNICATIONS WITH MASLON RE WARRANT ISSUES (.5) | 5.00 | 7,250.00 |
| 12/14/22 | SILVERBERG | ANALYSIS OF SETTLEMENT DOCUMENTATION | 2.50 | 2,962.50 |
| 12/15/22 | SILVERBERG | ANALYSIS OF RESTRUCTURING TERM SHEET (.4); ANALYSIS OF DS ISSUES, TAX TREATMENT DISCUSSION OF CLAIMS (2.2); CONFERENCE WITH S. GUPTA, S. LEVINE REGARDING WARRANTS (.5); ANALYSIS OF ISSUES REGARDING WARRANT STRUCTURE (.3) | 3.40 | 4,029.00 |
| 12/15/22 | AXELROD | REVIEW DRAFT PLAN DOCUMENTS | 1.70 | 1,453.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/15/22 | SAWYER | REVIEW PLAN DOCUMENTS (.2); ANALYSIS RE COMMITTEE MEMBER EXPENSE BUDGET (.4) | 0.60 | 378.00 |
| 12/15/22 | OKRAGLY | REVIEW AND REVISE DRAFT PLAN (4.3); DISCLOSURE STATEMENT (3.1) | 7.40 | 7,067.00 |
| 12/15/22 | SILVERBERG | ANALYSIS OF OUTSTANDING WARRANT TERM SHEET ISSUES (.8); ANALYSIS OF REVISED RSA AND SUPPORTING PLAN DOCUMENTATION (3.7) | 4.50 | 5,332.50 |
| 12/15/22 | AXELROD | COLLECT FEE REIMBURSEMENT REQUESTS FROM UCC MEMBER (.5); CALL WITH C. WHITMORE RE SAME (.3); REVIEW RSA ISSUES (.3) | 1.10 | 940.50 |
| 12/15/22 | GUGLIELMOTTI | REVIEW TRUST/TAX ISSUES RE: PLAN AND DS | 0.60 | 684.00 |
| 12/15/22 | LEVINE | NEGOTIATION OF RSA (INCL. WARRANT TERMS) TERMS | 7.50 | 10,875.00 |
| 12/15/22 | FLINK | REVIEW RSA TERM SHEET PROVISIONS | 1.30 | 1,683.50 |
| 12/15/22 | DWOSKIN | REVIEW AND REVISE RSA (2.0); REVIEW AND REVISE PLAN (1.9); REVIEW AND REVISE DISCLOSURE STATEMENT (2.0) | 5.90 | 5,339.50 |
| 12/15/22 | BOUCHARD | REVIEW DRAFT PLAN AND DISCLOSURE STATEMENT | 6.40 | 6,400.00 |
| 12/15/22 | STARK | FURTHER RSA NEGOTIATIONS | 1.00 | 1,685.00 |
| 12/16/22 | SILVERBERG | REVIEW REVISED SETTLEMENT DOCUMENTATION (.5); CONFERENCE WITH D. EDWARDS, S. DESSEN, M. UNUM REGARDING NON QUAL PENSION ALLOCATION (.2); FOLLOWUP CORRESPONDENCE TO M. ATKINSON RE SAME (.1); ANALYSIS OF PENSION CLAIM REALLOCATION (.5); CONSIDER WARRANT COUNTER PROPOSALS (.5); PREPARATION FOR RSA DISCUSSION WITH COMMITTEE (1.5); CONFERENCE WITH DPW, PW, S. LEVINE REGARDING RSA, RSA TERM SHEET (1.3); CONFERENCE WITH R. STARK, A. EATON, S. GUPTA, S. MATES REGARDING WARRANTS (.2) | 4.80 | 5,688.00 |
| 12/16/22 | SAWYER | REVISIONS TO STANDING MOTION AND COMPLAINT (1.8); CORRESPONDENCE WITH COUNSEL FOR BRANDCO LENDERS, DEBTORS, AND COMMITTEE RE RSA (.9) | 2.70 | 1,701.00 |
| 12/16/22 | AXELROD | REVIEW AND COMMENT RE REVISED RSA DRAFT | 0.90 | 769.50 |
| 12/16/22 | SILVERBERG | CONTINUED ANALYSIS OF SETTLEMENT DOCUMENTATION | 3.00 | 3,555.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/16/22 | LEVINE | REVIEW AND REVISE DRAFTS OF RSA AND RSA TERM SHEET (4.5); EMAILS AND TELEPHONE CALL WITH C. WHITMORE RE TERMS, WARRANTS' TERMS (.5); ANALYSIS OF WARRANT TERMS FOR RSA (1.6); CALL WITH PW AND DPW RE SAME (1.0); DISCLOSURE STATEMENT REVIEW AND REVISIONS (.5) | 8.10 | 11,745.00 |
| 12/16/22 | DWOSKIN | REVISE PLAN AND DISCLOSURE STATEMENT | 3.60 | 3,258.00 |
| 12/16/22 | FLINK | PREPARE FOR (.3) AND CALL WITH BRANDCO COUNSEL RE OPEN ITEMS RE RSA AND RSA TERM SHEET (.8) | 1.10 | 1,424.50 |
| 12/16/22 | BOUCHARD | LEGAL ANALYSIS RE: TRUST STRUCTURE CONSIDERATIONS | 1.20 | 1,200.00 |
| 12/16/22 | STARK | RSA/PLAN NEGOTIATIONS | 5.00 | 8,425.00 |
| 12/17/22 | SILVERBERG | REVIEW (4.0) AND REVISE RSA DOCUMENTATION (4.5) | 8.50 | 10,072.50 |
| 12/17/22 | STARK | PLAN/RSA NEGOTIATIONS | 1.50 | 2,527.50 |
| 12/17/22 | SAWYER | RSA AND PLAN ANALYSIS | 1.20 | 756.00 |
| 12/17/22 | LEVINE | REVIEW DRAFT MATERIAL RE LATEST DRAFT OF RSA AND RSA TERM SHEET (.7); DRAFT EMAIL TO DPW AND PW RE REMAINING COMMENTS ON SAME (.3); SEVERAL CALLS WITH AND EMAILS TO/FROM E. VONNEGUT AND A. LIBBY RE PLAN SETTLEMENT (1.0); REVIEW DRAFTS OF THE RSA AND TERM SHEET (1.1); CONFERENCES WITH AND EMAILS TO FROM EATON AND BRITTON (.3) | 3.40 | 4,930.00 |
| 12/17/22 | DWOSKIN | REVIEW CHANGES TO RSA | 1.20 | 1,086.00 |
| 12/18/22 | SILVERBERG | FINALIZE RSA DOCUMENTATION (3.8); REVIEW 8-K RE RSA (.2) | 4.00 | 4,740.00 |
| 12/18/22 | SAWYER | RSA ANALYSIS | 0.50 | 315.00 |
| 12/18/22 | LEVINE | COMMUNICATIONS WITH E. VONNEGUT AND B. SILVERBERG RE RSA AND RSA TERM SHEET (2.5); REVIEW DRAFT MATERIAL AND COMMENTED ON 8K (.8) | 3.30 | 4,785.00 |
| 12/18/22 | DWOSKIN | REVIEW CHANGES TO RSA | 0.70 | 633.50 |
| 12/19/22 | SILVERBERG | FINALIZE RSA TERM SHEET, RSA (2.2); CONSIDER PLAN AND DISCLOSURE STATEMENT ISSUES (2.3); CONFERENCE WITH B. LENNON REGARDING RSA (.2); CONFERENCES WITH N. BOUCHARD REGARDING TRUST STRUCTURE FOR PLAN (.3); CONFERENCE WITH E. VONNEGUT REGARDING CHALLENGE DEADLINE EXTENSION (.1); FOLLOWUP REGARDING SAME (.1) | 5.20 | 6,162.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
January 11, 2023

Invoice 6953333
Page 24

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/19/22 | SAWYER | CALL WITH UNSECURED CREDITOR RE RSA QUESTIONS | 0.20 | 126.00 |
| 12/19/22 | WINOGRAD | REVIEW RE DRAFT DISCLOSURE STATEMENT RE INVESTIGATION SUMMARY | 5.20 | 6,318.00 |
| 12/19/22 | AXELROD | RESEARCH PLAN AND TRUST ISSUES (.8); PREPARE TRUST AGREEMENT AND TDP DRAFTING PROJECT (1.0) | 1.80 | 1,539.00 |
| 12/19/22 | KELLY | CONSIDER QSF MATTERS FOR TORT CLAIMAINTS (.4); PREPARE FOR CALL WITH PAUL WEISS TO DISCUSS QSF MATTERS (.5) | 0.90 | 1,053.00 |
| 12/19/22 | JONAS | REVIEW TERMS OF SETTLEMENT WITH BRANDCO LENDERS | 1.00 | 1,570.00 |
| 12/19/22 | LEVINE | REVIEW DRAFT MATERIAL RE FINAL VERSION OF RSA, RSA TERM SHEET AND ATTACHMENTS THERETO (1.1); REVIEW DS (3.0); CONSIDER SECURITIES ISSUES I/C/W/ DS (.3); REVIEW DRAFT MATERIAL RE DS DISCLOSURE ON 2016S ADVERSARY PROCEEDING (1.4); REVIEW COMMENTS TO DS (.8) | 6.60 | 9,570.00 |
| 12/19/22 | FLINK | REVIEW PLAN PROVISIONS RE SECURITIES LAW MATTERS | 0.50 | 647.50 |
| 12/19/22 | DWOSKIN | REVISE DRAFT DISCLOSURE STATEMENT TO REFLECT RSA TERM SHEET TERMS | 5.70 | 5,158.50 |
| 12/19/22 | BOUCHARD | CONFERENCE WITH PWC RE: STRUCTURE OF TRUST VEHICLES FOR GUC RECOVERY (.4); RESEARCH AND ANALYSIS RE: TRUST STRUCTURE ISSUES (2.2) | 2.60 | 2,600.00 |
| 12/20/22 | KELLY | REVIEW MATERIALS TO PREPARE FOR PAUL WEISS CALL ON QSF MATTERS (.4); CALL WITH PAUL WEISS ON QSF MATTERS (.4); DRAFT LANGUAGE FOR PLAN RE PERSONAL INJURY SETTLEMENT FUND (6); REVIEW TAX CONSIDERATIONS FOR SETTLEMENT FUND AND LIQUIDATING TRUST (.5) | 1.90 | 2,223.00 |
| 12/20/22 | JACOBS | CALL WITH PAUL WEISS TO DISCUSS GUC TRUST | 0.20 | 178.00 |
| 12/20/22 | JACOBS | TAX COMMENTS TO PLAN AND DISCLOSURE STATEMENT | 1.00 | 890.00 |
| 12/20/22 | AXELROD | CONSIDER TRUST STRUCTURE ISSUES FOR PLAN | 0.60 | 513.00 |
| 12/20/22 | WINOGRAD | REVIEW DRAFT PLAN | 6.50 | 7,897.50 |
| 12/20/22 | DWOSKIN | DRAFT COMMITTEE LETTER TO BE INCLUDED IN SOLICITATION MATERIALS | 3.10 | 2,805.50 |
| 12/20/22 | SILVERBERG | ANALYSIS OF PROPOSED DISCLOSURE STATEMENT, SOLICITATION MATERIALS | 1.00 | 1,185.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/20/22 | BOUCHARD | CONFERENCE WITH DEBTOR COUNSEL RE: STRUCTURE OF CREDITOR TRUSTS (.4); DRAFT LANGUAGE FOR PLAN TO REFLECT FORMATION AND OPERATION OF CREDITOR TRUSTS (6.2) | 6.60 | 6,600.00 |
| 12/20/22 | JACOBS | PROVIDE TAX COMMENTS TO PLAN AND DISCLOSURE STATEMENT | 3.60 | 3,204.00 |
| 12/20/22 | AULET | DRAFTING MOTION TO EXTEND CITI CHALLENGE PERIOD IF NOT EXTENDED IN LINE WITH RSA | 2.40 | 2,460.00 |
| 12/20/22 | LEVINE | REVIEW SOLICITATION PROCEDURES (1.2);EMAIL TO PW AND DPW RE COMMENTS ON SAME (.3); EMAIL TO WHITMORE RE SAME (.2); TELECONFERENCE WITH WHITMORE RE SAME (.3); REVIEW PLAN AND DS COMMENTS (1.9) | 3.90 | 5,655.00 |
| 12/20/22 | SAWYER | CONSIDER SOLICITATION ISSUES | 2.00 | 1,260.00 |
| 12/21/22 | JACOBS | PREPARE TAX COMMENTS TO REVLON PLAN AND DISCLOSURE STATEMENT | 5.70 | 5,073.00 |
| 12/21/22 | JACOBS | REVISE DISCLOSURE STATEMENT IN ACCORDANCE WITH N. BOUCHARD'S COMMENTS | 1.00 | 890.00 |
| 12/21/22 | WINOGRAD | EMAILS RE DRAFT EXTENSION MOTION (.5); RESEARCH AND OUTLINING RE EXTENSION MOTION (1.1) | 1.60 | 1,944.00 |
| 12/21/22 | SILVERBERG | ANALYSIS OF PLAN ADMINISTRATION OF GUC/PI TRUST | 0.50 | 592.50 |
| 12/21/22 | WINOGRAD | ANALYSIS  RE DRAFT DISCLOSURE MOTION | 1.10 | 1,336.50 |
| 12/21/22 | AXELROD | REVIEW AND COMMENT RE INSURANCE MEMO (.2); REVIEW AND MARK UP PLAN (3.2); CONSIDER TAX/TRUST ISSUES WITH PLAN (.5); MEETING WITH S. LEVINE AND S. DWOSKIN RE PLAN AND DS COMMENTS (1.5); REVIEW AND COMMENT ON PLAN (1.6) | 7.00 | 5,985.00 |
| 12/21/22 | GUGLIELMOTTI | REVIEW PLAN AND TRUST STRUCTURE (.1); STRATEGIZE RE: SAME (.3) | 0.40 | 456.00 |
| 12/21/22 | DWOSKIN | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT TO CONFORM WITH RSA | 6.80 | 6,154.00 |
| 12/21/22 | SILVERBERG | ANALYSIS OF LATEST TURNS OF PLAN DOCUMENTS | 3.50 | 4,147.50 |
| 12/21/22 | FLINK | REVIEW REVISED PLAN (.5); REVIEW VOTING PROCEDURE ISSUES (.2); CALL WITH INDENTURE COUNSEL, DPW AND COMPANY COUNSEL AND KROLL RE VOTING ISSUES (1.2) | 1.90 | 2,460.50 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/21/22 | LEVINE | TELECONFERENCE WITH WHITMORE (.3); CALL WITH WHITMORE, FLINK, KROLL AND PW RE MECHANICS FOR VOTING AND UNSECURED NOTE VOTING AND OPTING INTO CONSENTING NOTEHOLDER TREATMENT (1.2); REVIEW PLAN AND DS (4.6); STRATEGIZE RE 2016 TERM LOAN AGENT EXTENSION OF CHALLENGE PERIOD (.4); ANALYSIS OF TAX ISSUES FOR DS (.6) | 7.10 | 10,295.00 |
| 12/21/22 | KELLY | DRAFT COMMENTS TO DEBTORS' PLAN LANGUAGE RE TWO SETTLEMENT VEHICLES INCLUDING QSF REVISISION (2.2); RESPOND TO PROPOSED TAX LANGUAGE FOR GRANTOR TRUST (.3); ATTENTION TO DISCLOSURE LANGUAGE RE EXPENSE MATTERS FOR GUCS (.3); REVIEW TAX STRUCTURE (.3) | 3.10 | 3,627.00 |
| 12/21/22 | BOUCHARD | CONFERENCE WITH B. KELLY AND I. JACOBS RE: TRUST STRUCTURE AS REFLECTED IN PLAN (.5); CONFERENCE WITH DEBTOR TAX COUNSEL RE: SAME (.4); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT LANGUAGE RE: CREDITOR TRUSTS (4.4) | 5.30 | 5,300.00 |
| 12/21/22 | AULET | PREPARING DRAFT EXTENSION MOTION IN SUPPORT OF PLAN | 1.50 | 1,537.50 |
| 12/22/22 | JACOBS | FINALIZE TAX COMMENTS TO PLAN AND DISCLOSURE STATEMENT | 1.90 | 1,691.00 |
| 12/22/22 | SILVERBERG | REVIEW REVISED PLAN DOCUMENTS | 3.00 | 3,555.00 |
| 12/22/22 | GUGLIELMOTTI | STRATEGIZE RE: DISCLOSURE STATEMENT | 0.50 | 570.00 |
| 12/22/22 | AXELROD | DRAFT COMMENTS TO PLAN (5.3); REVISE INSURANCE MEMO (1.0) | 6.30 | 5,386.50 |
| 12/22/22 | SAWYER | IMPLEMENT DS COMMENTS | 2.20 | 1,386.00 |
| 12/22/22 | DWOSKIN | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (11.5); DRAFT SOLICITATION LETTER (2.1) | 13.60 | 12,308.00 |
| 12/22/22 | AXELROD | FINAL PLAN AND DS REVISIONS | 2.70 | 2,308.50 |
| 12/22/22 | WINOGRAD | REVIEW PLAN (.8); OUTLINING RE PLAN (.3); EMAILS RE PLAN (.6.); REVIEW DISCLOSURE STATEMENT (.8); OUTLINING RE DISCLOSURE STATEMENT (.2); EMAILS RE DISCLOSURE STATEMENT (.2) | 2.90 | 3,523.50 |
| 12/22/22 | LEVINE | PREPARE FOR FINALIZATION OF AS FILED PLAN, DS AND APPROVAL MOTION (2.0); REVIEW DRAFT MATERIAL (2.0); AND COMMENTING UPON MULTIPLE DRAFTS OF EACH (6.0); CONSIDER RE TAX ISSUES RE INSERTS FOR PI FUND CONCEPT (2.0) | 12.00 | 17,400.00 |
| 12/22/22 | FLINK | FOLLOW-UP RE RECORD DATE ISSUES (.3); REVISED PLAN (.2) | 0.50 | 647.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
January 11, 2023

