**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
:
**In re:**                                             :     **Chapter 11**
:
**REVLON, INC.,** *et al.,*                             :     **Case No. 22-10760 (DSJ)**
:
Debtors.[1]                        :     **(Jointly Administered)**
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**SECOND INTERIM FEE APPLICATION OF HOULIHAN LOKEY CAPITAL, INC.,
INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF REVLON, INC., ET AL., FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF
OCTOBER 1, 2022 THROUGH DECEMBER 31, 2022**

| | |
|---|---|
| **Name of Applicant** | Houlihan Lokey Capital, Inc. |
| **Authorized to Provide Professional Services to:** | Official Committee of Unsecured Creditors of Revlon, Inc., et al., |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | August 23, 2022 |
| **Period for which compensation and reimbursement is sought** | October 1, 2022 through and including December 31, 2022 (the "**Application Period**") |
| **Monthly Fees Incurred During the Application Period** | $600,000.00 |
| **Expenses Incurred During the Application Period** | $2,816.60 |
| **Total Fees and Expenses Incurred During the Application Period** | $602,816.00 |
| **Monthly Fee Payments Received** | $480,000.00 |
| **Expense Reimbursement Received** | $2,816.60 |

---

[1]   The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: 55 Water St., 43rd Floor, New York, NY 10041-0004.

| **Total Fees and Expenses Requested to be Paid** | $120,000.00 |
|---|---|
| **This is a(n):**    ___monthly     X interim application     ___final application | |

Houlihan Lokey Capital, Inc. ("**Houlihan**"), as Investment Banker for the Official Committee of Unsecured Creditors (the "**Committee**") of Revlon, Inc. ("**Revlon**"), and its affiliated debtors and debtors-in-possession in the above captioned chapter 11 cases (collectively, the "Debtors"), hereby submits this second application (the "**Application**"), pursuant to sections 328(a) and 1103 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rules 2014 and 5002 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rules 2014-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**") authorizing the Committee to retain and employ Houlihan as investment banker for the Committee, *nunc pro tunc* to July 8, 2022, pursuant to the terms of that certain engagement letter between the Committee and Houlihan, dated as of July 8, 2022 (the "**Engagement Agreement**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York, dated June 17, 2013 (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, effective January 30, 1996 (the "**U.S. Trustee Guidelines**"), and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 259] (the "**Procedures Order**"), for the allowance of interim compensation for professional services rendered from October 1, 2022 through and including December 31, 2022 (the "**Application Period**"), and for reimbursement of expenses incurred in connection with such services, and in support thereof respectfully represents as follows:

## **BACKGROUND**

1.      <u>Bankruptcy Filing</u>.  On June 15, 2022 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code, thereby commencing these Chapter 11 Cases.  The Debtors continue to manage and operate their businesses as debtors-in-possession under sections 1107 and 1108 of the Bankruptcy Code. The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.  No trustee or examiner has been appointed in the Chapter 11 Cases.

2.      <u>Creditors Committee</u>.  On June 24, 2022, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") formed the Committee in these Chapter 11 Cases. *See Notice of Appointment of Official Committee of Unsecured Creditors* [Docket No. 121].

3.      <u>Jurisdiction</u>.  This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory bases for the relief requested are Bankruptcy Code sections 328(a) and 1103(a) and Bankruptcy Rule 2014(a).

## **RETENTION OF HOULIHAN AND SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED**

4.      On August 23, 2022, pursuant to the *Order Authorizing the Employment and Retention of Houlihan Lokey Capital, Inc. as Investment Banker for the Official Committee of Unsecured Creditors of Revlon, Inc., et al., nunc pro tunc to July 8, 2022* (the "**Retention Order**"), the Court authorized Houlihan's retention as an investment banker for the Committee in these cases. The Retention Order authorized Houlihan to receive compensation pursuant to the procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Guidelines, the U.S. Trustee Guidelines, and the local rules and orders of this Court.  The Retention Order provided

that Houlihan's fees and expenses would be subject to the standard of review provided in

Bankruptcy Code section 328(a).[2]  Moreover, the Retention Order authorized Houlihan personnel

to keep contemporaneous records of services performed in half-hour increments.

5.        Houlihan prepared this application in accordance with the UST Guidelines and the

Procedures Order. Pursuant to the Local Guidelines, a certification regarding compliance with the

Guidelines is attached hereto as Exhibit A.

6.        Houlihan seeks allowance of the interim compensation for professional services

rendered to the Committee in the aggregate amount of $600,000.00, of which $120,000.00 remains

unpaid (the "**Holdback**"), and for reimbursement of expenses incurred in connection with the

rendition of such services in the aggregate amount of $2,816.60[3] during the Application Period,

all of which has been paid.

(a)        In accordance with the Procedures Order, Houlihan submitted
monthly fee statements to the Debtors seeking interim
compensation and reimbursement of expenses. During the
Application Period, Houlihan submitted the following fee
statements:

(i)        On December 20, 2022, pursuant to the Procedures Order,
Houlihan served its fourth fee statement for the period from
October 1, 2022 through and including October 31, 2022
(the "**Fourth Fee Statement**"). The Fourth Fee Statement
sought (i) an allowance of $200,000.00 as compensation for
services rendered (ii) the reimbursement of $1,430.18 in
expenses. As of the date hereof, Houlihan received a
$161,430.19 payment in regards to the Fourth Fee
Statement.

(ii)       On December 20, 2022, pursuant to the Procedures Order,
Houlihan served its fifth fee statement for the period from

---

[2] The U.S. Trustee retained the right to respond or object to Houlihan's interim or final fee applications on all
grounds, including, but not limited to, reasonableness pursuant to Bankruptcy Code sections 330 and 331.
[3] Houlihan has included all actual and necessary expenses processed by its accounting department for the
Application Period.  However, some vendors do not send regular invoices.  As a result, it is possible that some
expenses for this Application Period will be processed in subsequent periods.  Accordingly, Houlihan reserves the
right to seek reimbursement of additional expenses that may have been incurred during the Application Period, but
which have not been accounted for in Houlihan's billing system as of the close of the Application Period.

November 1, 2022 through and including November 30, 2022 (the "**Fifth Fee Statement**"). The Fifth Fee Statement sought (i) an allowance of $200,000.00 as compensation for services rendered and (ii) the reimbursement of $145.26 in expenses. As of the date hereof, Houlihan has received a $160,145.26 payment in regards to the Fifth Fee Statement.

(iii)   On January 21, 2023, pursuant to the Procedures Order, Houlihan served its sixth fee statement for the period from December 1, 2022 through and including December 31, 2022 (the "**Sixth Fee Statement**"). The Sixth Fee Statement sought (i) an allowance of $200,000.00 as compensation for services rendered and (ii) the reimbursement of $1,241.16 in expenses. As of the date hereof, Houlihan has received a $161,241.16 payment in regards to the Sixth Fee Statement.

7.      Houlihan respectfully submits that (a) the services provided by Houlihan were necessary for, and beneficial to, the Committee, (b) Houlihan has satisfied the requirements of Sections 328(a) of the Bankruptcy Code as set forth in the Retention Order, and (c) the requested compensation is appropriate based on the complexity, importance and nature of the services provided.

8.      Pursuant to the UST Guidelines and the Retention Order, Houlihan has maintained a schedule setting forth all Houlihan professionals who have performed services in these chapter 11 cases during the Application Period, the capacities in which each such individual is employed by Houlihan and the aggregate number of hours expended by restructuring professionals in this matter, which totaled approximately 1,823 hours for the period from October 1, 2022 through and including December 31, 2022, pursuant to the Retention Order.