Invoice 6953333
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/22/22 | KELLY | CONTINUE WORK ON DEBTORS' PLAN AND DISCLOSURE STATEMENT LANGUAGE (1.8); CORRESPONDENCE WITH PAUL WEISS ON TAX MATTERS RELATED TO GUC TERMS (.5); TAX STRUCTURING FOR GUC TERMS (.7) | 3.00 | 3,510.00 |
| 12/22/22 | BOUCHARD | TRUST STRUCTURE CONSIDERATIONS (.6); CALL WITH DEBTOR AND LENDER COUNSEL RE: PLAN AND DISCLOSURE STATEMENT (1.4); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT LANGUAGE RE: CREDITOR TRUSTS (2.1) | 4.10 | 4,100.00 |
| 12/23/22 | AXELROD | REVIEW PLAN AND DS FILINGS (.3); FOLLOWUP EMAILS WITH BR TEAM RE SAME (.3) | 0.60 | 513.00 |
| 12/23/22 | WINOGRAD | RESEARCH RE POTENTIAL DISCOVERY (5.2); EMAILS RE STATUS AND STRATEGY (.3) | 5.50 | 6,682.50 |
| 12/27/22 | AXELROD | CONSIDER GUC TRUST ISSUES | 0.20 | 171.00 |
| 12/27/22 | DWOSKIN | DRAFT SOLICITATION LETTER | 1.70 | 1,538.50 |
| 12/27/22 | KELLY | TRUST DOCUMENT REVIEW | 0.20 | 234.00 |
| 12/27/22 | JACOBS | REVIEW DISCLOSURE STATEMENT AND PLAN (2.0); PREPARE GUC TRUST AGREEMENT (1.2) | 3.20 | 2,848.00 |
| 12/27/22 | WINOGRAD | REVIEW REVISED DRAFT INVESTIGATION SECTION (1.1); OUTLINING POTENTIAL DISCOVERY (4.6) | 5.70 | 6,925.50 |
| 12/27/22 | BOUCHARD | REVISE TRUST DOCUMENTATION | 2.40 | 2,400.00 |
| 12/27/22 | SILVERBERG | ATTENTION TO PLAN SUPPLEMENT, DISCLOSURE STATEMENT MODIFICATIONS | 0.70 | 829.50 |
| 12/28/22 | JACOBS | INCORPORATE TAX COMMENTS INTO MOST RECENT VERSION OF THE DISCLOSURE STATEMENT | 1.80 | 1,602.00 |
| 12/28/22 | WINOGRAD | REVIEW REVISED DRAFT OF INVESTIGATION SECTION (.5); RESEARCH AND OUTLINING RE REVISED DRAFT (5.6) | 6.10 | 7,411.50 |
| 12/29/22 | WINOGRAD | REVIEW (1.8) AND REVISE DRAFT INVESTIGATION SECTION (.3) | 2.10 | 2,551.50 |
| 12/29/22 | DWOSKIN | REVISE SOLICITATION LETTER | 0.80 | 724.00 |
| 12/29/22 | BOUCHARD | DRAFT TRUST DOCUMENTATION | 1.40 | 1,400.00 |
| 12/30/22 | JACOBS | REVISE DISCLOSURE STATEMENT IN ACCORDANCE WITH BR TAX COMMENTS | 2.90 | 2,581.00 |
| 12/30/22 | WINOGRAD | REVIEW REVISED INVESTIGATION SECTION | 1.30 | 1,579.50 |
| 12/30/22 | DWOSKIN | REVISE SOLICITATION LETTER | 0.40 | 362.00 |
| **Total Hours and Fees** | | | **384.60** | **432,806.50** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
January 11, 2023

Invoice 6953333
Page 28

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 77.60 | hours at | 1,450.00 | 112,520.00 |
| PHILIP J. FLINK | 10.30 | hours at | 1,295.00 | 13,338.50 |
| JEFFREY L. JONAS | 1.00 | hours at | 1,570.00 | 1,570.00 |
| ROBERT J. STARK | 9.40 | hours at | 1,685.00 | 15,839.00 |
| VINCENT J. GUGLIELMOTTI | 1.50 | hours at | 1,140.00 | 1,710.00 |
| NICOLE M. BOUCHARD | 30.00 | hours at | 1,000.00 | 30,000.00 |
| BARBARA J. KELLY | 9.10 | hours at | 1,170.00 | 10,647.00 |
| BENNETT S. SILVERBERG | 63.60 | hours at | 1,185.00 | 75,366.00 |
| SHARI I. DWOSKIN | 48.10 | hours at | 905.00 | 43,530.50 |
| TRISTAN G. AXELROD | 49.10 | hours at | 855.00 | 41,980.50 |
| KENNETH J. AULET | 6.40 | hours at | 1,025.00 | 6,560.00 |
| MICHAEL S. WINOGRAD | 38.20 | hours at | 1,215.00 | 46,413.00 |
| MATTHEW A. SAWYER | 11.60 | hours at | 630.00 | 7,308.00 |
| LISA OKRAGLY | 7.40 | hours at | 955.00 | 7,067.00 |
| ISABELLE R. JACOBS | 21.30 | hours at | 890.00 | 18,957.00 |
| **Total Fees** | | | | **432,806.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6953333 |
| Date | Jan 11, 2023 |
| Client | 038528 |

RE: MOTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0014 | MOTIONS | 567.00 | 0.00 | 567.00 |
| | **Total** | **567.00** | **0.00** | **567.00** |

| | |
|---|---|
| Total Current Fees | $567.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$567.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
January 11, 2023

Invoice 6953333
Page 30

RE: MOTIONS

| T I M E   D E T A I L | | | | |
| --- | --- | --- | --- | --- |
| Date | Professional | Description | Hours | Value |
| 12/27/22 | SAWYER | ANALYZE DRAFT MOTION TO REJECT EXECUTORY CONTRACT (.3); DRAFT SUMMARY OF SAME (.5) | 0.80 | 504.00 |
| 12/28/22 | SAWYER | CALL WITH PW RE IP REJECTION MOTION | 0.10 | 63.00 |
| | **Total Hours and Fees** | | **0.90** | **567.00** |

| T I M E   S U M M A R Y | | | |
| --- | --- | --- | --- |
| Professional | Hours | Rate | Value |
| MATTHEW A. SAWYER | 0.90  hours at | 630.00 | 567.00 |
| **Total Fees** | | | **567.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6953333 |
| Date | Jan 11, 2023 |
| Client | 038528 |

RE: LIEN AND CLAIM INVESTIGATION (DIP)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2022:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0015 | LIEN AND CLAIM INVESTIGATION (DIP) | 8,283.50 | 0.00 | 8,283.50 |
| | **Total** | **8,283.50** | **0.00** | **8,283.50** |

| | |
|---|---|
| Total Current Fees | $8,283.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,283.50** |



RE: LIEN AND CLAIM INVESTIGATION (DIP)

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/15/22 | SAWYER | REVIEW STANDING MOTION AND COMPLAINT AND INVESTIGATION (DIP) ACCOMPANYING DOCS | 0.80 | 504.00 |
| 12/16/22 | WINOGRAD | REVIEW DRAFT DISCLOSURE STATEMENT RE INVESTIGATION (.4); OUTLINING RE DISCLOSURE STATEMENT (1.2) | 1.60 | 1,944.00 |
| 12/16/22 | DEERING | REVISE UCC PROPOSED COMPLAINT (.8); STANDING MOTION (1.0); MOTION TO SEAL (.4); AND AULET DECLARATION (.5) | 2.70 | 1,174.50 |
| 12/16/22 | DEERING | MULTIPLE TC WITH M. SAWYER RE REVISIONS TO COMPLAINT AND STANDING MOTION | 0.60 | 261.00 |
| 12/16/22 | DEERING | FINALIZE STANDING MOTION (.5); COMPLAINT (.5); AULET DECLARATION AND EXHIBITS (1.0); AND MOTION TO SEAL FOR FILING (.4) | 2.40 | 1,044.00 |
| 12/16/22 | AULET | PREPARING COMPLAINT | 2.50 | 2,562.50 |
| 12/17/22 | SAWYER | ANALYSIS OF REVISIONS TO COMPLAINT AND STANDING MOTION | 0.50 | 315.00 |
| 12/17/22 | DEERING | FINALIZE STANDING MOTION AND MOTION TO SEAL FOR FILING (.5); EMAILS WITH M. SAWYER AND K. AULET RE SAME (.6) | 1.10 | 478.50 |
| | **Total Hours and Fees** | | **12.20** | **8,283.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| KENNETH J. AULET | 2.50 | hours at | 1,025.00 | 2,562.50 |
| ALEXANDRA M. DEERING | 6.80 | hours at | 435.00 | 2,958.00 |
| MICHAEL S. WINOGRAD | 1.60 | hours at | 1,215.00 | 1,944.00 |
| MATTHEW A. SAWYER | 1.30 | hours at | 630.00 | 819.00 |
| **Total Fees** | | | | **8,283.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brownrudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6953333 |
| Date | Jan 11, 2023 |
| Client | 038528 |

RE: REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance remit

**Balance Due:  $586,458.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**EXHIBIT C-4**

Robert J. Stark, Esq.
David J. Molton, Esq.
Jeffrey L. Jonas, Esq.
Bennett S. Silverberg, Esq.
Kenneth J. Aulet, Esq.
BROWN RUDNICK LLP
Seven Times Square
New York, NY  10036
(212) 209-4800

-and-

Steven B. Levine, Esq.
Sharon I. Dwoskin, Esq. (*pro hac vice*)
Tristan G. Axelrod, Esq. (*pro hac vice*)
Matthew A. Sawyer, Esq. (*pro hac vice*)
BROWN RUDNICK LLP
One Financial Center
Boston, MA  02111

*Counsel for the Official*
*Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| REVLON, INC., *et al.,* | : | Case No. 22-10760 (DSJ) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**SEVENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

---

[1]   The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: One New York Plaza, New York, NY 10004.

| | |
|---|---|
| **Name of Applicant:** | Brown Rudnick LLP |
| **Authorized to Provide Professional Services To:** | The Official Committee of Unsecured Creditors |
| **Date of Retention:** | August 23, 2022 [Docket No. 531] |
| **Period for Which Compensation and Reimbursement Are Sought:** | January 1, 2023 through January 31, 2023 |
| **Amount of Compensation Sought as Actual, Reasonable, and Necessary:** | $463,290.00 |
| **Current Fee Request:** | $370,632.00 (80% of $463,290.00) |
| **Amount of Expense Reimbursement Sought as Actual, Reasonable, And Necessary:** | $10,605.63 |
| **Amount of Compensation and Expenses Sought as Allowed Under the Interim Compensation Order:** | $381,237.63 |
| **Total Fees and Expenses Inclusive of Holdback:** | $473,895.63 |
| **This is a(n):**   _X_ Monthly Application      ___Interim Application      ___Final Application | |

Pursuant to sections 330, 331, and 1103 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing Employment and Retention of Brown Rudnick LLP as Counsel for the Official Committee of Unsecured Creditors of Revlon, Inc., et al., Nunc Pro Tunc to June 29, 2022* [Docket No. 531] (the "**Brown Rudnick Retention Order**"), and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 21, 2022 [Docket No. 259] (the "**Interim Compensation Order**"), Brown Rudnick LLP ("**Brown Rudnick**") Counsel to the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the above-captioned chapter 11 cases, hereby submits this Seventh Monthly Fee Statement (the "**Fee Statement**") seeking compensation for services rendered and

2

reimbursement of expenses incurred as counsel to the Committee, for the period of January 1, 2023 through and including January 31, 2023 (the "**Statement Period**").

**Itemization of Services Rendered and Disbursements Incurred**

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $463,290.00 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $370,632.00.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rates for each attorney and paraprofessional who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.[2]  The blended hourly billing rate of attorneys (including law clerks whose admissions are pending) for all services provided during the Statement Period is $1,073.27.  The blended hourly rate of all paraprofessionals is $449.00.

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $10,605.63 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

---

[2]   In accordance with the Brown Rudnick Retention Order and as set forth in the *Notice of Rate Increase by Brown Rudnick LLP* [Docket No. 1310] (the "**Notice**") Brown Rudnick increased its fees effective January 25, 2023.  The fees included in this Fee Statement reflect the increase in rates as provided in the Notice.

### Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 15 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

*"**Concluded on following page**"*

4

Dated: February 19, 2023
New York, New York

Respectfully submitted,

**BROWN RUDNICK LLP**


By: /s/  Robert J. Stark
    Robert J. Stark, Esq.
    David J. Molton, Esq.
    Jeffrey L. Jonas, Esq.
    Bennett S. Silverberg, Esq.
    Kenneth J. Aulet, Esq.
    Seven Times Square
    New York, NY  10036
    rstark@brownrudnick.com
    dmolton@brownrudnick.com
    jjonas@brownrudnick.com
    bsilverberg@brownrudnick.com
    kaulet@brownrudnick.com
    Telephone:  (212) 209-4800
    Facsimile:   (212) 209-4801

    -and-

    Steven B. Levine, Esq.
    Sharon I. Dwoskin, Esq. (*pro hac vice*)
    Tristan G. Axelrod, Esq. (*pro hac vice*)
    Matthew A. Sawyer, Esq. (*pro hac vice*)
    One Financial Center
    Boston, MA  02111
    slevine@brownrudnick.com
    sdwoskin@brownrudnick.com
    taxelrod@brownrudnick.com
    msawyer@brownrudnick.com
    Telephone:  (617) 856-8200
    Facsimile:   (617) 856-8201

    *Counsel for the Official*
    *Committee of Unsecured Creditors*

5

## EXHIBIT A

### Summary of Fees by Project Category During Statement Period

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Case Administration | 5.5 | $2,649.00 |
| 006 Claims Analysis | 1.8 | $1,526.50 |
| 007 Employment and Fee Applications | 16.6 | $9,283.50 |
| 009 Adversary Proceedings | 56.8 | $52,976.50 |
| 010 Meetings and Communications with Committee | 52.5 | $61,654.00 |
| 012 Plan and Disclosure Statement | 308.8 | $329,491.50 |
| 017 Tax | 5.3 | $5,709.00 |
| **Total** | **447.3** | **$463,290.00** |
| | | |
| 20% Fee Holdback | | **$92,658.00** |
| 80% of Fees | | **$370,632.00** |
| Plus Expenses | | **$10,605.63** |
| Requested Amount | | **$473,895.63** |

### EXHIBIT B

### Summary of Hours and Fees by Professional During Statement Period

| Name of Professional | Position/Year Admitted to Practice/Department | 2022 Hourly Billing Rate | 2023 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Robert J. Stark | Partner 1995 Bankruptcy & Corporate Restructuring | $1,685.00 | $1,950.00 | 13.5 | $23,410.00 |
| Jeffrey L. Jonas | Partner 1988 Bankruptcy & Corporate Restructuring | $1,570.00 | $1,650.00 | 3.2 | $5,024.00 |
| Steven B. Levine | Partner 1981 Finance | $1,450.00 | $1,525.00 | 65.0 | $94,835.00 |
| Bennett S. Silverberg | Partner 2001 Bankruptcy & Corporate Restructuring | $1,185.00 | $1,390.00 | 20.5 | $24,784.50 |
| Stephen D. Palley | Partner 2008 Litigation & Arbitration | $1,100.00 | $1,390.00 | 1.5 | $1,650.00 |
| Vincent J. Guglielmotti | Partner 2005 Tax | $1,140.00 | $1,375.00 | 0.4 | $456.00 |
| Barbara J. Kelly | Partner 1982 Tax | $1,170.00 | $1,375.00 | 38.6 | $46,289.50 |
| Philip J. Flink | Partner 1981 Corporate & Capital Markets | $1,295.00 | $1,360.00 | 7.5 | $9,712.50 |
| Eric R. Goodman | Partner 2003 Bankruptcy & Corporate Restructuring | $1,260.00 | $1,325.00 | 0.2 | $252.00 |
| Michael S. Winograd | Partner 2001 Litigation & Arbitration | $1,215.00 | $1,280.00 | 46.0 | $56,403.50 |
| Nicole M. Bouchard | Partner 2009 Tax | $1,000.00 | $1,200.00 | 42.1 | $43,980.00 |
| Kenneth J. Aulet | Partner 2012 Bankruptcy & Corporate Restructuring | $1,025.00 | $1,200.00 | 1.0 | $1,025.00 |
| Barbara F. Klepper | Partner 2012 Tax | $985.00 | $1,185.00 | 2.7 | $2,659.50 |
| Cameron D. Moxley | Partner 2005 Litigation & Arbitration | $1,025.00 | $1,105.00 | 10.2 | $10,455.00 |
| Sharon I. Dwoskin | Partner 2014 Bankruptcy & Corporate Restructuring | $905.00 | $1,025.00 | 19.6 | $19,250.00 |
| Tristan G. Axelrod | Partner 2015 Bankruptcy & Corporate Restructuring | $855.00 | $1,000.00 | 26.0 | $23,187.00 |
| Daniel F. Kerns | Associate 2019 Litigation & Arbitration | $765.00 | $940.00 | 0.3 | $229.50 |
| Isabelle R. Jacobs | Associate 2020 Corporate & Capital Markets | $890.00 | $940.00 | 35.9 | $32,216.00 |
| Matthew A. Sawyer | Associate 2019 Bankruptcy & Corporate Restructuring | $630.00 | $890.00 | 16.6 | $11,160.00 |
| W. Lydell Benson Jr. | Associate 2022 Litigation & Arbitration | $685.00 | $765.00 | 24.5 | $17,358.50 |
| Luis A. Vargas Rivera | Associate 2022 Litigation & Arbitration | $565.00 | $765.00 | 1.1 | $621.50 |
| Jane W. Motter | Associate 2021 Real Estate | $565.00 | $685.00 | 24.4 | $13,798.00 |
| Andrew Rizkalla | Associate 2021 Bankruptcy & Corporate Restructuring | $635.00 | $635.00 | 19.6 | $12,446.00 |
| Brittany E. Veilleux | Paralegal Litigation Technology Specialist | $465.00 | $490.00 | 6.7 | $3,135.50 |

| Name of Professional | Position/Year Admitted to Practice/Department | 2022 Hourly Billing Rate | 2023 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $435.00 | $470.00 | 20.2 | $8,951.50 |
| **Total Fees Requested:** | | | | **447.3** | **$463,290.00** |

2

**EXHIBIT C**

**Actual and Necessary Costs**
**Incurred During Statement Period**

| Expense Category | Amount |
|---|---|
| Copies | $118.20 |
| Outside Copies | $4,793.35 |
| Pacer | $99.80 |
| E-Discovery Hosting Fees | $4,832.88 |
| Transcripts | $152.40 |
| Westlaw Online Transactional Searches | $609.00 |
| **Total Expenses** | **$10,605.63** |

**brown**rudnick

| | | |
|---|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6954850 |
| | Date | Feb 15, 2023 |
| NEW YORK, NY 10036 | Client | 038528 |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0001 | COSTS | 0.00 | 10,605.63 | 10,605.63 |
| | **Total** | **0.00** | **10,605.63** | **10,605.63** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $10,605.63 |
| **Total Invoice** | **$10,605.63** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
February 15, 2023

Invoice 6954850
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|---|---|---|
| 01/01/23 | PACER | 46.40 |
| 01/01/23 | PACER | 6.70 |
| 01/01/23 | PACER | 0.30 |
| 01/01/23 | PACER | 38.90 |
| 01/01/23 | PACER | 3.10 |
| 01/01/23 | PACER | 1.20 |
| 01/01/23 | PACER | 3.20 |
| 01/04/23 | COPIES | 2.90 |
| 01/04/23 | COPIES | 0.10 |
| 01/05/23 | COPIES | 0.10 |
| 01/05/23 | COPIES | 1.50 |
| 01/09/23 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000663; DATE: 11/1/2022 | 306.36 |
| 01/09/23 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000664; DATE: 11/1/2022 | 440.49 |
| 01/09/23 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000665; DATE: 11/1/2022 | 3,280.38 |
| 01/09/23 | OUTSIDE COPIES - VENDOR: ON PRESS GRAPHICS INC.; INVOICE#: 5000666; DATE: 11/1/2022 | 766.12 |
| 01/09/23 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 625597; DATE: 12/22/2022 | 152.40 |
| 01/10/23 | COPIES | 44.10 |
| 01/10/23 | COPIES | 11.10 |
| 01/10/23 | COPIES | 11.70 |
| 01/10/23 | COPIES | 20.90 |
| 01/10/23 | COPIES | 10.80 |
| 01/10/23 | COPIES | 0.30 |
| 01/11/23 | COPIES | 0.90 |
| 01/11/23 | COPIES | 1.10 |
| 01/11/23 | COPIES | 3.30 |
| 01/11/23 | COPIES | 0.10 |
| 01/13/23 | COPIES | 3.20 |
| 01/13/23 | COPIES | 0.20 |
| 01/13/23 | COPIES | 0.20 |
| 01/17/23 | COPIES | 0.10 |
| 01/20/23 | COPIES | 0.20 |
| 01/20/23 | COPIES | 5.40 |

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
February 15, 2023

Invoice 6954850
Page 3

| Date | Description | Value |
|---|---|---|
| 01/27/23 | THIRD PARTY HOSTING - VENDOR: COMPLETE DISCOVERY SOURCE; INVOICE#: INV-CDS-28685; DATE: 12/31/2022 | 4,832.88 |
| 01/29/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 01/29/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| | **Total Costs** | **10,605.63** |

## COST SUMMARY

| Description | Value |
|---|---|
| OUTSIDE COPIES | 4,793.35 |
| TRANSCRIPTS | 152.40 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 609.00 |
| PACER | 99.80 |
| THIRD PARTY HOSTING | 4,832.88 |
| COPIES | 118.20 |
| **Total Costs** | **10,605.63** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | | |
|---|---|---|---|
| REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6954850 |
| | Date | Feb 15, 2023 |
| NEW YORK, NY 10036 | Client | 038528 |

RE: COSTS



Remittance remit

**Balance Due: $10,605.63**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: 021000021
SWIFT Code: CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 760367067

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**EXHIBIT D**

**Time Entries for Statement Period**

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | 6954851 |
| Date | Feb 15, 2023 |
| Client | 038528 |

RE: REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0002 | CASE ADMINISTRATION | 2,649.00 | 0.00 | 2,649.00 |
| 038528.0006 | CLAIMS ANALYSIS | 1,526.50 | 0.00 | 1,526.50 |
| 038528.0007 | EMPLOYMENT AND FEE APPLICATIONS | 9,283.50 | 0.00 | 9,283.50 |
| 038528.0009 | ADVERSARY PROCEEDINGS | 52,976.50 | 0.00 | 52,976.50 |
| 038528.0010 | MEETINGS AND COMMUNICATIONS WITH COMMITTEE | 61,654.00 | 0.00 | 61,654.00 |
| 038528.0012 | PLAN AND DISCLOSURE STATEMENT | 329,491.50 | 0.00 | 329,491.50 |
| 038528.0017 | TAX | 5,709.00 | 0.00 | 5,709.00 |
| | **Total** | **463,290.00** | **0.00** | **463,290.00** |

| | |
|---|---|
| Total Current Fees | $463,290.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$463,290.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6954851 |
| Date | Feb 15, 2023 |
| Client | 038528 |

RE: CASE ADMINISTRATION

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0002 | CASE ADMINISTRATION | 2,649.00 | 0.00 | 2,649.00 |
| | **Total** | **2,649.00** | **0.00** | **2,649.00** |

| | |
|---|---|
| Total Current Fees | $2,649.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,649.00** |



RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/03/23 | DEERING | UPDATE CASE CALENDAR RE AIMCO AP DISCOVERY DEADLINES | 0.40 | 174.00 |
| 01/04/23 | DEERING | CIRCULATE MOTION FOR RELIEF FROM STAY | 0.20 | 87.00 |
| 01/06/23 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR L. BENSON FOR HEARING ON 1.10.23 | 0.20 | 87.00 |
| 01/09/23 | DEERING | UPDATE CASE CALENDAR RE CANCELLED HEARING ON 1.10.23 | 0.50 | 217.50 |
| 01/11/23 | DEERING | CIRCULATE MOTION TO AUTHORIZE BACK STOP AGREEMENT | 0.20 | 87.00 |
| 01/12/23 | DEERING | CIRCULATE DEBTORS' OBJECTION TO NOTICE OF PURCHASE OFFERING | 0.20 | 87.00 |
| 01/13/23 | DEERING | CIRCULATE JOINT STIP ON MOTION EXTENDING EXCLUSIVITY AND ORDER AUTHORIZING MOTION TO REJECT EXEC. CONTRACTS | 0.20 | 87.00 |
| 01/17/23 | DEERING | CONFIRM OBJECTION DEADLINE FOR FEE STATEMENT | 0.20 | 87.00 |
| 01/18/23 | DEERING | CIRCULATE NOTICE OF ENTRY OF EXIT FINANCING AND DECLARATION IN SUPPORT OF BACKSTOP COMMITMENT | 0.20 | 87.00 |
| 01/18/23 | DEERING | CIRCULATE NOTICE OF CANCELLATION OF HEARING (.2); UPDATE CASE CALENDAR (.2) | 0.40 | 174.00 |
| 01/23/23 | DEERING | UPDATE CASE CALENDAR | 0.40 | 174.00 |
| 01/24/23 | DEERING | CIRCULATE NOTICE OF FILING OF DS EXHIBITS | 0.20 | 87.00 |
| 01/24/23 | DEERING | CIRCULATE UST OBJECTION TO DS | 0.30 | 130.50 |
| 01/26/23 | DEERING | CIRCULATE OBJECTIONS TO DS AND RELATED MOTIONS TO BR TEAM | 1.00 | 470.00 |
| 01/27/23 | SAWYER | ATTENTION TO CASE WORKPLAN | 0.20 | 178.00 |
| 01/27/23 | DEERING | UPDATE CASE CALENDAR | 0.50 | 235.00 |
| 01/27/23 | AXELROD | UPDATE WORKPLAN | 0.20 | 200.00 |
| **Total Hours and Fees** | | | **5.50** | **2,649.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 15, 2023

Invoice 6954851
Page 4

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| TRISTAN G. AXELROD | 0.20 | hours at | 1,000.00 | 200.00 |
| ALEXANDRA M. DEERING | 1.50 | hours at | 470.00 | 705.00 |
| ALEXANDRA M. DEERING | 3.60 | hours at | 435.00 | 1,566.00 |
| MATTHEW A. SAWYER | 0.20 | hours at | 890.00 | 178.00 |
| **Total Fees** | | | | **2,649.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6954851 |
| Date | Feb 15, 2023 |
| Client | 038528 |

RE: CLAIMS ANALYSIS

<div align="center">

**I N V O I C E**

</div>

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 038528.0006 | CLAIMS ANALYSIS | 1,526.50 | 0.00 | 1,526.50 |
| | **Total** | **1,526.50** | **0.00** | **1,526.50** |

| | |
|---|---:|
| Total Current Fees | $1,526.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,526.50** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



RE: CLAIMS ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/06/23 | SILVERBERG | CONFERENCE WITH P. PERLMAN (CREATIVE SOURCING) REGARDING OMNIBUS CLAIMS OBJECTION | 0.30 | 355.50 |
| 01/12/23 | SAWYER | REVIEW DUPLICATE CLAIMS ANALYSIS AND RESOLUTION RE SAME | 0.70 | 441.00 |
| 01/24/23 | SAWYER | COMMUNICATIONS WITH I. BLUMBERG B. SILVERBERG, AND PROVINCE RE CLAIMS OBJECTIONS | 0.40 | 252.00 |
| 01/25/23 | AXELROD | CALL WITH DEBTOR COUNSEL RE NEW SCHEDULED CLAIMS ISSUES | 0.20 | 200.00 |
| 01/30/23 | SILVERBERG | ANALYSIS OF TORT RELATED CLAIMS | 0.20 | 278.00 |
| **Total Hours and Fees** | | | **1.80** | **1,526.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.20 | hours at | 1,390.00 | 278.00 |
| BENNETT S. SILVERBERG | 0.30 | hours at | 1,185.00 | 355.50 |
| TRISTAN G. AXELROD | 0.20 | hours at | 1,000.00 | 200.00 |
| MATTHEW A. SAWYER | 1.10 | hours at | 630.00 | 693.00 |
| **Total Fees** | | | | **1,526.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6954851 |
| Date | Feb 15, 2023 |
| Client | 038528 |

RE: EMPLOYMENT AND FEE APPLICATIONS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0007 | EMPLOYMENT AND FEE APPLICATIONS | 9,283.50 | 0.00 | 9,283.50 |
| | **Total** | **9,283.50** | **0.00** | **9,283.50** |

| | |
|---|---|
| Total Current Fees | $9,283.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,283.50** |



RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/04/23 | SILVERBERG | ATTENTION TO DECEMBER MONTHLY FEE STATEMENT | 0.50 | 592.50 |
| 01/04/23 | DEERING | DRAFT CNO RE PROVINCE 5TH FEE STATEMENT (.4); DRAFT HL 4TH AND 5TH FEE STATEMENT (.5); EMAILS WITH M. SAWYER RE SAME (.4) | 1.30 | 565.50 |
| 01/05/23 | SAWYER | DRAFT NOTICE OF RATE INCREASE | 1.00 | 630.00 |
| 01/05/23 | DEERING | EMAILS WITH B. SILVERBERG RE PROVINCE CNO TO 4TH MONTHLY FEE STATEMENT (.3); FINALIZE AND FILE SAME (.4) | 0.70 | 304.50 |
| 01/06/23 | DEERING | FINALIZE AND FILE HL CNO (.4) AND EMAILS WITH B. SILVERBERG AND M. SAWYER RE SAME (.4) | 0.80 | 348.00 |
| 01/11/23 | SAWYER | ANALYZE SECURED PARTY ADEQUATE PROTECTION (.4); DRAFT RECOMMENDATION TO COMMITTEE  (.4) | 0.80 | 504.00 |
| 01/11/23 | DEERING | DRAFT MONTHLY FEE STATEMENT (2.0); FINALIZE AND FILE (.4); COORDINATE SERVICE OF SAME (.2); UPDATE CASE CALENDAR RE OBJECTION DEADLINE (.2) | 2.80 | 1,218.00 |
| 01/11/23 | DEERING | FINALIZE AND FILE NOTICE OF RATE INCREASE FOR BROWN RUDNICK (.3) AND PROVINCE (.3) AND COORDINATE SERVICE OF SAME (.2) | 0.80 | 348.00 |
| 01/11/23 | RIZKALLA | REVISE BR DEC MONTHLY FEE STATEMENTS | 0.30 | 190.50 |
| 01/17/23 | SAWYER | REVIEW ISSUES RE NOTICE OF RATE INCREASE | 0.20 | 126.00 |
| 01/18/23 | SAWYER | CALL WITH S. WHITE RE HL DECEMBER FEE STATEMENT | 0.30 | 189.00 |
| 01/20/23 | DEERING | REVIEW AND FINALIZE HL 6TH MONTHLY FEE STATEMENT | 1.00 | 435.00 |
| 01/21/23 | SILVERBERG | REVIEW HL DECEMBER MONTHLY FEE STATEMENT | 0.20 | 237.00 |
| 01/21/23 | DEERING | FINALIZE AND FILE HL 6TH MONTHLY FEE STATEMENT (.4); EMAILS WITH S. WHITE RE SAME (.3) | 0.70 | 304.50 |
| 01/23/23 | SAWYER | ANALYZE SECURED PARTY ADEQUATE PROTECTION REQUESTS (.7); DRAFT RECOMMENDATION TO COMMITTEE RE SAME (.8) | 1.50 | 945.00 |
| 01/23/23 | DEERING | EMAILS WITH HL RE MONTHLY FEE STATEMENT (.2); EMAILS WITH KROLL RE SAME (.2) | 0.40 | 174.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                  Invoice 6954851
February 15, 2023                                                                    Page 9