9.      Houlihan does not maintain, in the normal course of providing financial advisory and investment banking services to its clients, detailed written time records, and does not bill its clients based on the number of hours expended by its professionals. However, Houlihan has

maintained written records in half-hour increments of the time expended by its restructuring professionals in the rendition of professional services to the Committee in the Application Period in accordance with the terms of the Guidelines and the Retention Order. Such time records were made in connection with the rendition of services by the person rendering such services. A schedule setting forth a list of all professionals who rendered services to the Committee and the total number of hours expended by each restructuring professional and by category during the Application Period as well as the associated detailed time entries by individual and category by month is annexed hereto as Exhibit B. Since Houlihan does not have the systems in place to allow its professional staff to regularly log hours worked given the flat monthly fee nature of all of its retentions, Houlihan firmly believes the hours provided are materially understated, notwithstanding its best efforts to capture relevant activities. The hours presented represent only those of Houlihan's core deal team and do not reflect non-core deal team activities (i.e. supporting roles from other offices and groups).

10.     Annexed hereto as Exhibit C is a schedule specifying the categories of expenses for which Houlihan is seeking reimbursement and the total amount of expenses in each category for the Application Period.

11.     Houlihan has not received any payments from the Debtors other than those sought by this Application and those set forth in Houlihan's retention application.

## SUMMARY OF SERVICES RENDERED

12.     Houlihan has been retained as investment banker to the Committee in respect of all of the Debtors in these complex cases because of Houlihan's extensive knowledge and reputation in financial restructuring, its familiarity with issues involved in these cases and the Committee's belief that Houlihan possesses the requisite resources and is well qualified to

represent the Committee in these cases. During the Application Period, Houlihan rendered a broad range of professional services to the Committee in various areas, addressing critical issues faced by the Committee during these Chapter 11 cases. The services that Houlihan has been required to perform and has performed have been substantial and necessary in the Chapter 11 Cases. Houlihan has worked extensively with other professionals retained by the Committee, the Debtors, and the Debtors' professionals (including but not limited to Alvarez & Marsal North America, LLC ("**A&M**"), PJT Partners, Inc ("**PJT**") as investment banker, and Paul, Weiss, Rifkind, Wharton & Garrison LLP, ("**Paul Weiss**") as counsel), while at the same time Houlihan has attempted to perform its services with the minimum amount of duplication with the Committee's other advisors.

13.     The following summarizes the significant professional services by category rendered by Houlihan during the Application Period.

**Analysis, Presentations, and Due Diligence**

14.     Houlihan spent a significant amount of time during the Application Period analyzing the Debtors' proposed transformation initiatives, potential asset sales, business plan, historical and projected performance, capital structure, and liquidity prospects.  Houlihan prepared and delivered multiple presentations to the Committee on these topics.

**Correspondence with Debtors and Other Stakeholders**

15.     During the Application Period, Houlihan had many meetings and calls with the Debtors and in particular their advisors on a number of matters, including due diligence, liquidity needs and prospects, business plan development, financial restructuring alternatives, and historical acquisition and disposition transactions. Houlihan coordinated with A&M and PJT regarding the flow of information on specific issues.

**Correspondence with Official Committee of Unsecured Creditors**

16.     During the Application Period, the Committee's advisors participated in numerous calls and meetings regarding the key issues of the cases. These calls included full Committee calls and calls with individual Committee members, as well as certain advisor-only calls to discuss key analyses, issues, and recommendations for the Committee.

**Financial Diligence and Analysis**

17.     Houlihan spent significant time analyzing the Debtors' proposed DIP financing, performing diligence on the Debtors' projected chapter 11 expenses, analyzing and sensitizing value allocation scenarios, assessing the Debtors' waterfall model, and creating materials for presentation to the Committee.

18.     During the Application Period, Houlihan spent a significant amount of time analyzing and performing due diligence related to certain prepetition transactions involving the Debtors, their predecessors, and certain of their predecessors' and affiliates. Houlihan assisted the Committee's other advisors in the review of discovery materials and preparation of deposition content, attended numerous depositions, and created multiple presentations for the Committee related to the prepetition transactions.

**General Case Administration**

19.     Given the amount of information gathered during the Application Period, Houlihan spent considerable time organizing all of the data onto its internal network. Houlihan cataloged documents received directly from the Debtors and its advisors and downloaded a significant number of documents from the Debtors' data room.

20. In connection with Houlihan's retention, Houlihan financial staff also performed a comprehensive review of potential conflicts with various parties-in-interest in the case. The conflicts check was also reviewed by Houlihan's legal department.

21. Houlihan spent time developing its retention application, attending or listening to hearings, tracking hours, and preparing monthly fee statements during the Application Period.

22. The professional services performed by Houlihan were necessary and appropriate to the administration of the Chapter 11 Cases and were in the best interests of the Committee and other parties in interest. Compensation for the services described above is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved.

## ACTUAL AND NECESSARY DISBURSEMENTS OF HOULIHAN

23. Houlihan has disbursed $2,816.60 as expenses incurred in providing professional services during the Application Period. It is Houlihan's policy to charge its clients for all actual and necessary expenses incurred in connection with the engagement. The expenses charged to clients include, among other things, telephone and telecopier charges, regular mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, travel expenses, expenses for "working meals," and computerized research. In accordance with the applicable factors enumerated in the Bankruptcy Code, it is respectfully submitted that the amount requested by Houlihan is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

24.     Houlihan respectfully submits that the services for which it seeks compensation in the Application were necessary for, and beneficial to, the Committee and that Houlihan has satisfied the requirements of sections 328(a) and 1103 of the Bankruptcy Code as set forth in the Retention Order. Houlihan's requested compensation is appropriate based on the complexity, importance and nature of the services provided, and is consistent with the customary compensation charged by comparable professionals both in and out of the bankruptcy context. Houlihan therefore respectfully requests that the Court grant the relief requested in this Application.

## NO DUPLICATION OF SERVICE

25.     Houlihan has developed a cooperative working relationship on behalf of the Committee with Brown Rudnick LLP as the Committee's counsel and Province Consulting Group, Inc. as the Committee's financial advisor. Because each firm has been aware of the others' role and services to the Committee, Houlihan believes that no unnecessary duplication of services has occurred.

## NO PRIOR REQUEST

26.     No previous motion for the relief sought herein has been made to this or any other court.

## **CONCLUSION**

WHEREFORE, Houlihan respectfully requests the Court (a) allow Houlihan (i) an interim allowance of compensation for professional services rendered during the Application Period in the amount of $600,000.00 and reimbursement for actual and necessary expenses Houlihan incurred during the Application Period in the amount of $2,816.60, all of which has been paid, for a total award of $602,816.60; (ii) the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice of Houlihan's right to seek additional compensation for expenses incurred during the Application Period which were not processed at the time of this Application; and (iii) such other and further relief as is just and proper, and (b) authorize and direct the Debtors to pay Houlihan the Holdback of $120,000.00, which is the total amount unpaid and due to Houlihan for services rendered and expenses incurred, less the expense reduction described above.