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/25/23 | DEERING | PREPARE CNO | 0.20 | 94.00 |
| 01/25/23 | RIZKALLA | REVIEW JAN MONTHLY FEE STATEMENT | 0.20 | 127.00 |
| 01/26/23 | SAWYER | REVISE SIXTH MONTHLY CNO | 0.40 | 356.00 |
| 01/26/23 | SAWYER | ANALYZE ADEQUATE PROTECTION REQUEST (.3); DRAFT RECOMMENDATION TO COMMITTEE RE SAME (.3) | 0.60 | 534.00 |
| 01/26/23 | SAWYER | DRAFT COMMENTS RE PROVINCE DECEMBER MONTHLY | 0.40 | 356.00 |
| 01/26/23 | DEERING | FINALIZE CNO (.9); FILE CNO (.4) CIRCULATE FILED CNO TO BR TEAM (.2) | 1.50 | 705.00 |
| | **Total Hours and Fees** | | **16.60** | **9,283.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.70 | hours at | 1,185.00 | 829.50 |
| ALEXANDRA M. DEERING | 1.70 | hours at | 470.00 | 799.00 |
| ALEXANDRA M. DEERING | 8.50 | hours at | 435.00 | 3,697.50 |
| MATTHEW A. SAWYER | 1.40 | hours at | 890.00 | 1,246.00 |
| MATTHEW A. SAWYER | 3.80 | hours at | 630.00 | 2,394.00 |
| ANDREW RIZKALLA | 0.50 | hours at | 635.00 | 317.50 |
| **Total Fees** | | | | **9,283.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6954851 |
| Date | Feb 15, 2023 |
| Client | 038528 |

RE: ADVERSARY PROCEEDINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0009 | ADVERSARY PROCEEDINGS | 52,976.50 | 0.00 | 52,976.50 |
| | **Total** | **52,976.50** | **0.00** | **52,976.50** |

| | |
|---|---|
| Total Current Fees | $52,976.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$52,976.50** |



RE: ADVERSARY PROCEEDINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/03/23 | SAWYER | REVIEW RECENTLY FILED LETTERS RE DISCOVERY DISPUTE | 1.00 | 630.00 |
| 01/03/23 | BENSON, JR. | REVIEW DOCKET ENTRIES IN PREPARATION FOR DISCOVERY HEARING | 0.40 | 274.00 |
| 01/04/23 | JONAS | REVIEW CORRESPONDENCE FROM 2016 TERM LENDERS RE DISCOVERY | 0.50 | 785.00 |
| 01/04/23 | BENSON, JR. | REVIEW DOCKET FILINGS IN PREPARATION FOR DISCOVERY HEARING | 0.50 | 342.50 |
| 01/04/23 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR L. BENSON FOR HEARING ON 1.5.22 IN ADVERSARY PROCEEDING | 0.60 | 261.00 |
| 01/05/23 | SAWYER | REVIEW SUMMARY OF AP STATUS CONFERENCE FROM L. BENSON | 0.30 | 189.00 |
| 01/05/23 | BENSON, JR. | REVIEW LETTERS IN PREPARATION FOR HEARING (1.0); ATTEND SAME (1.8); DRAFT MEMO ANALYZING SAME (.7) | 3.50 | 2,397.50 |
| 01/05/23 | DEERING | CIRCULATE AIMCO AP ORDER RE DISCOVERY DEADLINES (.2); UPDATE CASE CALENDAR RE SAME (.2) | 0.40 | 174.00 |
| 01/09/23 | JONAS | REVIEW CORRESPONDENCE FROM 2016 TERM LENDERS RE DISCOVERY | 0.30 | 471.00 |
| 01/10/23 | WINOGRAD | RESPOND TO DISCOVERY REQUESTS (.6); RESEARCH (.5) AND DRAFT OUTLINE RE RESPONSE TO DISCOVERY REQUESTS (1.0); REVIEW LIT HOLD (.3) | 2.40 | 2,916.00 |
| 01/10/23 | LEVINE | REVIEW DRAFT MATERIAL RE MOTIONS TO DISMISS 2016 ADVERSARY AND RESPONSES THERETO | 1.70 | 2,465.00 |
| 01/10/23 | DEERING | CIRCULATE PLEADINGS FILED IN AIMCO AP | 0.40 | 174.00 |
| 01/10/23 | MOXLEY | ANALYZE DISCOVERY FROM 2016 TERM LENDERS TO COMMITTEE (1.0); STRATEGY FOR RESPONDING TO THE SAME (.7) | 1.70 | 1,742.50 |
| 01/10/23 | STARK | REVIEW DRAFT MATERIAL RE MOTIONS TO DISMISS 2016 ADVERSARY AND RESPONSES THERETO | 0.50 | 842.50 |
| 01/11/23 | WINOGRAD | PREPARE FOR MEET AND CONFERS (.2); MEET AND CONFER REGARDING DISCOVERY REQUEST (.9); COMMUNICATION WITH OPPOSING COUNSEL RE DISCOVERY REQUESTS (.5); OUTLINING RE RESPONSES AND OBJECTIONS (1.1); REVIEW FILINGS (.5) | 3.20 | 3,888.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 15, 2023

Invoice 6954851
Page 12

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/11/23 | MOXLEY | CONFER WITH 2016 TERM LENDERS' COUNSEL CONCERNING DISCOVERY DIRECTED TO COMMITTEE (.3); ATTENTION TO STRATEGY WITH RESPECT TO RESPONSE TO THE SAME (1.5) | 1.80 | 1,845.00 |
| 01/11/23 | JONAS | REVIEW CORRESPONDENCE FROM 2016 TERM LENDERS RE DISCOVERY | 0.30 | 471.00 |
| 01/11/23 | LEVINE | REVIEW DRAFT MATERIAL RE MOTIONS TO DISMISS AND RESPONSES | 0.50 | 725.00 |
| 01/11/23 | BENSON, JR. | PROVIDE UPDATE ON AIMCO ADVERSARY PROCEEDING LITIGATION TO COMMITTEE | 1.70 | 1,164.50 |
| 01/12/23 | MOXLEY | CONSIDER ISSUES RE DISCOVERY DIRECTED TO THE COMMITTEE | 0.10 | 102.50 |
| 01/12/23 | DEERING | CIRCULATE PLAINTIFFS' LETTER SEEKING CONFERENCE | 0.20 | 87.00 |
| 01/13/23 | DEERING | CIRCULATE LETTERS FILED IN AIMCO AP (.2); UPDATE CASE CALENDAR RE SAME (.2) | 0.40 | 174.00 |
| 01/13/23 | MOXLEY | MEET AND CONFER AMONG COUNSEL TO THE 2016 TERM LENDERS, DEBTORS, AND BRANDCOS CONCERNING 2016 TERM LENDERS' DISCOVERY REQUESTS (1.0); PREPARE FOR THE SAME (.9) | 1.90 | 1,947.50 |
| 01/16/23 | MOXLEY | DRAFT RESPONSES AND OBJECTIONS TO 2016 TERM LENDERS' DOCUMENT REQUESTS TO COMMITTEE | 1.80 | 1,845.00 |
| 01/17/23 | MOXLEY | ADDRESS DISCOVERY DIRECTED TO THE UCC BY THE 2016 TERM LENDERS | 0.80 | 820.00 |
| 01/18/23 | SILVERBERG | ATTENTION TO RESPONDING TO 2016 LENDER DISCOVERY REQUEST | 0.20 | 237.00 |
| 01/18/23 | WINOGRAD | CONFER WITH PROFESSIONALS AND TEAM IN CONNECTION WITH DISCOVERY REQUESTS (.6); REVIEW AND FINALIZE R&0S (.9); CONSIDER RESPONSE TO DISCOVERY (.5); REVIEW UPDATES FOR CLIENT (.3) | 2.30 | 2,794.50 |
| 01/18/23 | MOXLEY | FINALIZE RESPONSES AND OBJECTIONS TO THE DISCOVERY DIRECTED TO THE UCC BY THE 2016 TERM LENDERS (.6); CONFER WITH PROFESSIONALS AND TEAM IN CONNECTION THEREWITH (.5) | 1.10 | 1,127.50 |
| 01/19/23 | BENSON, JR. | ANALYSIS OF INCOMING PRODUCTIONS | 1.50 | 1,027.50 |
| 01/20/23 | WINOGRAD | OUTLINING RE STATUS AND STRATEGY RE DISCOVERY DEMANDS | 1.00 | 1,215.00 |
| 01/23/23 | WINOGRAD | PREPARE FOR ZELIN DEPOSITION | 2.20 | 2,673.00 |
| 01/24/23 | WINOGRAD | REVIEW EXHIBITS FOR ZELIN DEPO (1.3); ATTEND ZELIN DEPOSITION (3.6) | 4.90 | 5,953.50 |
| 01/24/23 | BENSON, JR. | REVIEW DOCKET AND RELEVANT FILINGS TO PROVIDE UPDATE TO COMMITTEE | 1.50 | 1,027.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/24/23 | BENSON, JR. | ATTEND DEPOSITION OF STEVEN ZELIN (5.0); PREPARE RECAP FOR COMMITTEE AND PROFESSIONALS (1.7) | 6.70 | 4,589.50 |
| 01/24/23 | DEERING | CIRCULATE PLEADINGS FILED IN AIMCO AP (.2); ATTEND TO HEARING REGISTRATION (.7) | 0.90 | 391.50 |
| 01/24/23 | DEERING | DRAFT EMAIL TO I. BLUMBERG RE REDACTED MOTIONS FILED IN AIMCO AP | 0.30 | 130.50 |
| 01/24/23 | DEERING | CIRCULATE PLAINTIFFS' OBJECTION TO MOTION TO DISMISS FILED IN AIMCO AP | 0.20 | 87.00 |
| 01/25/23 | BENSON, JR. | ATTEND BEATTIE DEPOSITION | 3.20 | 2,448.00 |
| 01/25/23 | DEERING | ATTENTION TO AIMCO LITIGATION LOGISTICS | 1.20 | 564.00 |
| 01/26/23 | DEERING | DRAFT EMAIL TO DEBTORS' COUNSEL RE DEPOSITION TRANSCRIPTS AND SCHEDULE RE BACKSTOP CHALLENGE AND AIMCO AP | 0.30 | 141.00 |
| 01/26/23 | BENSON, JR. | COLLECT AND ORGANIZE TRANSCRIPTS AND EXHIBITS FROM ADVERSARY PROCEEDING | 0.70 | 535.50 |
| 01/27/23 | BENSON, JR. | REVIEW AND ANALYZE DEPO TRANSCRIPTS | 0.50 | 382.50 |
| 01/30/23 | BENSON, JR. | REVIEW AND ANALYZE DEPO TRANSCRIPTS | 0.80 | 612.00 |
| 01/31/23 | BENSON, JR. | CONTINUED REVIEW AND ANALYSIS OF DEPOSITION TRANSCRIPTS | 0.40 | 306.00 |
| | **Total Hours and Fees** | | **56.80** | **52,976.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 2.20 | hours at | 1,450.00 | 3,190.00 |
| JEFFREY L. JONAS | 1.10 | hours at | 1,570.00 | 1,727.00 |
| ROBERT J. STARK | 0.50 | hours at | 1,685.00 | 842.50 |
| BENNETT S. SILVERBERG | 0.20 | hours at | 1,185.00 | 237.00 |
| D. C. MOXLEY | 9.20 | hours at | 1,025.00 | 9,430.00 |
| W. LYDELL BENSON, JR. | 5.60 | hours at | 765.00 | 4,284.00 |
| W. LYDELL BENSON, JR. | 15.80 | hours at | 685.00 | 10,823.00 |
| ALEXANDRA M. DEERING | 1.50 | hours at | 470.00 | 705.00 |
| ALEXANDRA M. DEERING | 3.40 | hours at | 435.00 | 1,479.00 |
| MICHAEL S. WINOGRAD | 16.00 | hours at | 1,215.00 | 19,440.00 |
| MATTHEW A. SAWYER | 1.30 | hours at | 630.00 | 819.00 |
| **Total Fees** | | | | **52,976.50** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6954851 |
| Date | Feb 15, 2023 |
| Client | 038528 |

RE: MEETINGS AND COMMUNICATIONS WITH COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0010 | MEETINGS AND COMMUNICATIONS WITH COMMITTEE | 61,654.00 | 0.00 | 61,654.00 |
| | **Total** | **61,654.00** | **0.00** | **61,654.00** |

| | |
|---|---|
| Total Current Fees | $61,654.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$61,654.00** |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 15, 2023