Dated: New York, New York
March 17, 2023

Respectfully submitted,

By:

Surbhi Gupta, Managing Director
**HOULIHAN LOKEY CAPITAL,
INC.**
245 Park Ave
New York, New York 10167
Telephone: (212) 497-4174
Email:  sgupta@hl.com

## EXHIBIT A

## GUPTA CERTIFICATION

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                        :
**In re:**                                              :        **Chapter 11**
                                                        :
**REVLON, INC.,** *et al.,*                             :        **Case No. 22-10760 (DSJ)**
                                                        :
                        **Debtors.**                    :        **(Jointly Administered)**
                                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

### CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF SECOND APPLICATION OF HOULIHAN LOKEY CAPITAL, INC., FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES

I, Surbhi Gupta, hereby certify that:

1.      I am a Managing Director with the applicant firm, Houlihan Lokey Capital, Inc., ("**Houlihan**"), as investment banker for the Official Committee of Unsecured Creditors (the "**Committee**") for the jointly administered chapter 11 cases of Revlon, Inc., et. al. (together, the "**Debtors**"), in respect of compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 29, 2013 (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted January 30, 1996 (the "**UST Guidelines**") and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 21, 2022 [Docket No. 259] (the "**Procedures Order**," and collectively with the Amended Local Guidelines and UST Guidelines, the "**Guidelines**").

2.      This certification is made in respect of Houlihan's application, dated March 17, 2023, (the "**Application**"), for interim compensation and reimbursement of expenses for the

period commencing October 1, 2022, through and including December 31, 2022, (the

"**Application Period**") in accordance with the Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

I.      I have read the application;

II.     To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

III.    The Application respectfully requests that this Court enter an Order awarding Houlihan $600,000.00 as compensation for services rendered during the Application Period and $2,816.60 as reimbursement of reasonable actual and necessary expenses incurred in connection with such services;

IV.     The fees and disbursement requested in the Application are billed in accordance with practices customarily employed by Houlihan and generally accepted by Houlihan's clients; and

V.      In providing a reimbursable service, Houlihan does not make a profit on that service, whether the service is performed by Houlihan in-house or through a third party.

3.      In respect of section B.2 of the Local Guidelines and as required by the Procedures Order, I certify that Houlihan has provided, on a monthly basis or as soon as reasonably possible, statements of Houlihan's fees and disbursements accrued during the previous month, to the Debtors and the co-chairs of the Committee.

4.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, the United States Trustee for the Region 2 and the co-chairs of the Committee are each being provided a copy of the Application.

Dated: New York, New York
      March 17, 2023

Respectfully submitted,

By: _____

Surbhi Gupta, Managing Director
**HOULIHAN LOKEY CAPITAL, INC.**
245 Park Ave
New York, New York 10167
Telephone: (212) 497-4174
Email:  sgupta@hl.com

## **EXHIBIT B**

**Houlihan Lokey - Revlon, Inc. Work Hours Summary**
**(Oct. 01, 2022 - Dec. 31, 2022)**

| Employee | Title | A | B | C | D | E | Total |
|---|---|---|---|---|---|---|---|
| Saul Burian | Managing Director | 7.0 | 12.5 | 20.0 | 27.0 | 11.0 | 77.5 |
| Surbhi Gupta | Managing Director | 12.0 | 18.5 | 23.5 | 59.0 | 45.0 | 158.0 |
| David Cumming | Senior Vice President | 26.5 | 31.5 | 26.5 | 68.0 | 82.0 | 234.5 |
| Tim Petersen | Associate | 28.5 | 21.0 | 27.0 | 99.0 | 135.5 | 311.0 |
| Steven White | Associate | 50.5 | 18.5 | 24.0 | 78.0 | 149.0 | 320.0 |
| Danny Gendler | Analyst | 65.5 | 16.0 | 21.0 | 101.5 | 181.0 | 385.0 |
| Matt Roer | Analyst | 30.5 | 16.5 | 19.5 | 99.0 | 171.5 | 337.0 |
| **Total** | **Total** | **220.5** | **134.5** | **161.5** | **531.5** | **775.0** | **1823.0** |

**Legend**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                      *(Oct. 01, 2022 - Dec. 31, 2022)*

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **77.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, October 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Monday, October 3, 2022 | A | General Case Administration | 1.0 | General diligence |
| Thursday, October 6, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with UCC members and/or advisors |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Wednesday, October 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 12, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Wednesday, October 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Friday, October 14, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Friday, October 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Sunday, October 16, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Thursday, October 20, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Friday, October 21, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Monday, October 24, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Wednesday, October 26, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Wednesday, October 26, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Wednesday, October 26, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Wednesday, October 26, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Sunday, October 30, 2022 | A | General Case Administration | 1.0 | Discussions with UCC members and/or advisors |
| Sunday, October 30, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 31, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Monday, October 31, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 31, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*

*(Oct. 01, 2022 - Dec. 31, 2022)*

|  |  |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **77.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 1, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, November 1, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Wednesday, November 2, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, November 2, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Wednesday, November 2, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Wednesday, November 2, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Friday, November 4, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, November 4, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Monday, November 7, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 8, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Friday, November 11, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Monday, November 14, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Wednesday, November 16, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 17, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Friday, November 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Friday, November 18, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Friday, November 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Monday, November 28, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Monday, November 28, 2022 | A | General Case Administration | 1.0 | HL internal call |
| Tuesday, November 29, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Wednesday, November 30, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Monday, December 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Friday, December 9, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Monday, December 12, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Monday, December 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, December 13, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Wednesday, December 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussions with UCC members and/or advisors |
| Thursday, December 15, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call |
| Friday, December 16, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Friday, December 16, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Sunday, December 18, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | HL internal call |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                    *(Oct. 01, 2022 - Dec. 31, 2022)*

**Hours for:** **Saul Burian**
**Month of:** **October 2022**
**Total Hours:** **77.5**

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | HL internal call |
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                    *(Oct. 01, 2022 - Dec. 31, 2022)*

|  | |
|---|---|
| **Hours for:** | **Surbhi Gupta** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **158.0** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, October 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Monday, October 3, 2022 | A | General Case Administration | 2.0 | General diligence |
| Tuesday, October 4, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Tuesday, October 4, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Wednesday, October 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Discussions with Debtor and/or advisors |
| Thursday, October 6, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with UCC members and/or advisors |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Saturday, October 8, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Monday, October 10, 2022 | D | Analysis, Presentations, and Due Diligence | 4.5 | Preparation and review of materials |
| Monday, October 10, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Tuesday, October 11, 2022 | A | General Case Administration | 1.5 | Preparation and review of materials |
| Wednesday, October 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 12, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 13, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Friday, October 14, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Friday, October 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Sunday, October 16, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Sunday, October 16, 2022 | A | General Case Administration | 1.0 | General diligence |
| Monday, October 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Other Stakeholders |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 17, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 17, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Thursday, October 20, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Friday, October 21, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Saturday, October 22, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Monday, October 24, 2022 | E | Financial Diligence and Analysis | 2.5 | HL internal call/meeting |
| Monday, October 24, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Monday, October 24, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Wednesday, October 26, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Wednesday, October 26, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Wednesday, October 26, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                    *(Oct. 01, 2022 - Dec. 31, 2022)*

|  |  |
|---|---|
| **Hours for:** | **Surbhi Gupta** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **158.0** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, October 26, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Thursday, October 27, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Friday, October 28, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Saturday, October 29, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Saturday, October 29, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Sunday, October 30, 2022 | A | General Case Administration | 1.0 | Discussions with UCC members and/or advisors |
| Sunday, October 30, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Sunday, October 30, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 31, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Monday, October 31, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 31, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, November 1, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Tuesday, November 1, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Wednesday, November 2, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, November 2, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Wednesday, November 2, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Wednesday, November 2, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Thursday, November 3, 2022 | D | Analysis, Presentations, and Due Diligence | 3.5 | Preparation and review of materials |
| Friday, November 4, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, November 4, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Monday, November 7, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 8, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Friday, November 11, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Monday, November 14, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 15, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Wednesday, November 16, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Hourlsday, November 17, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Friday, November 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Friday, November 18, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                          *(Oct. 01, 2022 - Dec. 31, 2022)*