Invoice 6954851
Page 15

RE: MEETINGS AND COMMUNICATIONS WITH COMMITTEE

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/22 | AXELROD | DRAFT UPDATE TO COMMITTEE RE CITIBANK SETTLEMENT | 0.30 | 256.50 |
| 12/05/22 | AXELROD | DRAFT WEEKLY UPDATE | 0.30 | 256.50 |
| 12/14/22 | DWOSKIN | PARTICIPATE IN COMMITTEE CALL RE RSA AND PLAN ISSUES | 2.10 | 1,900.50 |
| 12/14/22 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.5); ATTEND AND PARTICIPATE ON COMMITTEE CALL REGARDING RSA, SETTLEMENT ALLOCATION (2.1) | 2.60 | 3,081.00 |
| 12/14/22 | SAWYER | COMMITTEE MEETING RE RSA UPDATE AND CLAIMS POOL ANALYSIS AND ALLOCATION DISCUSSION | 2.10 | 1,323.00 |
| 12/14/22 | AXELROD | PARTICIPATE IN PORTION OF CLIENT CALL RE PLAN SETTLEMENT ISSUES (1.0); REVIEW RSA AND TERM SHEET (.7) | 1.70 | 1,453.50 |
| 12/14/22 | JONAS | COMMITTEE CALL RE SETTLEMENT DEAL/DOCS | 2.10 | 3,297.00 |
| 12/14/22 | STARK | CONDUCT OCC CALL (2.1); POST-CALL C/C C. WHITMORE, HOULIHAN TEAM RE WARRANT STRUCTURE (.5); COMMUNICATIONS C. WONG (PBGC) RE SAME (.3); T/C A. HALPERIN RE STATUS AND STRATEGY (.4) | 3.30 | 5,560.50 |
| 12/14/22 | LEVINE | RVM RE MATERIALS FOR CALL (.3); CALL WITH OCC RE RSA AND TERM SHEET (2.1) | 2.40 | 3,480.00 |
| 12/14/22 | PALLEY | PARTIAL ATTENDANCE AT COMMITTEE CALL | 0.80 | 880.00 |
| 12/15/22 | SILVERBERG | REVIEW REVISED HL WARRANT PRESENTATION FOR COMMITTEE | 0.30 | 355.50 |
| 12/16/22 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL REGARDING RSA STATUS, POTENTIAL ALTERNATIVES (1.0); UPDATE CORRESPONDENCE TO COMMITTEE (.1) | 1.10 | 1,303.50 |
| 12/16/22 | STARK | PREPARE FOR (.3) AND CONDUCT OCC CALL (1.0) | 1.30 | 2,190.50 |
| 12/16/22 | SAWYER | MEETING WITH COMMITTEE MEMBERS AND PROFESSIONALS RE RSA | 1.00 | 630.00 |
| 12/16/22 | LEVINE | CALL WITH OCC RE RSA AND RSA TERM SHEET DISCUSSIONS (1.0); EMAILS FROM SILVERBERG TO OCC RE SAME (.2) | 1.20 | 1,740.00 |
| 12/16/22 | MOXLEY | PARTICIPATE IN COMMITTEE MEETING REGARDING STATUS OF NEGOTIATIONS | 1.00 | 1,025.00 |
| 12/16/22 | BOUCHARD | COMMITTEE MEETING TO DISCUSS STATUS OF NEGOTIATIONS/RSA | 1.00 | 1,000.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/16/22 | AULET | EMERGENCY COMMITTEE MEETING | 1.00 | 1,025.00 |
| 12/17/22 | SILVERBERG | CORRESPONDENCE TO COMMITTEE REGARDING RSA STATUS | 0.20 | 237.00 |
| 12/19/22 | SILVERBERG | UPDATE CORRESPONDENCE TO COMMITTEE REGARDING RSA (.2); REVIEW ADEQUATE PROTECTION FEE REQUEST CORRESPONDENCE TO COMMITTEE (.1) | 0.30 | 355.50 |
| 12/19/22 | AXELROD | REVIEW RSA FILING (.4); DRAFT CLIENT UPDATE MATERIALS (.3) | 0.70 | 598.50 |
| 12/22/22 | SILVERBERG | CONFERENCE WITH R. STARK, A. SIKORSKA, C. THOMPSON, D. WASSERBERG ET AL. REGARDING PLAN TREATMENT OF TORT CLAIMS | 0.70 | 829.50 |
| 12/22/22 | VARGAS RIVERA | PREPARE FOR (.4) AND ATTEND COMMITTEE CALL RE INSURANCE COVERAGE ANALYSIS (.7) | 1.10 | 621.50 |
| 12/22/22 | STARK | TELEPHONE CALL WITH K. SIMON RE CHALLENGE DEADLINE EXTENSION (.3); TELEPHONE CALL WITH B. SILVERBERG RE SAME (.2); PREPARE FOR (.6) AND CONDUCT MEETING WITH TORT COMMITTEE MEMBERS RE PLAN STRUCTURE AND CLAIMS RECONCILIATION ISSUES (.7) | 1.80 | 3,033.00 |
| 12/22/22 | PALLEY | PARTICIPATE IN COMMITTEE CALL REGARDING INSURANCE COVERAGE ANALYSIS | 0.70 | 770.00 |
| 12/23/22 | SAWYER | CALL FROM REVLON CLAIMANT RE CLAIM QUESTIONS | 0.30 | 189.00 |
| 12/29/22 | AXELROD | DRAFT WEEKLY UPDATE FOR COMMITTEE | 0.60 | 513.00 |
| 01/06/23 | BOUCHARD | CONFERENCE WITH TORT CLAIMANT REPRESENTATIVES RE: STRUCTURE OF RECOVERY VEHICLE | 0.80 | 800.00 |
| 01/08/23 | AXELROD | PREPARE WEEKLY UPDATE | 0.30 | 256.50 |
| 01/09/23 | LEVINE | REVIEW DRAFT MATERIAL RE: WEEKLY UPDATE | 0.20 | 290.00 |
| 01/10/23 | LEVINE | EMAILS FROM SILVERBERG AND OCC MEMBERS RE WEEKLY CALL SCHEDULING | 0.30 | 435.00 |
| 01/12/23 | SAWYER | COMMITTEE MEETING RE FINANCIAL UPDATE, 2016 TERM LOAN LENDER LITIGATION, PLAN/DS SUPPLEMENT, SALE PROCESS | 1.10 | 693.00 |
| 01/12/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.4); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.1) | 1.50 | 1,777.50 |
| 01/12/23 | SILVERBERG | ANALYSIS REGARDING RETIREE BENEFIT TREATMENT UNDER PLAN | 0.60 | 711.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/12/23 | BENSON, JR. | PREPARE FOR COMMITTEE MEETING (.4); ATTEND AND PROVIDE UPDATE ON ADVERSARY PROCEEDING LITIGATION AT SAME (1.1) | 1.50 | 1,027.50 |
| 01/12/23 | STARK | CONDUCT OCC CALL | 1.10 | 1,853.50 |
| 01/12/23 | LEVINE | PREPARATION FOR CALL (.3); PREPARATION FOR SAME (.2); PARTICIPATED IN CALL (1.1) | 1.60 | 2,320.00 |
| 01/12/23 | DWOSKIN | PARTIAL ATTENDANCE AT CREDITOR COMMITTEE MEETING | 0.80 | 724.00 |
| 01/13/23 | BOUCHARD | CONFERENCE WITH CLIENTS RE: PI SETTLEMENT FUND | 1.00 | 1,000.00 |
| 01/17/23 | SILVERBERG | CONFERENCE WITH R. MURPHY REGARDING DISCLOSURE STATEMENT, TARGET INDEMNIFICATION CLAIMS | 0.40 | 474.00 |
| 01/18/23 | SILVERBERG | CONFERENCE WITH S. ESSERMAN REGARDING BAR DATE RE PI CLAIMS | 0.20 | 237.00 |
| 01/22/23 | AXELROD | PREPARE WEEKLY UPDATE TO CLIENT | 0.20 | 171.00 |
| 01/25/23 | DWOSKIN | PARTICIPATE IN COMMITTEE MEETING | 1.10 | 1,127.50 |
| 01/25/23 | SAWYER | MEETING WITH COMMITTEE RE CASE UPDATES, UST DS OBJECTION | 1.10 | 979.00 |
| 01/25/23 | SILVERBERG | PREPARATION FOR COMMITTEE CALL (.3); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.1) | 1.40 | 1,946.00 |
| 01/25/23 | AXELROD | ATTEND CLIENT MEETING AND PRESENT RE DOCUMENT PREP STATUS ISSUES | 1.10 | 1,100.00 |
| 01/25/23 | STARK | PREPARE FOR (.4) AND CONDUCT OCC CALL (1.1) | 1.50 | 2,925.00 |
| 01/25/23 | BENSON, JR. | PREPARATION OF LITIGATION UPDATES TO COMMITTEE (.5); ATTEND REVLON COMMITTEE CALL (1.1) | 1.60 | 1,224.00 |
| 01/25/23 | LEVINE | REVLON/OCC COMMUNICATION -- PARTICIPATED IN WEEKLY CALL WITH OCC | 1.10 | 1,677.50 |
| | **Total Hours and Fees** | | **52.50** | **61,654.00** |



## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 1.10 | hours at | 1,525.00 | 1,677.50 |
| STEVEN B. LEVINE | 5.70 | hours at | 1,450.00 | 8,265.00 |
| JEFFREY L. JONAS | 2.10 | hours at | 1,570.00 | 3,297.00 |
| ROBERT J. STARK | 1.50 | hours at | 1,950.00 | 2,925.00 |
| ROBERT J. STARK | 7.50 | hours at | 1,685.00 | 12,637.50 |
| NICOLE M. BOUCHARD | 2.80 | hours at | 1,000.00 | 2,800.00 |
| BENNETT S. SILVERBERG | 1.40 | hours at | 1,390.00 | 1,946.00 |
| BENNETT S. SILVERBERG | 7.90 | hours at | 1,185.00 | 9,361.50 |
| SHARI I. DWOSKIN | 1.10 | hours at | 1,025.00 | 1,127.50 |
| SHARI I. DWOSKIN | 2.90 | hours at | 905.00 | 2,624.50 |
| TRISTAN G. AXELROD | 1.10 | hours at | 1,000.00 | 1,100.00 |
| TRISTAN G. AXELROD | 4.10 | hours at | 855.00 | 3,505.50 |
| D. C. MOXLEY | 1.00 | hours at | 1,025.00 | 1,025.00 |
| KENNETH J. AULET | 1.00 | hours at | 1,025.00 | 1,025.00 |
| W. LYDELL BENSON, JR. | 1.60 | hours at | 765.00 | 1,224.00 |
| W. LYDELL BENSON, JR. | 1.50 | hours at | 685.00 | 1,027.50 |
| LUIS A. VARGAS RIVERA | 1.10 | hours at | 565.00 | 621.50 |
| MATTHEW A. SAWYER | 1.10 | hours at | 890.00 | 979.00 |
| MATTHEW A. SAWYER | 4.50 | hours at | 630.00 | 2,835.00 |
| STEPHEN D. PALLEY | 1.50 | hours at | 1,100.00 | 1,650.00 |
| **Total Fees** | | | | **61,654.00** |

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6954851 |
| Date | Feb 15, 2023 |
| Client | 038528 |

RE: PLAN AND DISCLOSURE STATEMENT

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0012 | PLAN AND DISCLOSURE STATEMENT | 329,491.50 | 0.00 | 329,491.50 |
| | **Total** | **329,491.50** | **0.00** | **329,491.50** |

| | |
|---|---|
| Total Current Fees | $329,491.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$329,491.50** |



RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/08/22 | LEVINE | REVIEW DRAFT MATERIAL RE RSA AND TERM SHEET | 3.70 | 5,365.00 |
| 01/03/23 | JACOBS | REVISE DISCLOSURE STATEMENT TO CAPTURE TAX COMMENTS (4.0); PREPARE GUC TRUST AGREEMENT (2.3) | 6.30 | 5,607.00 |
| 01/03/23 | DWOSKIN | DRAFT SOLICITATION LETTER (.6); ANALYZE OUTSTANDING ISSUES FOR AMENDED DISCLOSURE STATEMENT AND PLAN SUPPLEMENT (1.2) | 1.80 | 1,629.00 |
| 01/03/23 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.3); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.6); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.1); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.1) | 1.10 | 511.50 |
| 01/03/23 | SILVERBERG | ATTENTION TO SOLICITATION ISSUES (.3); ANALYSIS OF PLAN SUPPLEMENT, LIQUIDATING TRUST DOCUMENTATION (.3) | 0.60 | 711.00 |
| 01/03/23 | SAWYER | ANALYZE DRAFT MOTION TO EXTEND EXCLUSIVITY | 1.20 | 756.00 |
| 01/03/23 | KELLY | RESPOND TO INCOMING CORRESPONDENCE REGARDING TORT CLAIMANTS SETTLEMENT FUND STRUCTURING | 0.40 | 468.00 |
| 01/03/23 | WINOGRAD | REVIEW POTENTIAL EDITS TO DISCLOSURE STATEMENT AND EXTENSION MOTION | 0.90 | 1,093.50 |
| 01/03/23 | FLINK | ADDRESS RECORD DATE AND RELATED VOTING ISSUES RE NOTES | 0.20 | 259.00 |
| 01/03/23 | LEVINE | ANALYSIS OF PI SETTLEMENT FUND STRUCTURE (1.7); ATTENTION TO EXTENSION OF CHALLENGE DEADLINE (.3); RESOLVE ISSUES RE VOTING RECORD DATE FOR UNSECURED NOTES (.6); CW B. SILVERBERG RE SAME (.2) | 2.80 | 4,060.00 |
| 01/03/23 | KERNS | REVIEW MOTION TO EXTEND TIME RE CHALLENGE PERIOD | 0.30 | 229.50 |
| 01/03/23 | BOUCHARD | ANALYZE STRUCTURE OF MULTIPLE TRUST VEHICLES | 1.60 | 1,600.00 |
| 01/03/23 | STARK | O/C B. SILVERBERG RE STATUS, EXCLUSIVITY, AND CITI CHALLENGE DEADLINE ISSUES | 1.00 | 1,685.00 |
| 01/04/23 | JACOBS | PREPARE GUC TRUST AGREEMENT | 5.20 | 4,628.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/04/23 | AXELROD | REVIEW AND COMMENT RE EXCLUSIVITY MOTION (.7); STRATEGIZE RE CHALLENGE EXTENSION AND RELATED MOTION AND NEGOTIATION (.2) | 0.90 | 769.50 |
| 01/04/23 | SILVERBERG | CONSIDER EXCLUSIVITY EXTENSION REQUEST (.2); CONSIDER ISSUES REGARDING 2016 CHALLENGE DEADLINE EXTENSION (.2) | 0.40 | 474.00 |
| 01/04/23 | WINOGRAD | REVIEW DRAFT STIPULATION | 0.50 | 607.50 |
| 01/04/23 | STARK | O/C B. SILVERBERG RE NEXT STEPS | 0.50 | 842.50 |
| 01/04/23 | VEILLEUX | CONFER WITH VENDOR (CDS) REGARDING UPLOADING OF INCOMING PRODUCTION DOCUMENTS TO DISCO (.2); ORGANIZE AND PREPARE ELECTRONIC DATA FOR DELIVERY (.1) | 0.30 | 139.50 |
| 01/04/23 | LEVINE | COORDINATED CALL WITH TORT CLAIMANTS RE STRUCTURE OF PI FUND (.3); EMAILS TO/FROM FLINK AND WHITMORE RE SOLICITATION ISSUES FOR UNSECURED NOTES (.4); REVIEW DRAFT MATERIAL RE MOTION TO EXTEND EXCLUSIVITY (.3) | 1.00 | 1,450.00 |
| 01/04/23 | BOUCHARD | ANALYZE STRUCTURE OF MULTIPLE TRUST VEHICLES | 1.80 | 1,800.00 |
| 01/05/23 | SILVERBERG | ANALYSIS OF PROPOSED EXCLUSIVITY STIPULATION (.2); CORRESPONDENCE TO COMMITTEE REGARDING STIPULATION (.4); CORRESPONDENCE WITH I. BLUMBERG REGARDING STIPULATION, MOTION (.2); ANALYSIS REGARDING EXCLUSIVITY MOTION (.4) | 1.20 | 1,422.00 |
| 01/05/23 | WINOGRAD | REVIEW DRAFT EXCLUSIVITY STIPULATION | 0.50 | 607.50 |
| 01/05/23 | LEVINE | TELEPHONE FROM WHITMORE RE SOLICITATION AND PLAN ISSUES (.6); ANALYSIS OF SOLICITATION ISSUES (.3); EMAILS RE CALL WITH TORT CLAIMANTS (.3); REVIEW DRAFT MATERIALS RE EXCLUSIVITY EXTENSION (.4) | 1.60 | 2,320.00 |
| 01/05/23 | KELLY | DILIGENCE ON QSF SETTLEMENT FUND TO PREPARE FOR TORT COUNSEL MEETING | 0.40 | 468.00 |
| 01/05/23 | BOUCHARD | ANALYZE STRUCTURE OF MULTIPLE TRUST VEHICLES | 1.60 | 1,600.00 |
| 01/06/23 | SILVERBERG | PARTIAL ATTENDANCE AT CONFERENCE WITH C. THOMPSON, C. MCKEAN, A. SIKORSKA, P. SHUSTERMAN ET AL. REGARDING FORMULATION OF TDPS FOR PI SUBCLASS | 0.70 | 829.50 |
| 01/06/23 | MOTTER | ANALYSIS OF TDP ISSUES | 0.30 | 169.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 15, 2023