| | |
|---|---|
| **Hours for:** | **Surbhi Gupta** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **158.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Monday, November 28, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Monday, November 28, 2022 | A | General Case Administration | 1.0 | HL internal call |
| Tuesday, November 29, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Wednesday, November 30, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Monday, December 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Tuesday, December 6, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Wednesday, December 7, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Friday, December 9, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Saturday, December 10, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Sunday, December 11, 2022 | E | Financial Diligence and Analysis | 5.0 | Financial analysis |
| Monday, December 12, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Monday, December 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, December 13, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Wednesday, December 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussions with UCC members and/or advisors |
| Wednesday, December 14, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Thursday, December 15, 2022 | D | Analysis, Presentations, and Due Diligence | 6.0 | Preparation and review of materials |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Friday, December 16, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Friday, December 16, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Friday, December 16, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Other Stakeholders |
| Saturday, December 17, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call |
| Saturday, December 17, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Saturday, December 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Saturday, December 17, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Saturday, December 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Saturday, December 17, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Sunday, December 18, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Monday, December 19, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, December 20, 2022 | A | General Case Administration | 0.5 | General diligence |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | HL internal call |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Wednesday, December 21, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | HL internal call |
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Friday, December 23, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*

*(Oct. 01, 2022 - Dec. 31, 2022)*

|  |  |
|---|---|
| **Hours for:** | **David Cumming** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **234.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, October 2, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Monday, October 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Monday, October 3, 2022 | A | General Case Administration | 2.0 | General diligence |
| Tuesday, October 4, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Tuesday, October 4, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, October 4, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Wednesday, October 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Discussions with Debtor and/or advisors |
| Wednesday, October 5, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Thursday, October 6, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with UCC members and/or advisors |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Friday, October 7, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Saturday, October 8, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Saturday, October 8, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Monday, October 10, 2022 | D | Analysis, Presentations, and Due Diligence | 4.5 | Preparation and review of materials |
| Monday, October 10, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Tuesday, October 11, 2022 | A | General Case Administration | 1.5 | Preparation and review of materials |
| Wednesday, October 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 12, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Wednesday, October 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Thursday, October 13, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Thursday, October 13, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Friday, October 14, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Friday, October 14, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Friday, October 14, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Sunday, October 16, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Sunday, October 16, 2022 | A | General Case Administration | 2.5 | General diligence |
| Sunday, October 16, 2022 | A | General Case Administration | 1.0 | General diligence |
| Monday, October 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Other Stakeholders |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 17, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 17, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Monday, October 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discussions with Debtor Advisors |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial diligence |
| Tuesday, October 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*

*(Oct. 01, 2022 - Dec. 31, 2022)*

|  |  |
|---|---|
| **Hours for:** | **David Cumming** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **234.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, October 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, October 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussions with UCC members and/or advisors |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Wednesday, October 19, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Thursday, October 20, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Friday, October 21, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 21, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Saturday, October 22, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Saturday, October 22, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Sunday, October 23, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial diligence |
| Monday, October 24, 2022 | E | Financial Diligence and Analysis | 2.5 | HL internal call/meeting |
| Monday, October 24, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Monday, October 24, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Monday, October 24, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Tuesday, October 25, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Wednesday, October 26, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Wednesday, October 26, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Wednesday, October 26, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Wednesday, October 26, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 26, 2022 | A | General Case Administration | 1.0 | Deposition |
| Thursday, October 27, 2022 | A | General Case Administration | 4.0 | Deposition |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Thursday, October 27, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Friday, October 28, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Friday, October 28, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Saturday, October 29, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Saturday, October 29, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Saturday, October 29, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                          *(Oct. 01, 2022 - Dec. 31, 2022)*

| | |
|---|---|
| **Hours for:** | **David Cumming** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **234.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, October 29, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Sunday, October 30, 2022 | A | General Case Administration | 1.0 | Discussions with UCC members and/or advisors |
| Sunday, October 30, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Sunday, October 30, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 31, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Monday, October 31, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 31, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, November 1, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Tuesday, November 1, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Tuesday, November 1, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with Debtor Advisors |
| Wednesday, November 2, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Wednesday, November 2, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, November 2, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Wednesday, November 2, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Wednesday, November 2, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Thursday, November 3, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 3, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Thursday, November 3, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Correspondence with Debtor Advisors |
| Thursday, November 3, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Friday, November 4, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, November 4, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Monday, November 7, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 8, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 8, 2022 | A | General Case Administration | 0.5 | General diligence |
| Friday, November 11, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Monday, November 14, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 15, 2022 | A | General Case Administration | 3.0 | General diligence |
| Tuesday, November 15, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Tuesday, November 15, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Wednesday, November 16, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 17, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Friday, November 18, 2022 | A | General Case Administration | 1.0 | General diligence |
| Friday, November 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*

(Oct. 01, 2022 - Dec. 31, 2022)

|  |  |
|---|---|
| **Hours for:** | **David Cumming** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **234.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 18, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Friday, November 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Monday, November 28, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Monday, November 28, 2022 | A | General Case Administration | 1.0 | HL internal call |
| Tuesday, November 29, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 29, 2022 | A | General Case Administration | 2.0 | General diligence |
| Tuesday, November 29, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Tuesday, November 29, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Wednesday, November 30, 2022 | A | General Case Administration | 0.5 | General diligence |
| Wednesday, November 30, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Monday, December 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Tuesday, December 6, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Tuesday, December 6, 2022 | A | General Case Administration | 0.5 | General diligence |
| Wednesday, December 7, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Friday, December 9, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Saturday, December 10, 2022 | E | Financial Diligence and Analysis | 5.0 | Financial analysis |
| Saturday, December 10, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Sunday, December 11, 2022 | E | Financial Diligence and Analysis | 5.0 | Financial analysis |
| Monday, December 12, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Monday, December 12, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Monday, December 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, December 13, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Wednesday, December 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussions with UCC members and/or advisors |
| Wednesday, December 14, 2022 | E | Financial Diligence and Analysis | 4.5 | Financial analysis |
| Thursday, December 15, 2022 | D | Analysis, Presentations, and Due Diligence | 8.0 | Preparation and review of materials |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Friday, December 16, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Saturday, December 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Saturday, December 17, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call |
| Saturday, December 17, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Sunday, December 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Sunday, December 18, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Monday, December 19, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Tuesday, December 20, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | HL internal call |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Thursday, December 22, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                           *(Oct. 01, 2022 - Dec. 31, 2022)*

**Hours for:** **David Cumming**
**Month of:** **October 2022**
**Total Hours:** **234.5**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | HL internal call |
| Thursday, December 22, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Friday, December 23, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                          *(Oct. 01, 2022 - Dec. 31, 2022)*