Invoice 6954851
Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/06/23 | KELLY | PREPARE FOR (.3) AND JOIN CALL WITH TORT VICTIMS COUNSEL TO DISCUSS SETTLEMENT FUND ISSUES (1.0); ANALYZE PROPOSED TDP DOCUMENTS (.6); ANALYZE PROPOSED TRUST DOCUMENTS (.9) | 2.80 | 3,276.00 |
| 01/06/23 | AXELROD | CALL WITH COUNSEL TEAM AND TORT FIRMS RE TDP DEVELOPMENT AND TRUST STRUCTURE (1.0); PREP FOR TDP DRAFTING (.3) | 1.30 | 1,111.50 |
| 01/06/23 | DWOSKIN | STRATEGY CALL WITH TORT CLAIMANT COUNSEL RE STRUCTURE OF TRUST AND TDPS | 1.00 | 905.00 |
| 01/06/23 | WINOGRAD | REVIEW FILINGS (.5); EMAILS RE EXCLUSIVITY MOTION (.2); REVIEW STATUS (.2) | 0.90 | 1,093.50 |
| 01/06/23 | FLINK | PREPARE FOR (.4) AND CW TRUSTEE COUNSEL RE VOTING MECHANICS AND PLAN (.8) | 1.20 | 1,554.00 |
| 01/06/23 | LEVINE | CALL WITH COUNSEL TO TORT CLAIMANTS RE TDP AND TRUST OPTIONS (1.0); REVIEW DRAFT MATERIAL RE IMERSYS TDPS AND TRUST (.7); CALL WITH WHITMORE, ET. AL. RE VOTING RECORD DATE AND OTHER ISSUES (.8); REVIEW DRAFT MATERIAL RE APPLICABLE SOLICITATION AND PLAN PROCEDURES AND DOCUMENTS (1.1); REVIEW DRAFT MATERIAL RE EXCLUSIVITY EXTENSION MOTION AND PROCEDURAL STIPULATION (.5) | 4.10 | 5,945.00 |
| 01/06/23 | BOUCHARD | ANALYZE PROPOSED STRUCTURE OF GUC TRUSTS (1.4); CONFERENCE WITH B. KELLY RE: SAME (.4) | 1.80 | 1,800.00 |
| 01/08/23 | AXELROD | REVIEW BACKSTOP MOTION | 0.40 | 342.00 |
| 01/09/23 | MOTTER | REVISE PI SETTLEMENT FUND DOCUMENTS | 4.20 | 2,373.00 |
| 01/09/23 | SILVERBERG | CONSIDER NOTEHOLDER SOLICITATION ISSUES | 0.70 | 829.50 |
| 01/09/23 | KELLY | DRAFT REVISIONS TO FIRST DRAFT REVLON PI SETTLEMENT TRUST DOCUMENT TO MEET PLAN PROVISIONS | 4.60 | 5,382.00 |
| 01/09/23 | SILVERBERG | ATTENTION TO AHG DISCOVERY DIRECTED TO OCC | 0.40 | 474.00 |
| 01/09/23 | FLINK | REVIEW BACKSTOP MOTION (1.4); REVIEW VOTING AND ELECTION PROCEDURES (.2) | 1.60 | 2,072.00 |
| 01/09/23 | WINOGRAD | REVIEW DISCOVERY REQUESTS (.8); RESEARCH AND OUTLINING RE RESPONSE TO DISCOVERY REQUESTS (1.3) | 2.10 | 2,551.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 15, 2023

Invoice 6954851
Page 23

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/09/23 | LEVINE | REVIEW DRAFT MATERIAL RE NOTEHOLDER SOLICITATION (1.2); REVIEW DRAFT MATERIAL RE BACKSTOP MOTION AND COMPARED SAME TO RSA TERM SHEET (1.5); EMAILS TO/FROM HL RE SAME (.4); EMAIL TO WHITMORE RE SAME (.3); REVIEW DRAFT MATERIAL RE SUBSEQUENT DRAFTS OF BACKSTOP MOTION (.5) | 3.90 | 5,655.00 |
| 01/10/23 | MOTTER | DRAFT/REVISE PI SETTLEMENT FUND DOCUMENTS | 4.90 | 2,768.50 |
| 01/10/23 | SILVERBERG | ATTENTION TO DISCOVERY DIRECTED TO COMMITTEE | 1.00 | 1,185.00 |
| 01/10/23 | SILVERBERG | ATTENTION TO NOTEHOLDER SOLICITATION ISSUES (.4); ANALYSIS OF BACKSTOP MOTION (.6) | 1.00 | 1,185.00 |
| 01/10/23 | FLINK | CALL WITH PW RE NOTE LOGISTICS FOR VOTING (.5); FOLLOW-UP RE THE SAME (.3) | 0.80 | 1,036.00 |
| 01/10/23 | LEVINE | PREPARE FOR (.2) AND PARTICIPATED IN CALL WITH WHITMORE, PW TEAM ET. AL. RE SOLICITATION MECHANICS FOR UNSECURED NOTES (.5); FOLLOW ANALYSIS RE SAME (.4); EMAILS TO/FROM WHITMORE RE OUTLINE OF SOLICITATION ISSUES (.6); EMAIL FROM NANFARA RE SAME (.2); REVIEW DRAFT MATERIAL RE BACKSTOP MOTION (.8); ANALYSIS OF TDP AND TRUST AGREEMENT FOR TORT CLAIMS (.6); REVIEW DRAFT MATERIAL RE DISCOVERY REQUESTS (.3); COMMUNICATION WITH D. CUMMINGS RE BACKSTOP MOTION AND WARRANTS (.4) | 4.00 | 5,800.00 |
| 01/10/23 | KELLY | REVISE FIRST DRAFT QSF FOR PI CLAIMANTS | 2.90 | 3,393.00 |
| 01/11/23 | JACOBS | REVIEW AND REVISE INITIAL DRAFT OF REVLON PI SETTLEMENT TRUST AGREEMENT | 3.90 | 3,471.00 |
| 01/11/23 | MOTTER | REVISE TRUST DOCUMENTS | 3.70 | 2,090.50 |
| 01/11/23 | SILVERBERG | REVISIONS TO UCC SOLICITATION LETTER (.7); ATTENTION TO DS DISCOVERY (.3) | 1.00 | 1,185.00 |
| 01/11/23 | AXELROD | REVISE TDPS | 2.90 | 2,479.50 |
| 01/11/23 | KELLY | REVISIONS TO DRAFT QSF (1.2); REVIEW DRAFT TDP AND PROVIDE COMMENTS (.5) | 1.70 | 1,989.00 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 15, 2023