**Hours for:**  Tim Petersen
**Month of:**  October 2022
**Total Hours:**  311.0

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, October 1, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Saturday, October 1, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Sunday, October 2, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Sunday, October 2, 2022 | A | General Case Administration | 1.0 | Financial analysis |
| Monday, October 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 5.5 | Financial analysis |
| Monday, October 3, 2022 | A | General Case Administration | 2.0 | General diligence |
| Tuesday, October 4, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Tuesday, October 4, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, October 4, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Wednesday, October 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Discussions with Debtor and/or advisors |
| Wednesday, October 5, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Thursday, October 6, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with UCC members and/or advisors |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Thursday, October 6, 2022 | A | General Case Administration | 1.0 | General diligence |
| Friday, October 7, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 7, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Saturday, October 8, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Saturday, October 8, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Monday, October 10, 2022 | D | Analysis, Presentations, and Due Diligence | 4.5 | Preparation and review of materials |
| Monday, October 10, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Tuesday, October 11, 2022 | A | General Case Administration | 1.5 | Preparation and review of materials |
| Tuesday, October 11, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Tuesday, October 11, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Wednesday, October 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Thursday, October 13, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Thursday, October 13, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Thursday, October 13, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Friday, October 14, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Friday, October 14, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Friday, October 14, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Friday, October 14, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 14, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Sunday, October 16, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Sunday, October 16, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Sunday, October 16, 2022 | A | General Case Administration | 2.5 | General diligence |
| Monday, October 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Other Stakeholders |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 17, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 17, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                     *(Oct. 01, 2022 - Dec. 31, 2022)*

**Hours for: Tim Petersen**
**Month of: October 2022**
**Total Hours: 311.0**

**Task Reference Table**

| | | |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtor and Other Stakeholders | |
| **C** | Correspondence with Official Committee of Unsecured Creditors | |
| **D** | Analysis, Presentations, and Due Diligence | |
| **E** | Financing Diligence and Analysis | |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 4.5 | Financial analysis |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 3.5 | Financial diligence |
| Tuesday, October 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, October 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, October 18, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Tuesday, October 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, October 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussions with UCC members and/or advisors |
| Tuesday, October 18, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Tuesday, October 18, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Wednesday, October 19, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Wednesday, October 19, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Thursday, October 20, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Thursday, October 20, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Thursday, October 20, 2022 | A | General Case Administration | 1.0 | General diligence |
| Thursday, October 20, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial diligence |
| Thursday, October 20, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Friday, October 21, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 21, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Friday, October 21, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Friday, October 21, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Saturday, October 22, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Saturday, October 22, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Sunday, October 23, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Sunday, October 23, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial diligence |
| Sunday, October 23, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 24, 2022 | E | Financial Diligence and Analysis | 2.5 | HL internal call/meeting |
| Monday, October 24, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Monday, October 24, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Monday, October 24, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Tuesday, October 25, 2022 | A | General Case Administration | 2.0 | Deposition |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Tuesday, October 25, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 2.5 | Financial diligence |
| Wednesday, October 26, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Wednesday, October 26, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Wednesday, October 26, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Wednesday, October 26, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Thursday, October 27, 2022 | A | General Case Administration | 4.0 | Deposition |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                          *(Oct. 01, 2022 - Dec. 31, 2022)*

**Hours for:** Tim Petersen
**Month of:** October 2022
**Total Hours:** 311.0

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial diligence |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | A | General Case Administration | 1.5 | HL internal call/meeting |
| Thursday, October 27, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Friday, October 28, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Friday, October 28, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Friday, October 28, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Saturday, October 29, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Saturday, October 29, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Saturday, October 29, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Saturday, October 29, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Saturday, October 29, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Sunday, October 30, 2022 | A | General Case Administration | 1.0 | Discussions with UCC members and/or advisors |
| Sunday, October 30, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Sunday, October 30, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Sunday, October 30, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 31, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Monday, October 31, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 31, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, November 1, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Wednesday, November 2, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, November 2, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, November 2, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Wednesday, November 2, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Wednesday, November 2, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Thursday, November 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Thursday, November 3, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 3, 2022 | A | General Case Administration | 1.5 | General diligence |
| Friday, November 4, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, November 4, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Friday, November 4, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Monday, November 7, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Monday, November 7, 2022 | A | General Case Administration | 0.5 | General diligence |
| Tuesday, November 8, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 8, 2022 | A | General Case Administration | 0.5 | General diligence |
| Tuesday, November 8, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, November 9, 2022 | E | Financial Diligence and Analysis | 0.5 | Financial analysis |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*
*(Oct. 01, 2022 - Dec. 31, 2022)*

|  |  |
|---|---|
| **Hours for:** | Tim Petersen |
| **Month of:** | October 2022 |
| **Total Hours:** | 311.0 |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 11, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Sunday, November 13, 2022 | A | General Case Administration | 0.5 | General diligence |
| Monday, November 14, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 15, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, November 16, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 17, 2022 | D | Analysis, Presentations, and Due Diligence | 2.5 | Preparation and review of materials |
| Thursday, November 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Friday, November 18, 2022 | A | General Case Administration | 1.0 | General diligence |
| Friday, November 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Friday, November 18, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Friday, November 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Saturday, November 19, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Monday, November 28, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 29, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Wednesday, November 30, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Monday, December 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Tuesday, December 6, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Tuesday, December 6, 2022 | A | General Case Administration | 0.5 | General diligence |
| Wednesday, December 7, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Friday, December 9, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Saturday, December 10, 2022 | E | Financial Diligence and Analysis | 5.0 | Financial analysis |
| Sunday, December 11, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Monday, December 12, 2022 | D | Analysis, Presentations, and Due Diligence | 6.0 | Preparation and review of materials |
| Monday, December 12, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Monday, December 12, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Monday, December 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, December 13, 2022 | D | Analysis, Presentations, and Due Diligence | 7.0 | Preparation and review of materials |
| Wednesday, December 14, 2022 | A | General Case Administration | 0.5 | General diligence |
| Wednesday, December 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussions with UCC members and/or advisors |
| Wednesday, December 14, 2022 | E | Financial Diligence and Analysis | 4.5 | Financial analysis |
| Thursday, December 15, 2022 | D | Analysis, Presentations, and Due Diligence | 8.0 | Preparation and review of materials |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Friday, December 16, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Saturday, December 17, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call |
| Saturday, December 17, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Sunday, December 18, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Monday, December 19, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Tuesday, December 20, 2022 | A | General Case Administration | 1.0 | General diligence |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | HL internal call |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                          *(Oct. 01, 2022 - Dec. 31, 2022)*

|  |  |
|--|--|
| **Hours for:** | **Tim Petersen** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **311.0** |

### Task Reference Table

| | |
|--|--|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|---------------------------|
| Wednesday, December 21, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 5.5 | Preparation and review of materials |
| Thursday, December 22, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | HL internal call |
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*

*(Oct. 01, 2022 - Dec. 31, 2022)*

|  | Hours for: | Steven White |
|---|---|---|
|  | Month of: | October 2022 |
|  | Total Hours: | 320.0 |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, October 2, 2022 | A | General Case Administration | 4.0 | Financial analysis |
| Monday, October 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 3.5 | Financial analysis |
| Monday, October 3, 2022 | A | General Case Administration | 2.0 | General diligence |
| Tuesday, October 4, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Tuesday, October 4, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Wednesday, October 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Discussions with Debtor and/or advisors |
| Wednesday, October 5, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Thursday, October 6, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with UCC members and/or advisors |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Friday, October 7, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 7, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Saturday, October 8, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Saturday, October 8, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Saturday, October 8, 2022 | A | General Case Administration | 2.0 | General diligence |
| Monday, October 10, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Monday, October 10, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Tuesday, October 11, 2022 | A | General Case Administration | 1.5 | Preparation and review of materials |
| Tuesday, October 11, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Tuesday, October 11, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Wednesday, October 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 12, 2022 | A | General Case Administration | 1.0 | General diligence |
| Wednesday, October 12, 2022 | E | Financial Diligence and Analysis | 2.0 | HL internal call/meeting |
| Wednesday, October 12, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Wednesday, October 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Thursday, October 13, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Thursday, October 13, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Thursday, October 13, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Thursday, October 13, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Friday, October 14, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Friday, October 14, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Friday, October 14, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Friday, October 14, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 14, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Saturday, October 15, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Sunday, October 16, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Sunday, October 16, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                      *(Oct. 01, 2022 - Dec. 31, 2022)*

|                   |             |
|-------------------|-------------|
| **Hours for:**    | Steven White |
| **Month of:**     | October 2022 |
| **Total Hours:**  | 320.0       |