Invoice 6954851
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/11/23 | LEVINE | ANALYSIS OF UNSECURED NOTE SOLICITATION ISSUES (.8); REVIEW DRAFT MATERIAL RE EMAILS RE SAME FROM C. WHITMORE (.2); ANALYSIS OF TDP AND TORT TRUST AGREEMENT (.7); REVIEW DRAFT MATERIAL RE BACKSTOP MOTION (.8); COMMENTS ON DS (.2); EMAIL TO DPW AND PW RE UNSECURED NOTE SOLICITATION MECHANICS (.3); REVIEW DRAFT MATERIAL RE 2016 PLAN DISCOVERY AND PRESERVATION HOLD (.3) | 3.30 | 4,785.00 |
| 01/11/23 | FLINK | FOLLOW-UP (.4) AND CORRESPONDENCE WITH TRUSTEE COUNSEL RE NOTEHOLDER RECORD DATE ISSUES AND ASSOCIATED FINRA AND DTC NOTICE (.2) | 0.60 | 777.00 |
| 01/11/23 | RIZKALLA | REVIEW BACKSTOP COMMITMENT MOTION | 2.20 | 1,397.00 |
| 01/11/23 | RIZKALLA | REVISE SOLICITATION LETTER | 0.40 | 254.00 |
| 01/12/23 | MOTTER | REVISE PI TRUST DOCUMENTS | 3.50 | 1,977.50 |
| 01/12/23 | JACOBS | PREPARE DRAFT GUC TRUST AGREEMENT | 3.90 | 3,471.00 |
| 01/12/23 | WINOGRAD | PREPARE (.2) FOR AND PARTICIPATE IN CALL WITH COMMITTEE (1.0); MEET AND CONFER RE DISCOVERY REQUESTS (.5); REVIEW DRAFT MATERIALS (.5); RESEARCH AND OUTLINE RE DISCOVERY DISPUTE (1.5) | 3.70 | 4,495.50 |
| 01/12/23 | AXELROD | REVISE TRUST AND TDP DOCUMENTS (2.6); ATTEND MEETING WITH TAC AND DISCUSS SAME (1.0) | 3.60 | 3,078.00 |
| 01/12/23 | AXELROD | STRATEGIZE RE REVISIONS TO DRAFT TDP AND TRUST AGREEMENT (.8); IMPLEMENT AND CIRCULATE TO TORT COUNSEL FOR DISCUSSION (.2) | 1.00 | 855.00 |
| 01/12/23 | LEVINE | REVIEW DRAFT MATERIAL RE TDPS AND TORT TRUST AGREEMENT (2.4); CALL WITH BR TEAM RE REVISIONS TO SAME AND PREPARATION FOR CALL WITH TORT TALC CLAIMANTS ON OCC (.9); EMAILS TO/FROM LIBBY RE WARRANTS (.3) | 3.60 | 5,220.00 |
| 01/12/23 | RIZKALLA | DRAFT SUMMARY FOR BR TEAM OF BACKSTOP COMMITMENT MOTION | 0.90 | 571.50 |
| 01/12/23 | BOUCHARD | DRAFT REVISIONS TO PLAN AND DISCLOSURE STATEMENT | 1.80 | 1,800.00 |
| 01/12/23 | KELLY | DRAFT PI SETTLEMENT TRUST QSF (3.6); ANALYSIS OF ISSUES ON PI SETTLEMENT TRUST (.9) | 4.50 | 5,265.00 |
| 01/13/23 | JACOBS | PREPARE GUC TRUST AGREEMENT | 0.30 | 267.00 |
| 01/13/23 | MOTTER | CONSIDER STRUCTURE OF POST-EFFECTIVE DATE PERSONAL INJURY TRUST | 1.60 | 904.00 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/13/23 | AXELROD | MEETING WITH TALC COUNSELS RE TDP PLANNING (.8); REVIEW AND DISCUSS PLAN REVISIONS FROM DEBTOR COUNSEL RE WARRANT DILUTION ISSUES (1.6) | 2.40 | 2,052.00 |
| 01/13/23 | WINOGRAD | MEET AND CONFER RE DISCOVERY REQUESTS (1.0); DISCUSS RESEARCH ASSIGNMENTS RE DISCOVERY WITH BR TEAM (.3); RESEARCH RE RESPONSE TO DISCOVERY REQUESTS (1.8); REVIEW RE ADDITIONAL DISCOVERY REQUESTS (.5); DRAFT OUTLINE RE ADDITIONAL DISCOVERY REQUESTS (1.2) | 4.80 | 5,832.00 |
| 01/13/23 | DWOSKIN | REVIEW DRAFT TDPS | 0.60 | 543.00 |
| 01/13/23 | FLINK | ATTEND TO ISSUES RE PREFERRED STOCK TERMS AND ASSOCIATED DILUTION ISSUES (.5); DRAFT RESPONSE RE THE SAME (.3) | 0.80 | 1,036.00 |
| 01/13/23 | LEVINE | CALL WITH PI CLAIMANTS ATTORNEYS  ET. AL. RE TRUST AGREEMENT AND TDPS INCLUDING PREPARATION FOR SAME (.8); CONSIDER NEXT STEPS (.7); REVIEW DRAFT MATERIAL RE DRAFT OF FIRST AMENDED PLAN (.7); TELEPHONE WITH LIBBY RE SAME (.3); ANALYSIS OF NEW WARRANTS DOC ISSUES (.8); DRAFT LANGUAGE CHANGES TO NEW WARRANTS DEFINITION TO ACCOMMODATE NEW CONVERTIBLE PREFERRED STOCK (1.1); REVIEW DRAFT MATERIAL RE ORDER ON EXCLUSIVITY (.5) | 4.90 | 7,105.00 |
| 01/13/23 | BOUCHARD | DRAFT REVISIONS TO PLAN AND DISCLOSURE STATEMENT | 0.70 | 700.00 |
| 01/13/23 | KELLY | PREPARE FOR (.2) AND JOIN CALL TO DISCUSS PI TRUST MATTERS WITH TAC (.8) | 1.00 | 1,170.00 |
| 01/14/23 | LEVINE | CONSIDER LANGUAGE CHANGES NEEDED TO ACCOMMODATE NEW CLASS OF PREFERRED STOCK | 1.00 | 1,450.00 |
| 01/16/23 | MOTTER | DRAFT REVISIONS TO PI SETTLEMENT TRUST DOCUMENTS | 1.90 | 1,073.50 |
| 01/16/23 | WINOGRAD | EMAILS WITH DEBTORS COUNSEL RE DISCOVERY MEET AND CONFER (.3); REVISE DRAFT R&OS (2.2); DRAFT OUTLINE RE STATUS AND STRATEGY (.9) | 3.40 | 4,131.00 |
| 01/17/23 | JACOBS | FINALIZE INITIAL DRAFT OF GUC TRUST AGREEMENT | 1.10 | 979.00 |
| 01/17/23 | MOTTER | DRAFT REVISIONS TO PI SETTLEMENT TRUST TDP | 2.20 | 1,243.00 |
| 01/17/23 | AXELROD | CONSIDER ISSUES RE TDPS | 0.40 | 342.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/17/23 | WINOGRAD | MEET AND CONFER RE DISCOVERY REQUESTS WITH DEBTORS COUNSEL (.4); EMAILS WITH SAME RE SAME (.5); RESEARCH RE DISCOVERY REQUESTS (1.2); REVISE DRAFT R&OS (.8) | 2.90 | 3,523.50 |
| 01/17/23 | LEVINE | EMAILS TO/FROM KRATZER RE CHANGES TO WARRANT DEFINITION IN REVISED PLAN (.8); REVIEW DRAFT MATERIAL RE SAME (.7); CONFERENCE WITH D. CUMMINGS RE SAME AND UNDERLYING MATH (.4); EMAILS TO/FROM WHITMORE RE REVISED PLAN, SOLICITATION PROCEDURES (.8); REVIEW DRAFT MATERIAL RE REVISED TDPS (.7); ATTENTION TO 2016 DISCOVERY RESPONSE (.2); CONSIDER ISSUES RE POTENTIAL CLAIMS ADMINISTRATOR (.2) | 3.80 | 5,510.00 |
| 01/17/23 | KELLY | PREPARE FOR (.2) AND JOIN MEETING WITH TAC TO ADDRESS TORT CLAIMS MATTERS POST-EFFECTIVE DATE, INCLUDING TDP PROVISIONS (.8) | 1.00 | 1,170.00 |
| 01/17/23 | KELLY | ANALYSIS REGARDING PLAN AND DS LANGUAGE RE TRUSTS | 0.40 | 468.00 |
| 01/17/23 | FLINK | ATTEND TO WARRANT RE ANTIDILUTION (.5); ATTEND TO VOTING AND DISTRIBUTION ISSUE RE NOTES (.2) | 0.70 | 906.50 |
| 01/17/23 | BOUCHARD | ANALYZE TRUST STRUCTURE (2.2); REVIEW AND REVISE TRUST AGREEMENTS (1.7) | 3.90 | 3,900.00 |
| 01/18/23 | MOTTER | DRAFT REVISIONS TO PI SETTLEMENT TRUST DOCUMENTS | 1.30 | 734.50 |
| 01/18/23 | AXELROD | REVIEW AND COMMENT RE DRAFT TDP (.4); COORDINATE CIRCULATION TO CLIENT (.1); MEET WITH PROVINCE RE TALC CLAIMS ISSUES (.2) | 0.70 | 598.50 |
| 01/18/23 | JACOBS | REVISE PI SETTLEMENT FUND AND GUC TRUST AGREEMENTS | 0.70 | 623.00 |
| 01/18/23 | STARK | ANALYSIS RE  PLAN ISSUES IN TREATMENT OF TORT CLAIMS (.5); T/C S. ESSERMAN RE SAME (.5) | 1.00 | 1,685.00 |
| 01/18/23 | LEVINE | TDPS AND TRUST AGREEMENT COMMENTS (.4); REVIEW DRAFT MATERIAL RE SAME (.3); PREPARATION FOR CALL RE SOLICITATION ISSUES (.9); REVIEW DRAFT MATERIAL (.2); EMAILS TO CUMMING AND HL TEAM RE CALCULATION OF DILUTION IMPACT OF WARRANTS (.4); CALL WITH KROLL, WHITMORE, PAUL WEISS TEAM RE SOLICITATION MECHANICS FOR UNSECURED NOTES (.7); CALL WITH ATKINSON RE PI TORT CLAIMS AND TRUST (.3); FOCUS ON MECHANICS OF PAYING EXPENSES OF PI FUND (.5) | 3.70 | 5,365.00 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/18/23 | FLINK | REVIEW HOULIHAN CALCULATIONS RE PREFERRED STOCK AND ANTIDILUTION ALLOCATIONS (.4); CALL WITH KROLL AND COMPANY COUNSEL RE SOLICITATION ISSUES (.5); FOLLOW-UP RE THE SAME (.2) | 1.10 | 1,424.50 |
| 01/18/23 | BOUCHARD | REVIEW AND REVISE PLAN AND DISCLOSE STATEMENT TO REFLECT TRUST STRUCTURE | 3.20 | 3,200.00 |
| 01/18/23 | KELLY | REVISE PI SETTLEMENT TRUST AGREEMENT (1.5); CALL WITH PROVINCE REGARDING PI CLAIMS MATTERS (.5); CORRESPONDENCE WITH TAC RE TDP MATTERS (.8) | 2.80 | 3,276.00 |
| 01/19/23 | AXELROD | REVIEW PLAN SUPPORT LETTER | 0.20 | 171.00 |
| 01/19/23 | MOTTER | CORRESPOND WITH B. KELLY RE PI TRUST DOCUMENTS | 0.10 | 56.50 |
| 01/19/23 | STARK | T/C S. DWOSKIN ON PLAN ISSUES (.3); T/C A. EASTON RE SAME (.2) | 0.50 | 842.50 |
| 01/19/23 | VEILLEUX | CONFER WITH CASE TEAM REGARDING INCOMING DATA (.2); ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.2); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.1); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.1); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.1) | 0.70 | 325.50 |
| 01/19/23 | KELLY | REVIEW DRAFT TDP FOR PI TRUST (.3); JOIN CALL WITH CHRIS M AND ALEXSANDRA S REGARDING TDP AND CLAIMS ADMIN MATTERS (1.5); FURTHER DILIGENCE WORK ON GATHERING INFORMATION FOR TALC CLAIMS FOR TDP (1.2) | 3.00 | 3,510.00 |
| 01/19/23 | WINOGRAD | RESEARCH AND OUTLINING RE POTENTIAL DISCOVERY DISPUTE (2.1); REVIEW FINANCIAL UPDATE (.3) | 2.40 | 2,916.00 |
| 01/19/23 | LEVINE | ANALYSIS OF ISSUES RE PI FUND AND PAYMENT OF EXPENSES (1.0); REVIEW DRAFT MATERIAL RE BR TAX COMMENTS (.4); REVIEW UCC LETTER (.5); ATTENTION TO DISCOVERY (.3); FOLLOW-UP ANALYSIS RE SOLICITATION PROCEDURE FOR UNSECURED NOTES (.4) | 2.60 | 3,770.00 |
| 01/19/23 | KLEPPER | REVIEW MATTERS PERTAINING TO NONQUALIFIED PENSION PLAN OBLIGATIONS AND RELATED TAX TREATMENT | 0.60 | 591.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/19/23 | DWOSKIN | REVISE COMMITTEE LETTER IN SUPPORT OF PLAN | 0.70 | 633.50 |
| 01/19/23 | BOUCHARD | ANALYZE TRUST STRUCTURE (1.4); DRAFTED TRUST DOCUMENTATION (2.3) | 3.70 | 3,700.00 |
| 01/20/23 | MOTTER | CALL WITH CLIENTS RE STRUCTURE OF POST-EFFECTIVE DATE PERSONAL INJURY VEHICLE AND RELATED FOLLOW-UP | 0.60 | 339.00 |
| 01/20/23 | SILVERBERG | ANALYSIS OF ISSUES RELATING TO PI TRUST, TDPS | 1.20 | 1,422.00 |
| 01/20/23 | KELLY | CALLS WITH FUTURE TAC MEMBERS TO DISCUSS TDP AND TRUST ADMIN MATTERS (1.5); FOLLOW UP CORRESPONDENCE WITH SAME ON PROPOSED TDP FOR PI TRUST (.4); CONSIDER TAX WITHHOLDING FOR PENSION CLAIMANTS ISSUES (.5) | 2.40 | 2,808.00 |
| 01/20/23 | AXELROD | CALL WITH CLIENTS AND FOLLOWUP RE TDP DEVELOPMENT ISSUES | 0.50 | 427.50 |
| 01/20/23 | GUGLIELMOTTI | STRATEGIZE RE: OPEN TAX ISSUES | 0.40 | 456.00 |
| 01/20/23 | LEVINE | EMAILS AND CONFERENCE WITH CLIENTS RE TDP AND TRUST ISSUES (0.5); CONSIDER TRUST STRUCTURE ISSUES (.7); ANALYSIS RE UNSECURED NOTE SOLICITATION MECHANICS (0.5) | 1.70 | 2,465.00 |
| 01/20/23 | FLINK | FOLLOW-UP WITH KROLL AND COMPANY COUNSEL RE RECORD DATE ISSUE AND DISCLOSURE FOR NOTES | 0.50 | 647.50 |
| 01/20/23 | KLEPPER | REVIEW NONQUALIFIED BENEFIT LETTER AGREEMENTS | 0.90 | 886.50 |
| 01/20/23 | BOUCHARD | CONFERENCE WITH B. KLEPPER AND B. KELLY RE: NON-QUALIFIED PENSION CLAIMS (.6); LEGAL ANALYSIS RE: SAME (1.3) | 1.90 | 1,900.00 |
| 01/20/23 | BOUCHARD | REVISE PLAN AND DISCLOSE STATEMENT TO REFLECT TRUST STRUCTURE | 1.70 | 1,700.00 |
| 01/21/23 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.6); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (1.2); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.2); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.1) | 2.10 | 976.50 |
| 01/21/23 | JACOBS | REVISE GUC TRUST AGREEMENT IN ACCORDANCE WITH N. BOUCHARD'S COMMENTS | 3.20 | 2,848.00 |
| 01/21/23 | KELLY | CORRESPONDENCE WITH CHRIS M. AND ALEKSANDRA S. REGARDING TDP AND TAC MATTERS | 0.30 | 351.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/23/23 | JACOBS | REVISE GUC TRUST AGREEMENT | 2.40 | 2,136.00 |
| 01/23/23 | VEILLEUX | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.2); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.3); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS(.1); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.1) | 0.70 | 325.50 |
| 01/23/23 | SILVERBERG | CONFERENCE WITH A. HALPERIN, B. KELLY, T. AXELROD REGARDING TRUST GOVERNANCE ISSUES | 0.80 | 948.00 |
| 01/23/23 | AXELROD | STRATEGIZE RE TDP DESIGN ISSUES (.2); CALL WITH A HALPERIN RE SAME (.8) | 1.00 | 855.00 |
| 01/23/23 | LEVINE | REVIEW MATERIAL RE TRUST AGREEMENT AND TDP (1.1)REVIEW DS EXHIBITS (.4) | 1.50 | 2,175.00 |
| 01/23/23 | KLEPPER | ANALYSIS OF NONQUALIFIED PENSION PLAN DOCUMENTS AND RELATED TAX TREATMENT (.5); DRAFT COMMENTS TO DISCLOSURES RE: SAME (.7) | 1.20 | 1,182.00 |
| 01/23/23 | BOUCHARD | ANALYZE TAX IMPLICATIONS OF GUC RECOVERIES (1.8); REVIEW AND REVISE TRUST AGREEMENTS (1.1) | 2.90 | 2,900.00 |
| 01/23/23 | KELLY | CALLS WITH TAC REGARDING TDP MATTERS (.9); REVISIONS TO PI TRUST AGREEMENT (2.6); REVIEW AND DRAFT COMMENTS FOR NON-PI  GUC TRUST AGREEMENT  (1.4) | 4.90 | 5,733.00 |
| 01/24/23 | SAWYER | ANALYZE DISCLOSURE STATEMENT EXHIBITS | 1.30 | 819.00 |
| 01/24/23 | JACOBS | REVISE GUC TRUST AGREEMENT IN ACCORDANCE WITH N. BOUCHARD'S COMMENTS | 1.50 | 1,335.00 |
| 01/24/23 | SAWYER | ANALYZE UST OBJECTION TO DS | 0.70 | 441.00 |
| 01/24/23 | LEVINE | RVM RE UST OBJECTION (.3); RVM RE DRAFT USB OBJECTION (.4); EMAILS TO/FROM WHITMORE AND ROSOW RE SAME (.3); EMAILS TO PW TEAM RE DS AND POTENTIAL USB OBJECTION (.4); EMAILS RE EXHIBITS FILED (.3); EMAILS TO/FROM SILVERBERG, PROVINCE AND HL (.4) | 2.10 | 3,045.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/24/23 | VEILLEUX | CONFER WITH VENDOR (CDS) REGARDING TRANSFERRING INCOMING DATA TO THEIR SYSTEM (.1); ORGANIZE AND PREPARE ELECTRONIC DATA FOR DELIVERY (.2); ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.2); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.3); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.1); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.1) | 1.00 | 465.00 |
| 01/24/23 | BOUCHARD | ANALYZE TAX IMPLICATIONS OF GUC RECOVERIES | 1.20 | 1,200.00 |
| 01/24/23 | BOUCHARD | REVISE TRUST AGREEMENTS AND DISCLOSURE STATEMENT LANGUAGE | 2.10 | 2,100.00 |
| 01/25/23 | JACOBS | REVIEW AND REVISE INITIAL DRAFT OF GUC SETTLEMENT TRUST AGREEMENT | 2.80 | 2,632.00 |
| 01/25/23 | KELLY | COMMENTS ON GUC LIQUIDATING TRUST (.5); ATTENTION TO DEVELOPMENT OF TDP AND RETENTION OF CLAIMS PROCESSORS (.5) | 1.00 | 1,375.00 |
| 01/25/23 | WINOGRAD | REVIEW DOCS RE BEATTIE DEPO (.8); MONITOR BEATTIE DEPO (2.0); EMAILS RE TRANSCRIPTS (.2) | 3.00 | 3,840.00 |
| 01/25/23 | BOUCHARD | ANALYZE TRUST STRUCTURES (1.1); REVISE TRUST AGREEMENTS (1.0) | 2.10 | 2,520.00 |
| 01/25/23 | LEVINE | TF WHITMORE RE SOLICITATION ISSUES (.2); RVM RE INDENTURE TRUSTEE PLAN PROVISIONS (.3); RVM RE OBJECTIONS FROM UST, TARGET TO DS (.7); EMAILS RE PI FUND AND TRUST ISSUES FROM T. AXELROD AND B. KELLY (.3); REVIEW MATERIAL RE DRAFT DS ORDER (.4) | 1.90 | 2,897.50 |
| 01/26/23 | KELLY | PREPARE FOR (.3) AND JOIN CONF CALL WITH FUTURE TAC MEMBERS TO DISCUSS TDP MATTERS (1.2); CORRESPONDENCE WITH SAME REGARDING OPEN MATTERS ON TDP (.8) | 2.30 | 3,162.50 |
| 01/26/23 | MOTTER | CONSIDER ISSUES RE PI SETTLEMENT TRUST TDP | 0.10 | 68.50 |
| 01/26/23 | JACOBS | FINALIZE INITIAL DRAFT OF GUC TRUST AGREEMENT | 1.10 | 1,034.00 |
| 01/26/23 | SILVERBERG | CONSIDERATION TO PI TRUST ADMINISTRATION | 0.80 | 1,112.00 |
| 01/26/23 | AXELROD | CALLS AND EMAILS WITH PROSPECTIVE TAC MEMBERS AND TRUSTEE RE TDP FORMULATION AND APPOINTMENT AND FUNDING ISSUES | 2.70 | 2,700.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/26/23 | WINOGRAD | REVIEW FLETCHER, TIRA AND DOLAN DEPO TRANSCRIPTS (2.2); REVIEW SUMMARY OF RECENT DISCLOSURES (.3); REVIEW AHG OBJECTION TO DS (.8) | 3.30 | 4,224.00 |
| 01/26/23 | DWOSKIN | REVISE SOLICITATION LETTER (1.1); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (1.2) | 2.30 | 2,357.50 |
| 01/26/23 | LEVINE | CONSIDER TDPS AND OTHER PI FUND AND GUC TRUST ISSUES (1.0); RVM RE SEC COMMENTS TO PLAN (.3); EMAIL TO/FROM PW RE SAME (.3); REVIEW COMMITTEE SOLICITATION LETTER (.3) | 1.90 | 2,897.50 |
| 01/26/23 | VEILLEUX | CONFER WITH VENDOR (CDS) REGARDING NEW DATA (.1); ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.2); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.3); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.1); MODIFY DATABASE STRUCTURE PER CASE TEAM SPECIFICATIONS TO ADD REVIEW BATCHES (.1) | 0.80 | 392.00 |
| 01/26/23 | BOUCHARD | REVISE TRUST AGREEMENTS | 3.40 | 4,080.00 |
| 01/27/23 | RIZKALLA | ANALYSIS OF OBJECTIONS TO DISCLOSURE STATEMENT (3.4); DRAFT SUMMARY RE: SAME (1.0) | 4.40 | 2,794.00 |
| 01/27/23 | DWOSKIN | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT | 2.20 | 2,255.00 |
| 01/27/23 | LEVINE | EMAILS TO/FROM PW RE EXTENSION OF VOTING DEADLINE | 0.60 | 915.00 |
| 01/28/23 | LEVINE | EMAILS TO/FROM PW RE VOTING RECORD DATE (.3); TELEPHONE FROM HARNETT RE SAME (.2) | 0.50 | 762.50 |
| 01/29/23 | RIZKALLA | ANALYSIS OF REMAINING OBJECTIONS FILED TO DISCLOSURE STATEMENT (1.8); DRAFT SUMMARY CHART RE: SAME (2.6) | 4.40 | 2,794.00 |
| 01/30/23 | KELLY | REVIEW TRUST QUESTIONS FROM PAUL WEISS | 0.70 | 962.50 |
| 01/30/23 | AXELROD | EMAILS WITH PROVINCE, TAC RE TDP DEVELOPMENT ISSUES | 0.40 | 400.00 |
| 01/30/23 | JACOBS | REVISE GUC TRUST AGREEMENT IN ACCORDANCE WITH N. BOUCHARD AND B. KELLY'S COMMENTS | 0.70 | 658.00 |
| 01/30/23 | WINOGRAD | REVIEW DEPO TRANSCRIPTS | 1.10 | 1,408.00 |
| 01/30/23 | LEVINE | CONSIDER DS OBJECTION AND PLAN SUPPLEMENT ISSUES | 0.80 | 1,220.00 |
| 01/30/23 | DWOSKIN | ANALYZE DISCLOSURE STATEMENT OBJECTIONS AND POTENTIAL RESPONSES | 3.10 | 3,177.50 |



REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 15, 2023

Invoice 6954851
Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/30/23 | BOUCHARD | ANALYZE TAX IMPLICATIONS OF MULTIPLE TRUST STRUCTURE | 0.70 | 840.00 |
| 01/30/23 | RIZKALLA | CONSIDER OBJECTIONS TO DISCLOSURE STATEMENT (.6); CONTINUED WORK ON SUMMARY CHART RE: VARIOUS OBJECTIONS FILED TO DISCLOSURE STATEMENT (4.3) | 4.90 | 3,111.50 |
| 01/31/23 | JACOBS | CALL WITH PAUL WEISS RE GUC TRUST | 0.70 | 658.00 |
| 01/31/23 | GOODMAN | ANALYSIS OF INDEMNIFICATION CLAIMS AND CLASSIFICATION ISSUES | 0.20 | 252.00 |
| 01/31/23 | DWOSKIN | ANALYSIS OF TORT RELATED INDEMNIFICATION CLAIMS (.2); CALL WITH DEBTORS RE DISCLOSURE STATEMENT OBJECTION ISSUES (.8); PREPARE FOR CALL WITH DEBTORS (.3); REVISE CHART RE DISCLOSURE STATEMENT OBJECTION RESPONSES (.7) | 2.00 | 2,050.00 |
| 01/31/23 | AXELROD | REVIEW GUC TRUST AGREEMENT (.3); MEET WITH PW AND BR TAX TEAMS RE EMERGENCE ISSUES (.7); MEET WITH PW RE DS OBJECTION ISSUES (.4); REVIEW AND DISCUSS DS ISSUES RE PI CLAIMS (.6) | 2.00 | 2,000.00 |
| 01/31/23 | LEVINE | PLANNING AND STRATEGY RE DS OBJECTIONS (.8); PLAN TRUSTS (.2) | 1.00 | 1,525.00 |
| 01/31/23 | KELLY | CONF WITH PW TO DISCUSS TAX MATTERS ON GUC TRUSTS | 1.50 | 2,062.50 |
| 01/31/23 | WINOGRAD | REVIEW MATERIALS FOR CALL | 0.50 | 640.00 |
| 01/31/23 | DWOSKIN | DRAFT RESPONSE TO DISCLOSURE STATEMENT OBJECTIONS | 1.90 | 1,947.50 |
| 01/31/23 | RIZKALLA | MEETING WITH BR AND PW TEAMS RE: OBJECTIONS FILED TO DISCLOSURE STATEMENT AND PROPOSED RESPONSES THERETO (.7); ANALYSIS OF PLAN TO ADDRESS CERTAIN OBJECTIONS RAISED TO DISCLOSURE STATEMENT (1.2) | 1.90 | 1,206.50 |
| 01/31/23 | STARK | FOCUS ON DISCLOSURE STATEMENT OBJECTIONS | 1.00 | 1,950.00 |
| | **Total Hours and Fees** | | 308.80 | 329,491.50 |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 6.70 | hours at | 1,525.00 | 10,217.50 |
| STEVEN B. LEVINE | 49.30 | hours at | 1,450.00 | 71,485.00 |
| PHILIP J. FLINK | 7.50 | hours at | 1,295.00 | 9,712.50 |
| ROBERT J. STARK | 1.00 | hours at | 1,950.00 | 1,950.00 |
| ROBERT J. STARK | 3.00 | hours at | 1,685.00 | 5,055.00 |
| VINCENT J. GUGLIELMOTTI | 0.40 | hours at | 1,140.00 | 456.00 |
| NICOLE M. BOUCHARD | 6.20 | hours at | 1,200.00 | 7,440.00 |
| NICOLE M. BOUCHARD | 29.90 | hours at | 1,000.00 | 29,900.00 |
| BARBARA J. KELLY | 5.50 | hours at | 1,375.00 | 7,562.50 |
| BARBARA J. KELLY | 33.10 | hours at | 1,170.00 | 38,727.00 |
| BENNETT S. SILVERBERG | 0.80 | hours at | 1,390.00 | 1,112.00 |
| BENNETT S. SILVERBERG | 9.00 | hours at | 1,185.00 | 10,665.00 |
| SHARI I. DWOSKIN | 11.50 | hours at | 1,025.00 | 11,787.50 |
| SHARI I. DWOSKIN | 4.10 | hours at | 905.00 | 3,710.50 |
| TRISTAN G. AXELROD | 5.10 | hours at | 1,000.00 | 5,100.00 |
| TRISTAN G. AXELROD | 15.30 | hours at | 855.00 | 13,081.50 |
| DANIEL F. KERNS | 0.30 | hours at | 765.00 | 229.50 |
| MICHAEL S. WINOGRAD | 7.90 | hours at | 1,280.00 | 10,112.00 |
| MICHAEL S. WINOGRAD | 22.10 | hours at | 1,215.00 | 26,851.50 |
| MATTHEW A. SAWYER | 3.20 | hours at | 630.00 | 2,016.00 |
| ERIC R. GOODMAN | 0.20 | hours at | 1,260.00 | 252.00 |
| BRITTANY E. VEILLEUX | 0.80 | hours at | 490.00 | 392.00 |
| BRITTANY E. VEILLEUX | 5.90 | hours at | 465.00 | 2,743.50 |
| BARBARA F. KLEPPER | 2.70 | hours at | 985.00 | 2,659.50 |
| JANE W. MOTTER | 0.10 | hours at | 685.00 | 68.50 |
| JANE W. MOTTER | 24.30 | hours at | 565.00 | 13,729.50 |
| ANDREW RIZKALLA | 19.10 | hours at | 635.00 | 12,128.50 |
| ISABELLE R. JACOBS | 5.30 | hours at | 940.00 | 4,982.00 |
| ISABELLE R. JACOBS | 28.50 | hours at | 890.00 | 25,365.00 |
| **Total Fees** | | | | **329,491.50** |

# brownrudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| Invoice | 6954851 |
| Date | Feb 15, 2023 |
| Client | 038528 |

RE: TAX

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 038528.0017 | TAX | 5,709.00 | 0.00 | 5,709.00 |
| | **Total** | **5,709.00** | **0.00** | **5,709.00** |

| | |
|---|---|
| Total Current Fees | $5,709.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,709.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 15, 2023

Invoice 6954851
Page 35

RE: TAX

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/04/23 | JACOBS | REVIEW REVLON PLAN AND DISCLOSURE STATEMENT | 1.90 | 1,691.00 |
| 01/10/23 | JACOBS | REVIEW TAX LANGUAGE IN DISCLOSURE STATEMENT - GUC TRUST | 0.20 | 178.00 |
| 01/31/23 | BOUCHARD | CONFERENCE WITH DEBTOR TAX COUNSEL RE: TAX LANGUAGE IN PLAN AND DISCLOSURE STATEMENT (.7); REVIEW PLAN DOCUMENTATION IN PREPARATION FOR SAME (.8); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF CREDITOR RECOVERIES (1.7) | 3.20 | 3,840.00 |
| **Total Hours and Fees** | | | **5.30** | **5,709.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| NICOLE M. BOUCHARD | 3.20 | hours at | 1,200.00 | 3,840.00 |
| ISABELLE R. JACOBS | 2.10 | hours at | 890.00 | 1,869.00 |
| **Total Fees** | | | | **5,709.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6954851 |
| Date | Feb 15, 2023 |
| Client | 038528 |

RE: REVLON, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS



Remittance

**Balance Due: $463,290.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: 021000021
SWIFT Code: CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 760367067

## EXHIBIT D

## Narrative Description of Material Project Categories

**A.      Case Administration  (Total Hours:  77.3; Total Fees:  $41,785.50)**

Brown Rudnick professionals dedicated significant time to the general administration of the case on behalf of the Committee.  This project category includes time incurred handling discovery support, organizing Committee meetings, monitoring the case docket, complying with local rules and service requirements, preparing for, and attending court-hearings, and reviewing and preparing the workplan for the Committee's professionals.

**B.      Asset Analysis and Recovery  (Total Hours:  230.7; Total Fees:  $153,022.50)**

Brown Rudnick professionals analyzed the Debtors' available insurance coverage to satisfy certain claims.  Brown Rudnick prepared a memorandum for review by the Committee detailing its analysis of the Debtors' insurance coverage.

**C.      Employment and Fee Applications  (Total Hours:  124.8; Total Fees:  $83,340.00)**

These fees include all services rendered by Brown Rudnick relating to the preparation of its and other Committee professionals' monthly fee statements and interim compensation applications.  Brown Rudnick prepared four monthly fee statements covering September 1, 2022 through December 31, 2022 [Docket Nos. 872, 984, 1153, and 1312], and assisted Province, LLC and Houlihan Lokey Capital, Inc. with the filing and service of their monthly fee applications.   Brown Rudnick also prepared and filed its first interim application for compensation [Docket No. 1005] and assisted Province, LLC and Houlihan Lokey Capital, Inc. with the filing and service of their first interim compensation applications.  Brown Rudnick also prepared a notice of rate increase for its attorneys and paraprofessionals [Docket No. 1310].

Additionally, Brown Rudnick reviewed and analyzed the fee requests submitted by the Debtors' professionals and the adequate protection requests submitted by their secured lenders' professionals.

**D.**     **Adversary Proceedings**  (Total Hours:  92.3; Total Fees:  $82,632.50)

The fees incurred under this category relate to work on the adversary proceeding captioned *AIMCO CLO 10 Ltd., et al v. Revlon, Inc., et al* Adv. Pro. No. 22-01167 (DSJ) [Docket No. 956 in Case No. 22-10760] (the "2016 TL Lender Adversary Complaint").  Brown Rudnick analyzed the 2016 TL Lender Adversary Complaint and prepared a memorandum for the Committee regarding its analysis.  Brown Rudnick also attended to discovery issues related to the 2016 TL Lender Adversary Complaint, including preparing for and attending related depositions.

**E.**     **Meetings And Communications with Committee**  (Total Hours:  181.7; Total Fees: $208,108.50)

This category includes time spent by Brown Rudnick professionals preparing for and participating in virtual meetings with the Committee as a whole or with individual members of the Committee.  In advance of Committee meetings, Brown Rudnick professionals prepared (as appropriate) summaries and updates regarding Court filings and relevant response deadlines and hearing dates to ensure that the Committee could serve as an active, well-informed, and diligent creditors' committee.

Brown Rudnick also spent considerable time communicating with the Committee's other advisors regarding pending matters and case strategy and responding to inquiries from individual creditors regarding various issues arising in connection with Chapter 11 Cases.

**F.**     **Plan and Disclosure Statement**  (Total Hours:  945.1; Total Fees:  $1,078,707.00)

The fees incurred under this category include considerable time spent researching, analyzing, negotiating, and advising on plan and disclosure statement issues which culminated in a settlement with, among other parties, the Debtors and BrandCo Lenders.  On December 23, 2023, the Debtors filed the first iteration of the Plan [Docket No. 1253] and Disclosure Statement

2

[Docket No. 1254].   Brown Rudnick performed considerable work related to the Plan and Disclosure Statement as well as related documents including the term sheet and restructuring support agreement.   Brown Rudnick's work on the Plan, Disclosure Statement and related documents included considerable drafting of each document to reflect the terms of the negotiated settlement.   Brown Rudnick also attended and took the depositions of six witnesses prior to reaching the settlement with the Debtors and BrandCo Lenders.   Brown Rudnick also prepared an objection to the Debtors' motion to extend the exclusive period by which they may file a plan prior to reaching a settlement with the Debtors.

G.   **Claim Investigation (DIP)** **(Total Hours: 1,295.4; Total Fees: $1,149,728.50)**

The fees incurred under this category include Brown Rudnick's work related to its investigation, on behalf of the Committee, of (A) the claims and liens of the Prepetition BrandCo Secured Parties or the Prepetition ABL Secured Parties or the Prepetition 2016 Term Loan Liens and (B) potential claims, counterclaims, causes of action or defenses of the OpCo Debtors against the Prepetition BrandCo Secured Parties or the Prepetition ABL Secured Parties (the "Challenge Investigation").[1]   In connection with the Challenge Investigation, Brown Rudnick conducted significant discovery, including preparing discovery requests, meeting and conferring with discovery targets, and reviewing voluminous documents produced to the Committee.   As part of its investigation, Brow Rudnick reviewed approximately 50,000 documents covering approximately 565,000 pages.

---

[1]   Time spent investigating the technical perfection of the prepetition secured lenders' liens (i.e., reviewing publicly filed financing statements) is reflected in the "Lien Perfection Review" project category.

3

During the Application Period, Brown Rudnick also continued drafting a complaint to assert certain estate causes of action and a related motion seeking standing to assert such claims and related motion requesting derivative standing to bring such Causes of action.

**H.      Claim Investigation (Non-DIP)  (Total Hours:  614.2; Total Fees:  $541,782.50)**

The fees incurred under this category include Brown Rudnick's work related to claims and causes of action held by the Debtors' estates against, among other, the Debtors' controlling shareholder (MacAndrews & Forbes), Citibank, and the Debtors' current and former directors and officers.  This project category also included the examination of certain claims held by one or more Debtors against other Debtors.  Brown Rudnick conducted extensive discovery in connection with the foregoing potential claims and causes of action.

## EXHIBIT E

**Actual and Necessary Disbursements
Incurred During Application Period**

| Disbursement Category | Amount |
|---|---|
| Airfare | $1,098.24 |
| Copies | $3,776.20 |
| Court Reporting | $1,815.00 |
| eDiscovery Hosting | $6,403.80 |
| Expert Fees | $292.50 |
| Filing Fees | $836.00 |
| Hotel | $1,829.44 |
| In-Office Catering | $1,253.20 |
| Lexis | $147.00 |
| Meals | $903.58 |
| Messenger | $65.00 |
| Outside Copies | $21,963.64 |
| Pacer | $494.40 |
| Taxi | $442.50 |
| Third Party Hosting | $22,334.76 |
| Train Travel | $458.00 |
| Transcripts | $44,240.15 |
| Travel Agent Fee | $30.00 |
| UCC/Lien Searches | $745.00 |
| Westlaw Online Transactional Searches | $19,185.71 |
| **Total Expenses** | **$128,314.12** |

## EXHIBIT F

### Compensation Disclosures

| Category of Timekeeper | Blended Hourly Rates | |
|---|---|---|
| | **Billed**<br>Firm-wide for preceding calendar year[1] | **Billed**<br>This Application |
| Partner | **$905.61** | **$1,198.12** |
| Associate & Other Counsel | **$596.82** | **$675.28** |
| Paraprofessional | **$345.21** | **$435.86** |
| **Aggregated:** | **$702.72** | **$936.04** |

---

[1]     Excluding blended hourly rates for the Restructuring section of the Brown Rudnick.

### **EXHIBIT G**

### **Budget By Project Category for Application Period**

| Project Category | Hours Budgeted (Low-High) | Amount Budgeted (Low-High) | Actual Hours | Actual Fees |
|---|---|---|---|---|
| 002 Case Administration | 50-100 | $25,000 - $75,000 | 77.3 | $41,785.50 |
| 003 Asset Analysis and Recovery | 150-250 | $150,000 - $250,000 | 230.7 | $153,022.50 |
| 005 Business Operations | 0-20 | $0 - $20,000 | 0.3 | $355.50 |
| 006 Claims Analysis | 0-50 | $0 - $50,000 | 35.9 | $38,981.00 |
| 007 Employment and Fee Applications | 100-200 | $75,000 - $150,000 | 124.8 | $83,340.00 |
| 008 Case Financing | 0-20 | $0 - $20,000 | 0.4 | $580.00 |
| 009 Adversary Proceedings | 50-150 | $50,000 -$150,000 | 92.3 | $82,632.50 |
| 010 Meetings and Communication with Committee | 150-250 | $150,000 - $250,000 | 181.7 | $208,108.50 |
| 011 Non-Working Travel | 10-30 | $5,000 - $20,000 | 22.9 | $8,816.50 |
| 012 Plan and Disclosure Statement | 500-2,000 | $500,000 - $2,000,000 | 945.1 | $1,078,707.00 |
| 014 Motions | 0-50 | $0 - $50,000 | 13.2 | $12,028.50 |
| 015 Lien and Claim Investigation (DIP) & 016 Claim Investigation (Non-DIP) | 1,000-2,000 | $1,000,000 - $2,000,000 | 1,909.6 | $1,691,511.00 |
| 017 Tax | 0-20 | $0 - $20,000 | 5.3 | $5,709.00 |
| 018 Employee/Labor Matters | 0-20 | $0 - $20,000 | 5.0 | $6,085.00 |
| 019 Vendor Issues | 0-20 | $0 - $20,000 | 0.7 | $552.00 |
| 020 Lien Perfection Review | 0-20 | $0 - $20,000 | 11.7 | $10,798.00 |
| **Total** | **2,010-5,200** | **$1,955,000 – $5,115,000** | **3,656.9** | **$3,423,012.50** |

### **Staffing Plan for Application Period**

| Category of Timekeeper | Number of Timekeepers Expected to Work on Matter During the Compensation Period | Average Hourly Rate |
|---|---|---|
| Partner | 21 | $1,231.00 |
| Counsel | 2 | $802.22 |
| Associate | 17 | $705.00 |
| Staff Attorneys and Paraprofessionals | 6 | $470.00 |

## **CERTIFICATION**

I, Robert J. Stark, declare under penalties of perjury that:

a)      I am a partner with the applicant Firm, Brown Rudnick LLP, and am admitted to appear before this Court.

b)      I am familiar with the work performed by Brown Rudnick LLP on behalf of the Committee.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Rule 2016-1 of the Local Bankruptcy Rules and the Guidelines and submit that the Application substantially complies with such Guidelines.

/s/ *Robert J. Stark*
Robert J. Stark