**Task Reference Table**

| | | |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtor and Other Stakeholders | |
| **C** | Correspondence with Official Committee of Unsecured Creditors | |
| **D** | Analysis, Presentations, and Due Diligence | |
| **E** | Financing Diligence and Analysis | |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|--------------------------|
| Sunday, October 16, 2022 | A | General Case Administration | 2.5 | General diligence |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 17, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 17, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Monday, October 17, 2022 | A | General Case Administration | 1.0 | General diligence |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 2.5 | Financial analysis |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 3.5 | Financial diligence |
| Tuesday, October 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, October 18, 2022 | E | Financial Diligence and Analysis | 4.5 | Financial analysis |
| Tuesday, October 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, October 18, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Tuesday, October 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, October 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussions with UCC members and/or advisors |
| Tuesday, October 18, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Tuesday, October 18, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Wednesday, October 19, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Wednesday, October 19, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Wednesday, October 19, 2022 | A | General Case Administration | 1.5 | General diligence |
| Thursday, October 20, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Thursday, October 20, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Thursday, October 20, 2022 | A | General Case Administration | 1.0 | General diligence |
| Thursday, October 20, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial diligence |
| Thursday, October 20, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Thursday, October 20, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Friday, October 21, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 21, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Friday, October 21, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Friday, October 21, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Saturday, October 22, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Saturday, October 22, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Saturday, October 22, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Sunday, October 23, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Sunday, October 23, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Sunday, October 23, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial diligence |
| Sunday, October 23, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 24, 2022 | E | Financial Diligence and Analysis | 2.5 | HL internal call/meeting |
| Monday, October 24, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Monday, October 24, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Monday, October 24, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Tuesday, October 25, 2022 | A | General Case Administration | 1.0 | General diligence |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Tuesday, October 25, 2022 | A | General Case Administration | 2.0 | Deposition |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                          *(Oct. 01, 2022 - Dec. 31, 2022)*

|  |  |
|---|---|
| **Hours for:** | **Steven White** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **320.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 25, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Wednesday, October 26, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Wednesday, October 26, 2022 | A | General Case Administration | 3.0 | Deposition |
| Wednesday, October 26, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, October 27, 2022 | A | General Case Administration | 4.0 | Deposition |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial diligence |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Thursday, October 27, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Friday, October 28, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Friday, October 28, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Friday, October 28, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Saturday, October 29, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Saturday, October 29, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Saturday, October 29, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Sunday, October 30, 2022 | A | General Case Administration | 1.0 | Discussions with UCC members and/or advisors |
| Sunday, October 30, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Sunday, October 30, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Sunday, October 30, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 31, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Monday, October 31, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 31, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Monday, October 31, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, November 1, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Tuesday, November 1, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Wednesday, November 2, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Wednesday, November 2, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, November 2, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, November 2, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Wednesday, November 2, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Wednesday, November 2, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Thursday, November 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Thursday, November 3, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 3, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Friday, November 4, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, November 4, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Monday, November 7, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*

*(Oct. 01, 2022 - Dec. 31, 2022)*

|  |  |
|---|---|
| **Hours for:** | **Steven White** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **320.0** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 8, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 8, 2022 | A | General Case Administration | 0.5 | General diligence |
| Tuesday, November 8, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, November 9, 2022 | A | General Case Administration | 1.0 | General diligence |
| Wednesday, November 9, 2022 | E | Financial Diligence and Analysis | 0.5 | Financial analysis |
| Thursday, November 10, 2022 | A | General Case Administration | 1.0 | General diligence |
| Friday, November 11, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Sunday, November 13, 2022 | A | General Case Administration | 0.5 | General diligence |
| Monday, November 14, 2022 | A | General Case Administration | 1.0 | General diligence |
| Monday, November 14, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 15, 2022 | A | General Case Administration | 1.0 | General diligence |
| Tuesday, November 15, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, November 16, 2022 | A | General Case Administration | 1.0 | General diligence |
| Wednesday, November 16, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 17, 2022 | A | General Case Administration | 1.0 | General diligence |
| Thursday, November 17, 2022 | D | Analysis, Presentations, and Due Diligence | 2.5 | Preparation and review of materials |
| Thursday, November 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Friday, November 18, 2022 | A | General Case Administration | 1.0 | General diligence |
| Friday, November 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Friday, November 18, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Friday, November 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Saturday, November 19, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Monday, November 28, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 29, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 29, 2022 | A | General Case Administration | 2.0 | General diligence |
| Wednesday, November 30, 2022 | A | General Case Administration | 0.5 | General diligence |
| Wednesday, November 30, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Monday, December 5, 2022 | A | General Case Administration | 0.5 | General diligence |
| Monday, December 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Tuesday, December 6, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Tuesday, December 6, 2022 | A | General Case Administration | 0.5 | General diligence |
| Wednesday, December 7, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Thursday, December 8, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Friday, December 9, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Saturday, December 10, 2022 | E | Financial Diligence and Analysis | 5.0 | Financial analysis |
| Saturday, December 10, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial diligence |
| Sunday, December 11, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Monday, December 12, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Tuesday, December 13, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Wednesday, December 14, 2022 | A | General Case Administration | 2.0 | General diligence |
| Wednesday, December 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussions with UCC members and/or advisors |
| Wednesday, December 14, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Thursday, December 15, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Friday, December 16, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                    *(Oct. 01, 2022 - Dec. 31, 2022)*

| | |
|---|---|
| **Hours for:** | **Steven White** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **320.0** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 17, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call |
| Saturday, December 17, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Sunday, December 18, 2022 | A | General Case Administration | 2.0 | General diligence |
| Sunday, December 18, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, December 19, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Tuesday, December 20, 2022 | A | General Case Administration | 2.0 | General diligence |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | HL internal call |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Thursday, December 22, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | HL internal call |
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Friday, December 23, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                        *(Oct. 01, 2022 - Dec. 31, 2022)*

**Hours for:** Danny Gendler
**Month of:** October 2022
**Total Hours:** 385.0

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, October 1, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Saturday, October 1, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Sunday, October 2, 2022 | A | General Case Administration | 5.0 | Financial analysis |
| Monday, October 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 6.5 | Financial analysis |
| Tuesday, October 4, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Tuesday, October 4, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Wednesday, October 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Discussions with Debtor and/or advisors |
| Wednesday, October 5, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Thursday, October 6, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with UCC members and/or advisors |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Thursday, October 6, 2022 | A | General Case Administration | 1.5 | General diligence |
| Friday, October 7, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 7, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial diligence |
| Saturday, October 8, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Saturday, October 8, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Monday, October 10, 2022 | D | Analysis, Presentations, and Due Diligence | 2.5 | Preparation and review of materials |
| Tuesday, October 11, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Tuesday, October 11, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Tuesday, October 11, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Wednesday, October 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 12, 2022 | A | General Case Administration | 1.0 | General diligence |
| Wednesday, October 12, 2022 | E | Financial Diligence and Analysis | 2.0 | HL internal call/meeting |
| Wednesday, October 12, 2022 | A | General Case Administration | 3.0 | General diligence |
| Wednesday, October 12, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Thursday, October 13, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Thursday, October 13, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Friday, October 14, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Friday, October 14, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 14, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Friday, October 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Saturday, October 15, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Sunday, October 16, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Sunday, October 16, 2022 | A | General Case Administration | 3.0 | General diligence |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 17, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 17, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Monday, October 17, 2022 | A | General Case Administration | 1.0 | General diligence |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 2.5 | Financial analysis |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 3.5 | Financial diligence |
| Tuesday, October 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, October 18, 2022 | E | Financial Diligence and Analysis | 4.5 | Financial analysis |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*

*(Oct. 01, 2022 - Dec. 31, 2022)*

**Hours for:** Danny Gendler
**Month of:** October 2022
**Total Hours:** 385.0

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, October 18, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Tuesday, October 18, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Tuesday, October 18, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Wednesday, October 19, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Wednesday, October 19, 2022 | A | General Case Administration | 1.5 | General diligence |
| Thursday, October 20, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Thursday, October 20, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Thursday, October 20, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial diligence |
| Thursday, October 20, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Thursday, October 20, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Friday, October 21, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 21, 2022 | E | Financial Diligence and Analysis | 5.0 | Financial analysis |
| Friday, October 21, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Saturday, October 22, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Saturday, October 22, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Sunday, October 23, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Sunday, October 23, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Sunday, October 23, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial diligence |
| Sunday, October 23, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 24, 2022 | E | Financial Diligence and Analysis | 2.5 | HL internal call/meeting |
| Monday, October 24, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Monday, October 24, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Tuesday, October 25, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 4.5 | Financial diligence |
| Wednesday, October 26, 2022 | A | General Case Administration | 3.0 | Deposition |
| Wednesday, October 26, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Wednesday, October 26, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, October 27, 2022 | A | General Case Administration | 4.0 | Deposition |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial diligence |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | A | General Case Administration | 1.5 | HL internal call/meeting |
| Friday, October 28, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Friday, October 28, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Friday, October 28, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Saturday, October 29, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Saturday, October 29, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Saturday, October 29, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Saturday, October 29, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                      *(Oct. 01, 2022 - Dec. 31, 2022)*

**Hours for:** Danny Gendler
**Month of:** October 2022
**Total Hours:** 385.0

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, October 29, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Sunday, October 30, 2022 | A | General Case Administration | 1.0 | Discussions with UCC members and/or advisors |
| Sunday, October 30, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Sunday, October 30, 2022 | E | Financial Diligence and Analysis | 5.0 | Financial analysis |
| Sunday, October 30, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 31, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Monday, October 31, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 31, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Monday, October 31, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, November 1, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Tuesday, November 1, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Wednesday, November 2, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, November 2, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, November 2, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Wednesday, November 2, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial diligence |
| Wednesday, November 2, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Thursday, November 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Thursday, November 3, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 3, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Friday, November 4, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Monday, November 7, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Monday, November 7, 2022 | A | General Case Administration | 0.5 | General diligence |
| Tuesday, November 8, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 8, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, November 9, 2022 | A | General Case Administration | 3.0 | General diligence |
| Thursday, November 10, 2022 | A | General Case Administration | 3.0 | General diligence |
| Friday, November 11, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Monday, November 14, 2022 | A | General Case Administration | 6.0 | General diligence |
| Monday, November 14, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 15, 2022 | A | General Case Administration | 3.0 | General diligence |
| Wednesday, November 16, 2022 | A | General Case Administration | 1.0 | General diligence |
| Wednesday, November 16, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 17, 2022 | A | General Case Administration | 3.0 | General diligence |
| Thursday, November 17, 2022 | D | Analysis, Presentations, and Due Diligence | 2.5 | Preparation and review of materials |
| Thursday, November 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Friday, November 18, 2022 | A | General Case Administration | 2.0 | General diligence |
| Friday, November 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Friday, November 18, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Friday, November 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Saturday, November 19, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*

*(Oct. 01, 2022 - Dec. 31, 2022)*

| | |
|---:|:---|
| **Hours for:** | **Danny Gendler** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **385.0** |

### Task Reference Table

| | |
|:---:|:---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|:---|:---:|:---:|:---:|:---|
| Monday, November 28, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 29, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 29, 2022 | A | General Case Administration | 2.0 | General diligence |
| Tuesday, November 29, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial diligence |
| Wednesday, November 30, 2022 | A | General Case Administration | 0.5 | General diligence |
| Wednesday, November 30, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Friday, December 2, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Monday, December 5, 2022 | A | General Case Administration | 3.5 | General diligence |
| Monday, December 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Tuesday, December 6, 2022 | E | Financial Diligence and Analysis | 3.5 | Financial analysis |
| Tuesday, December 6, 2022 | A | General Case Administration | 0.5 | General diligence |
| Wednesday, December 7, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Thursday, December 8, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Friday, December 9, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Saturday, December 10, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Saturday, December 10, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial diligence |
| Sunday, December 11, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Monday, December 12, 2022 | D | Analysis, Presentations, and Due Diligence | 7.0 | Preparation and review of materials |
| Monday, December 12, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Monday, December 12, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Tuesday, December 13, 2022 | D | Analysis, Presentations, and Due Diligence | 7.0 | Preparation and review of materials |
| Wednesday, December 14, 2022 | A | General Case Administration | 2.0 | General diligence |
| Wednesday, December 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussions with UCC members and/or advisors |
| Wednesday, December 14, 2022 | E | Financial Diligence and Analysis | 4.5 | Financial analysis |
| Thursday, December 15, 2022 | D | Analysis, Presentations, and Due Diligence | 8.0 | Preparation and review of materials |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Friday, December 16, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Saturday, December 17, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call |
| Saturday, December 17, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Sunday, December 18, 2022 | A | General Case Administration | 2.0 | General diligence |
| Sunday, December 18, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Monday, December 19, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Tuesday, December 20, 2022 | A | General Case Administration | 4.0 | General diligence |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | HL internal call |
| Wednesday, December 21, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 5.5 | Preparation and review of materials |
| Thursday, December 22, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | HL internal call |
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 5.0 | Preparation and review of materials |
| Friday, December 23, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                           *(Oct. 01, 2022 - Dec. 31, 2022)*

|  |  |
|---|---|
| **Hours for:** | **Matt Roer** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **337.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, October 1, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Saturday, October 1, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Sunday, October 2, 2022 | A | General Case Administration | 5.0 | Financial analysis |
| Monday, October 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 3, 2022 | E | Financial Diligence and Analysis | 6.5 | Financial analysis |
| Tuesday, October 4, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Tuesday, October 4, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Wednesday, October 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Discussions with Debtor and/or advisors |
| Wednesday, October 5, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Thursday, October 6, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with UCC members and/or advisors |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Thursday, October 6, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Thursday, October 6, 2022 | A | General Case Administration | 1.5 | General diligence |
| Friday, October 7, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 7, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Saturday, October 8, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Saturday, October 8, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Monday, October 10, 2022 | D | Analysis, Presentations, and Due Diligence | 2.5 | Preparation and review of materials |
| Tuesday, October 11, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Tuesday, October 11, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Tuesday, October 11, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Wednesday, October 12, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 12, 2022 | E | Financial Diligence and Analysis | 2.0 | HL internal call/meeting |
| Wednesday, October 12, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Wednesday, October 12, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Thursday, October 13, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Friday, October 14, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Friday, October 14, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 14, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Friday, October 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Saturday, October 15, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |
| Sunday, October 16, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Monday, October 17, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 17, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 2.5 | Financial analysis |
| Monday, October 17, 2022 | E | Financial Diligence and Analysis | 3.5 | Financial diligence |
| Tuesday, October 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, October 18, 2022 | E | Financial Diligence and Analysis | 4.5 | Financial analysis |
| Tuesday, October 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, October 18, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial analysis |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*

*(Oct. 01, 2022 - Dec. 31, 2022)*

**Hours for:** Matt Roer
**Month of:** October 2022
**Total Hours:** 337.0

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 18, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Tuesday, October 18, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Wednesday, October 19, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call/meeting |
| Wednesday, October 19, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Thursday, October 20, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Thursday, October 20, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Thursday, October 20, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Thursday, October 20, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Friday, October 21, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Friday, October 21, 2022 | E | Financial Diligence and Analysis | 5.0 | Financial analysis |
| Friday, October 21, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Saturday, October 22, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Saturday, October 22, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Sunday, October 23, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Sunday, October 23, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial diligence |
| Sunday, October 23, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 24, 2022 | E | Financial Diligence and Analysis | 2.5 | HL internal call/meeting |
| Monday, October 24, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial analysis |
| Monday, October 24, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Tuesday, October 25, 2022 | E | Financial Diligence and Analysis | 4.5 | Financial diligence |
| Wednesday, October 26, 2022 | A | General Case Administration | 3.0 | Deposition |
| Wednesday, October 26, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Wednesday, October 26, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, October 27, 2022 | A | General Case Administration | 4.0 | Deposition |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | E | Financial Diligence and Analysis | 3.0 | Financial diligence |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Thursday, October 27, 2022 | A | General Case Administration | 1.5 | HL internal call/meeting |
| Friday, October 28, 2022 | A | General Case Administration | 0.5 | HL internal call/meeting |
| Friday, October 28, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Saturday, October 29, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Saturday, October 29, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Saturday, October 29, 2022 | A | General Case Administration | 1.0 | HL internal call/meeting |
| Saturday, October 29, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Saturday, October 29, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Sunday, October 30, 2022 | A | General Case Administration | 1.0 | Discussions with UCC members and/or advisors |
| Sunday, October 30, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Sunday, October 30, 2022 | E | Financial Diligence and Analysis | 5.0 | Financial analysis |
| Sunday, October 30, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call/meeting |
| Monday, October 31, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*

*(Oct. 01, 2022 - Dec. 31, 2022)*

**Hours for:** Matt Roer
**Month of:** October 2022
**Total Hours:** 337.0

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, October 31, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Monday, October 31, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Monday, October 31, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 1, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Tuesday, November 1, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Tuesday, November 1, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Wednesday, November 2, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Wednesday, November 2, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Wednesday, November 2, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Wednesday, November 2, 2022 | E | Financial Diligence and Analysis | 1.5 | Financial diligence |
| Wednesday, November 2, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Thursday, November 3, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Thursday, November 3, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 3, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial analysis |
| Friday, November 4, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Debtor and/or advisors |
| Monday, November 7, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Monday, November 7, 2022 | A | General Case Administration | 0.5 | General diligence |
| Tuesday, November 8, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Tuesday, November 8, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Friday, November 11, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Monday, November 14, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Wednesday, November 16, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | Preparation and review of materials |
| Thursday, November 17, 2022 | D | Analysis, Presentations, and Due Diligence | 2.5 | Preparation and review of materials |
| Thursday, November 17, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Friday, November 18, 2022 | A | General Case Administration | 1.0 | General diligence |
| Friday, November 18, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussions with UCC members and/or advisors |
| Friday, November 18, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Friday, November 18, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Saturday, November 19, 2022 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation and review of materials |
| Monday, November 28, 2022 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussions with Debtor and/or advisors |
| Tuesday, November 29, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Wednesday, November 30, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussions with UCC members and/or advisors |
| Friday, December 2, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |
| Monday, December 5, 2022 | A | General Case Administration | 0.5 | General diligence |
| Houndday, December 5, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Tuesday, December 6, 2022 | E | Financial Diligence and Analysis | 3.5 | Financial analysis |
| Tuesday, December 6, 2022 | A | General Case Administration | 0.5 | General diligence |
| Wednesday, December 7, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Thursday, December 8, 2022 | E | Financial Diligence and Analysis | 2.0 | Financial analysis |
| Friday, December 9, 2022 | D | Analysis, Presentations, and Due Diligence | 4.0 | Preparation and review of materials |

**Revlon, Inc.**
*Houlihan Lokey Time Sheet*                                                                                               *(Oct. 01, 2022 - Dec. 31, 2022)*

|  |  |
|---|---|
| **Hours for:** | **Matt Roer** |
| **Month of:** | **October 2022** |
| **Total Hours:** | **337.0** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 10, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Saturday, December 10, 2022 | E | Financial Diligence and Analysis | 1.0 | Financial diligence |
| Sunday, December 11, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Monday, December 12, 2022 | D | Analysis, Presentations, and Due Diligence | 7.0 | Preparation and review of materials |
| Monday, December 12, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Tuesday, December 13, 2022 | D | Analysis, Presentations, and Due Diligence | 7.0 | Preparation and review of materials |
| Wednesday, December 14, 2022 | A | General Case Administration | 2.0 | General diligence |
| Wednesday, December 14, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussions with UCC members and/or advisors |
| Wednesday, December 14, 2022 | E | Financial Diligence and Analysis | 4.5 | Financial analysis |
| Thursday, December 15, 2022 | D | Analysis, Presentations, and Due Diligence | 8.0 | Preparation and review of materials |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 0.5 | HL internal call |
| Friday, December 16, 2022 | E | Financial Diligence and Analysis | 6.0 | Financial analysis |
| Friday, December 16, 2022 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussions with UCC members and/or advisors |
| Saturday, December 17, 2022 | E | Financial Diligence and Analysis | 1.0 | HL internal call |
| Saturday, December 17, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Sunday, December 18, 2022 | A | General Case Administration | 2.0 | General diligence |
| Sunday, December 18, 2022 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation and review of materials |
| Monday, December 19, 2022 | E | Financial Diligence and Analysis | 4.0 | Financial analysis |
| Tuesday, December 20, 2022 | A | General Case Administration | 4.0 | General diligence |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation and review of materials |
| Tuesday, December 20, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation and review of materials |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 0.5 | HL internal call |
| Wednesday, December 21, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Correspondence with Debtor Advisors |
| Wednesday, December 21, 2022 | D | Analysis, Presentations, and Due Diligence | 5.5 | Preparation and review of materials |
| Thursday, December 22, 2022 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Discussions with Other Stakeholders |
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 1.0 | HL internal call |
| Thursday, December 22, 2022 | D | Analysis, Presentations, and Due Diligence | 5.0 | Preparation and review of materials |

**EXHIBIT C**

# Revlon, Inc.

Houlihan Lokey

*Expense Detail - Summary*

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| a) **Overtime Meals** | $1,689.96 |
| b) **Telephone and Data** | $864.18 |
| c) **Ground Transportation** | $262.46 |
| **EXPENSE TOTAL:** | **$2,816.60** |