**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| REVLON, INC., *et al.*,[1] | Case No. 22-10760 (DSJ) |
| Debtors. | (Jointly Administered) |

**FOURTH SUPPLEMENTAL DECLARATION OF RAJEEB DAS**
**IN SUPPORT OF THE DEBTORS' APPLICATION FOR AN**
**ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF**
**PRICEWATERHOUSECOOPERS LLP AS ACCOUNTING ADVISORY**
**SERVICES PROVIDER TO THE DEBTORS AND DEBTORS**
**IN POSSESSION, EFFECTIVE JULY 19, 2022**

Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), I, Rajeeb Das, under penalty of perjury, declare as follows, to the best of my knowledge, information, and belief:

1.     I am a partner of PricewaterhouseCoopers LLP ("PwC"). On August 9, 2022, the above-captioned debtors and debtors in possession (the "Debtors") filed an application for entry of an order authorizing the retention and employment of PwC as accounting advisory services provider to the Debtors, effective July 19, 2022 [Docket No. 359] (the "Application").[2] On August 23, 2022, the Court entered the *Order Authorizing the Retention and Employment of*

---

[1] The last four digits of Debtor Revlon, Inc.'s tax identification number are 2955. Due to the large number of debtor entities in these Chapter 11 Cases, for which the Court has granted joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/Revlon. The location of the Debtors' service address for purposes of these Chapter 11 Cases is: 55 Water St., 43rd Floor, New York, NY 10041-004.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

*PricewaterhouseCoopers LLP as Accounting Advisory Services Provider to the Debtors and Debtors and Possession, Effective July 19, 2022* [Docket No. 523] (the "<u>Retention Order</u>").

2.      I am authorized to make this fourth supplemental declaration (the "<u>Fourth Supplemental Declaration</u>") on behalf of PwC to supplement the disclosures contained in the Initial Declaration, the First Supplemental Declaration, the Second Supplemental Declaration, and the Third Supplemental Declaration (each as defined below).

3.      Unless otherwise stated, all facts set forth in this Fourth Supplemental Declaration are based upon my personal knowledge, upon documents or information maintained by PwC in the ordinary course of its business which have been reviewed by me and/or by other employees of PwC under my supervision and direction.  To the extent any information disclosed herein requires amendment, modification, or supplementation, a further supplemental declaration will be submitted to this Court reflecting such amended, modified supplemental information.

4.      My prior declarations, including my initial declaration, submitted as <u>Exhibit B</u> in support of the Application (the "<u>Initial Declaration</u>"), my First Supplemental Declaration in Support of the Application [Docket No. 768] (the "<u>First Supplemental Declaration</u>"), my Second Supplemental Declaration in Support of the Application [Docket No. 1134] (the "<u>Second Supplemental Declaration</u>") and my Third Supplemental Declaration in Support of the Application [Docket No. 1547] (the "<u>Third Supplemental Declaration</u>") are incorporated herein by reference.

5.      As stated in my Initial Declaration, my First Supplemental Declaration and my Second Supplemental Declaration, to the extent any information disclosed therein required amendment, modification or supplementation as additional information became available, a supplemental declaration was to be filed with the Court.

2

6.      Since filing the Application, PwC received updated "Parties in Interest" lists from the Debtors. The cumulative current Parties in Interest are set forth on **Schedule 1** attached hereto.[3]

7.      Schedule 2 that was previously attached to my prior declarations is amended and replaced by **Schedule 2**, attached hereto.[4]

8.      To the best of my knowledge and information, all such relationships identified on **Schedule 2**, including those previously disclosed and newly disclosed, are all in matters unrelated to the Debtors and these chapter 11 cases

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated:  May 5, 2023

                                                        */s/  Rajeeb Das*
                                                        Rajeeb Das, Partner
                                                        PricewaterhouseCoopers LLP

---

[3] The term "Parties in Interest" refers to the updated Parties in Interest list attached hereto as Schedule 1, with the newly added names since filing my Initial Declaration, my First Supplemental Declaration and my Second Declaration, noted in bold.

[4] Newly added names since the filing of my Initial Declaration, my First Supplemental Declaration and my Second Declaration, noted in bold.

**Schedule 1**

| Bankruptcy Judges | Ziesing, Annie |
| --- | --- |
| Beckerman, Lisa G. | **Bankruptcy Professionals** |
| Chapman, Shelley C. | Ballard Spahr Llp |
| Drain, Robert D. | Akin Gump Strauss Hauer & Feld LLP |
| Garrity, James L., Jr. | AlixPartners |
| Glenn, Martin | Alvarez and Marsal |
| Jones, David S. | Berkeley Research Group, LLC |
| Lane, Sean H. | Centerview Partners LLC |
| Morris, Cecelia G. | Davis Polk & Wardwell LLP |
| Wiles, Michael E. | Greenhill & Co. |
| **Bentley, Philip*** | Kobre & Kim LLP |
| **Bankruptcy Judges - Staff** | Kroll Restructuring Administration |
| Anderson, Deanna | Latham & Watkins LLP |
| Ashmeade, Vanessa | Lazard |
| Azzaro, Christine | Moelis & Company |
| Barajas, Andres | Morgan, Lewis & Bockius LLP |
| Barrett, Chantel | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Blackmon, Michael | PJT Partners, Inc. |
| Calderon, Lynda | Proskauer Rose LLP |
| Carrasco, Robert | Quinn Emanuel Urquhart & Sullivan, LLP |
| Chen, Patrick | **Banks/Lenders/Administrative Agents** |
| Contino, Michael | 140 Summer Partners LP |
| DePierola, Jacqueline | 400 CAPITAL MANAGEMENT LLC |
| Ebanks, Liza | Aegon Asset Management |
| Echevarria, Lorraine | Allianz SE |
| Eisen, Jamie | Allstate Investment Management Company |
| Fredericks, Frances | Alter Domus |
| Harkins, Daniel | ANGELO GORDON & CO LP |
| Hilburn, Brian | Angelo, Gordon, & Co. |
| Jones, Taylor | Antara Capital LP |
| Kan, Leslie | APEX CREDIT PARTNERS, LLC |
| Kasnetz, Alexander | Apollo Centre Street Partnership, L.P. |
| Li, Dorothy | Apollo Lincoln Fixed Income Fund, L.P. |
| MacDonald, Jenna | Ares Management LLC |
| Mercado, Tracey | Argo Group International Holdings |
| Mitnick, Meredith | Argonaut Insurance Co |
| O'Rourke, Francis | Argonaut Insurance Co [Multi-Manag |
| Puccia, Karra | ASOF Holdings II LP |
| Ribeiro, Christian | Assured Investment Management |
| Robie, Brenda | Athora Lux Invest S.C.SP. |
| Rodriguez, Willie | Atlas Merchant Capital |
| Saney, Michelle | AVENUE CAPITAL GROUP |
| Tran, Jacqueline | AVENUE RP OPPORTUNITES FUND LP |
| White, Greg | AVENUE SPECIAL OPPORTUNITIES FUND II LP |
| Wybiral, Leslie | AVENUE STRATEGIC OPPORTUNITIES FUND LP |

## Schedule 1

| | |
|---|---|
| AVENUE VALUE CREDIT FUND LP | King Street Capital Management |
| Bardin Hill Loan Management LLC | KING STREET CAPITAL MANAGEMENT, L.P. |
| Benefit Street Partners | KKR & Co |
| BlackRock Fund Advisors | Livello Capital Special Opportunities Master Fund LP |
| BlackRock Inc | LJK Investment Partners LP |
| BLACKROCK LUXEMBOURG SA | Medalist Partners Corporate Finance LLC |
| Blue Torch Finance LLC | MHR Fund Management |
| BONDBLOXX INV MANAGEMENT LLC | Michael F. Guglielmino and Gail Guglielmino Revocable 2005 Trust UAD 7/27/2005 |
| Brigade Capital Management, LP | MidCap Funding IV Trust |
| Callodine Commercial Finance SPV, LLC | Napier Park Global Capital |
| Cass Information Systems Inc. | New Generation Advisors LLC |
| Castleknight Management | Nut Tree Capital Management |
| CIBC Bank USA | Nut Tree Capital Management, LP |
| CIFC Asset Management | OAK HILL ADVISORS L.P. |
| CITIBANK, N.A. | Oak Hill Advisors Lp |
| Colony Insurance Co | OHA CREDIT PARTNERS IX LTD |
| CORRE PARTNERS MANAGEMENT LLC | OHA CREDIT PARTNERS VII LTD |
| Crystal Financial SPV LLC | OHA CREDIT PARTNERS X R LTD |
| DEUTSCHE BANK | OHA CREDIT PARTNERS XI LTD |
| Deutsche Bank AG Cayman Islands Branch | OHA CREDIT PARTNERS XII LTD |
| DIAMETER CAPITAL PARTNERS LP | OHA CREDIT PARTNERS XIII LTD |
| Ensign Peak Advisors, Inc. | OHA LOAN FUNDING 2013 1 LTD |
| Farmstead Capital Management, LLC | OHA LOAN FUNDING 2013 2 LTD |
| First Eagle Alternative Capital BDC, Inc. | OHA LOAN FUNDING 2015 1 LTD |
| First Eagle Credit Opportunities Fund | OHA LOAN FUNDING 2016 1 LTD |
| First Eagle Direct Lending | P SCHOENFELD ASSET MANAGEMENT |
| First Eagle Direct Lending Fund IV Co-Invest, LLC | Pacific Investment Management Co L |
| First Eagle Direct Lending Fund IV, LLC | Paloma Partners Management Company |
| First Eagle Direct Lending V-A, LLC | PICTET ASSET MANAGEMENT LTD |
| First Eagle Direct Lending V-C, SCSP | PIMCO Funds:Global Investors Serie |
| Fist Eagle Direct Lending V-B, LLC | Rogge Global Partners Ltd |
| Fundacion Zudalan | SCP Cayman Debt Master Fund SPV LLC |
| Glendon Capital Management | SCP Private Corporate Lending Fund SPV, LLC |
| Glendon Capital Management, LP | SCP Private Credit Income BDC SPV LLC |
| GOLDMAN SACHS & CO. | SCP Private Credit Income Fund SPV LLC |
| Government Pension Investment Fund | SCP SF Debt Fund L.P. |
| Greywolf Loan Management LP | State Street Corp |
| Hps Investment Partners LLC | State Street Global Advisors Inc |
| Icahn Capital LP | Swisscanto Asset Management AG |
| INSIGHT NORTH AMERICA LLC | Swisscanto Holding AG |
| Invesco Ltd | Sycamore Partners Management LP |
| INVESCO POWERSHARES CAP MGMT LLC | Symphony Asset Management LLC |
| JEFFERIES & CO. INC. | Tall Tree Investment Management LLC |
| JPMorgan Asset Management Europe S | The Carlyle Group |
| JPMorgan Chase & Co | Three Court, LP |

## Schedule 1

| | |
|---|---|
| TKB Investment Partners JSC | Beautyge I |
| TPG OPPORTUNITIES PARTNER | Beautyge II, LLC |
| TSLE COMPASS SARL | BrandCo Almay 2020 LLC |
| UBS AG | BrandCo Charlie 2020 LLC |
| UBS Gestion SGIIC SA | BrandCo CND 2020 LLC |
| WELLS FARGO BANK, N.A. | BrandCo Curve 2020 LLC |
| Z CAPITAL | BrandCo Elizabeth Arden 2020 LLC |
| Zais Group LLC | BrandCo Giorgio Beverly Hills 2020 LLC |
| Zuercher Kantonalbank | BrandCo Halston 2020 LLC |
| **Bondholders** | BrandCo Jean Nate 2020 LLC |
| U.S. Bank National Association | BrandCo Mitchum 2020 LLC |
| **Customers** | BrandCo Multicultural Group 2020 LLC |
| Amazon | BrandCo PS 2020 LLC |
| ARP | Brandco White Shoulder 2020 Llc |
| Brunet | Charles Revson Inc. |
| Drug Trading | Creative Nail Design, Inc. |
| Familiprix | Cutex, Inc. |
| Federated Co-Op | DF Enterprises, Inc. |
| Giant Tiger | Elizabeth Arden (Canada) Limited |
| Independents | Elizabeth Arden (Financing), Inc. |
| Jean Coutu | Elizabeth Arden (Uk) Ltd |
| Johnston Wholesale | Elizabeth Arden International Holding, Inc. |
| Katz/Rexall/Phamaplus | Elizabeth Arden Investments, LLC |
| Lawton'S | Elizabeth Arden NM, LLC |
| Lcl/Loblaws National Grocers | Elizabeth Arden Travel Retail, Inc. |
| London Drugs | Elizabeth Arden USC, LLC |
| Northwest | Elizabeth Arden, Inc. |
| Peoples Drug Mart | Fd Management, Inc |
| Pharmachoice/Price Watchers | North America Revsale Inc |
| Pharmasave | OPP Products, Inc. |
| Proxim/Pharmessor | PPI Two Corporation |
| Remedy Rx | Rden Management, Inc |
| S.D.M. National | Realistic Roux Professional Products Inc |
| Safeway/Macdonalds Consol | Revlon (Puerto Rico) Inc. |
| Save-On/Overwaitea | Revlon Canada, Inc. |
| Sobey'S East | Revlon Consumer Product Corporation |
| Unipharm | Revlon Development Corp |
| Uniprix | Revlon Government Sales, Inc |
| Value Drug Mart | Revlon International Corporation |
| Walmart | Revlon Professional Holding Company LLC |
| **Debtors** | Revlon, Inc. |
| Almay, Inc. | Riros Corporation |
| Art & Science, Ltd. | Riros Group Inc. |
| Bari Cosmetics, Ltd. | RML, LLC |
| Beautyge Brands USA, Inc. | Roux Laboratories, Inc |

## Schedule 1

| | |
|---|---|
| Roux Properties Jacksonville, LLC | City Of Philadelphia |
| Sinfulcolors Inc | City Of Seattle Revenue And |
| Beautyge USA, Inc.* | Clark County Assessor |
| **Direct & Indirect Shareholders** | Colorado Department Of Revenue |
| Armour Farmaceutica De Colombia S.A. | Colorado Dept Of Revenue |
| Macandrews & Forbes Inc. | Colorado Secretary Of State |
| MacAndrews Cosmentics Holdings Inc. | Commissioner Of Revenue Services |
| Meridian Sports Incorporated | Comptroller Of Maryland |
| PPI Four Corporation | Conyers Dill And Pearman |
| Rev Holdings LLC | D.C. Treasurer |
| Revlon Holdings LLC | Delaware Division Of Corporations |
| Ronald O. Perelman | Delaware Division Of Revenue |
| **Director/Officer/Management Team** | Department Of Commerce & Consumer Affairs - Business Registration Division |
| Al Bernikow | Department Of Revenue Mississippi |
| Barry Schwartz | Dept Of The Treasury, Division Of Revenue And Enterprise Services |
| Beril Yildiz | District Of Columbia Treasurer |
| Ceci Kurzman | Edison Tax Collector |
| Charles Waters | Florida Dept Of Revenue |
| Cristiana Falcone Sorrell | Georgia Department Of Revenue |
| Debbie Perelman | Georgia Dept Of Revenue |
| E. Scott Beattie | Hawaii Department Of Taxation |
| Ely Bar-Ness | Hawaii State Tax Collector |
| Heather Wallace | Hm Revenue And Customs |
| Jose Urquijo | HRMC |
| Keyla Lazardi | Idaho State Tax Commission |
| Kristin Dolan | Illinois Department Of Revenue |
| Martine Williamson | Indiana Department Of Revenue |
| Ravi Sankar | Iowa Dept. Of Revenue |
| Ronald O. Perelman | Jim Overton, Tax Collector |
| Thomas Cho | Kansas Dept. Of Revenue |
| Tracey Raso | Kansas Secretary Of State |
| Victor Nichols | Kentucky Secretary Of State |
| Victoria Dolan | Kentucky State Treasurer |
| **Governmental/Regulatory Agencies** | Louisiana Department Of Revenue |
| Alabama Department Of Revenue | Louisiana Secretary Of State |
| Alvarado Tax & Business | Maine Bureau Of Taxation |
| Arizona Department Of Revenue | Maine Department Of Revenue |
| Arkansas Dept Of Finance And Admin | Massachusetts Department Of Revenue |
| Benton County Tax Collector | Michigan Department Of Licensing And Regulatory Affairs |
| Broward County Tax Collector | Michigan Dept. Of Treasury |
| California Department Of Revenue | Minister Of Finance |
| California Franchise Tax Board | Minister Of Revenue Of Quebec |
| California Secretary Of State | Minnesota Dept Of Revenue |
| Canada Border Services Agency | |
| Canada Revenue Agency | |

## Schedule 1

| | |
|---|---|
| Minnesota Revenue | The Director |
| Mississippi Dept Of Revenue | Town Of Franklin |
| Mississippi State Tax Commission | Township Of Irvington |
| Missouri Department Of Revenue | Treasurer Of State Of Ohio |
| Missouri Dept Of Revenue | Treasurer State Of Maine |
| Montana Department Of Revenue | Treasurer, City Of Roanoke |
| Nebraska Department Of Revenue | Treasurer, State Of Iowa |
| Nevada Department Of Taxation | UKG Inc. |
| New Hampshire Dra Tax Dept | US Customs and Border Protection |
| New Mexico Dept Of Tax And Re | Utah State Tax Commission |
| New Mexico Taxation And Revenue Dept. | Vermont Department Of Taxes |
| New York Secretary Of State | Virginia Department Of Taxation |
| New York State Corporation Tax | Washington State Dept Of |
| New York State Dept | Washington State Dept. Of Revenue |
| New York State Sales Tax | West Virginia Secretary Of State |
| North Carolina Dept Of Revenue | West Virginia State Tax Department |
| NYC Department Of Finance | West Virginia State Tax Dept |
| NYS Filing Fee | Wisconsin Dept Of Revenue |
| Ohio Department Of Taxation | Wyoming Department Of Revenue |
| Ohio Dept Of Taxation | **Insurance** |
| Oklahoma Tax Commission | Alliant Company |
| Oregon Department Of Revenue | Allianz |
| Pennsylvania Department Of Revenue | Allied World Assurance Company (U.S.) Inc |
| Puerto Rico Treasury Department | Aon Risk Services of New York |
| Receiver General For Canada | Aon Risk Services, Inc. |
| Revenue Quebec | Argonaut Insurance Company |
| Rhode Island Div. Of Taxation | AWAC |
| Secretary Of State, Legislative Building | Berkley Insurance Company |
| Secretary Of State, Nevada State Capitol Building | Berkshire Hathaway |
| South Carolina Department Of Revenue | Brit Insurance / Lloyds |
| South Carolina Dept Of Revenue | CHUBB - ACE American Insurance Company |
| South Dakota Department Of Revenue | CNA Insurance Company |
| South Dakota Dept Of Revenue | Endurance American Insurance Company |
| State Board Of Equalization | Everest Insurance Company |
| State Comptroller | Everest National Insurance Company |
| State Of Michigan | Great American Spirit Ins Company |
| State Of New Jersey | Illinois National Insurance Company |
| State Of New Mexico | Ironshore Indemnity Inc. |
| State Of Washington | Lockton |
| State Tax Commission | Markel American Insurance |
| Tax Collector County Of San Diego | Markel American Insurance Company |
| Tax Collector, City Of Stamford | National Fire & Marine Insurance Company |
| Tennessee Dept Of Revenue | National Union Fire Insurance Company of Pittsburgh, PA |
| Tennessee Secretary Of State | Nationwide Management Liability & Specialty |
| Texas Controller Of Public Account | North American Specialty |

## Schedule 1

| | |
|---|---|
| Sompo International | Elizabeth Arden (S) Pte Ltd |
| STARR Indemnity & Liability | Elizabeth Arden (Shanghai) Cosmetics & Fragrances Trading Ltd. |
| The Ohio Casualty Insurance Company | Elizabeth Arden (South Africa) (Pty) Ltd. |
| Zurich American Insurance Company | Elizabeth Arden (Switzerland) Holding Sarl |
| Zurich Insurance PLC & Various | Elizabeth Arden AB Sweden |
| Zurich International Programs | Elizabeth Arden AB Sweden Hist |
| **Known Affiliates & JV** | Elizabeth Arden ApS Denmark |
| American Crew Dominicana, S.r.L. | Elizabeth Arden ApS Denmark Hist |
| Baninvest Beauty Limited | Elizabeth Arden AS Norway |
| Beautyge Andina S.A. | Elizabeth Arden AS Norway Hist |
| Beautyge Australia PTY Limited | ELIZABETH ARDEN AUSTRIA |
| Beautyge Beauty Group, S.L. | Elizabeth Arden Cosm. &Fragr. Ltd China |
| Beautyge Belgium | Elizabeth Arden Cosmeticos do Brazil Ltda |
| Beautyge Brands France Holding SAS | ELIZABETH ARDEN DUBAI |
| Beautyge Denmark A/S | Elizabeth Arden Espana S.L. |
| Beautyge Fragrances | Elizabeth Arden Export Inc Puerto Rico |
| Beautyge France SAS | Elizabeth Arden France |
| Beautyge France SAS - Switzerland Branch | Elizabeth Arden France Hist |
| Beautyge Germany GmbH | Elizabeth Arden GmbH |
| Beautyge Italy S.p.A. | Elizabeth Arden GmbH Germany Hist |
| Beautyge Logistics Services, S.L. | ELIZABETH ARDEN GMBH ZUG TDMK |
| Beautyge Mexico, S.A. De C.V. (Colomer Mexico S.A. De C.V.) | Elizabeth Arden Internation S.A.R.L. - France Branch |
| Beautyge Netherlands B.V. | Elizabeth Arden International S.a.r.l |
| Beautyge Participations, S.L. | Elizabeth Arden International Sarl |
| Beautyge Portugal - Produtos Cosmeticos e Profissionais, Lda. | ELIZABETH ARDEN ITALY |
| Beautyge Professional Limited (F/K/A Colomer Professional Limited) | ELIZABETH ARDEN JAPAN K.K. |
| | Elizabeth Arden Korea Yuhab Hoesa |
| Beautyge RUS Closed Joint Stock Company | Elizabeth Arden Ltd New Zealand |
| Beautyge S.L. | Elizabeth Arden Ltd New Zealand Hist |
| Beautyge Sweden AB | Elizabeth Arden Middle East Fzco |
| Beautyge U.K., Limited | Elizabeth Arden PTY Ltd Australia |
| Beautyge U.S.A., Inc. (F/K/A Colomer U.S.A., Inc.) | Elizabeth Arden PTY Ltd Australia Hist |
| BLS France Branch | Elizabeth Arden Salon Holdings, LLC |
| CBBeauty Ltd. | Elizabeth Arden SEA (HK) Ltd. |
| Colomer PBS SA | Elizabeth Arden Sea Ltd Hong Kong JV |
| Comercializador a Brendola, S.r.L. | Elizabeth Arden SEA Private Limited |
| Corporatcion Rocosme 2012 C.A. | Elizabeth Arden Sea Pte Ltd. |
| Creative Beauty Products | Elizabeth Arden SLU Spain Hist |
| EA Chalhoub JV | Elizabeth Arden Taiwan branch |
| EA Luxasia JV | Elizabeth Arden Trading B.V. |
| EA USC Subsidiary | Elizabeth Arden trading BV Netherlands Hist |
| EAI France Branch | Elizabeth Arden trading BV Russia |
| ELIZABETH ARDEN (MANUF) SARL | Elizabeth Arden UK Ltd |
| Elizabeth Arden (Netherlands) Holding B.V. | ELIZABTETH ARDEN PUERTO RICO |
| | Europeenne DE Produits De Beaute, SAS France |

## Schedule 1

| | |
|---|---|
| Henry Colomer Argentina, Srl. | SAS Licences Limited |
| Mota | Shanghai Revstar Cosm Mktg Service Ltd China |
| New Revlon Argentina S.A. | Shanghai Revstar Cosmetic Services Limited |
| PBS Belgium Branch | US Cosmeceutechs, LLC |
| Produtos Cometicos De Revlon, S.A. | YAE Artistic Packing Industry LTD (Israel) |
| Professional Beauty Services S.A. | YAE Press 2000 (1987) LTD (Israel) |
| Promethean Insurance | **Landlords** |
| RCPC (US) | 181 West Madison |
| REMEA 2 B.V. (Netherlands) | 200 Park Avenue South |
| Revlon (Hong Kong) Limited | Atomic Investment, INC |
| Revlon (Israel) Limited | Broadstone Net Lease LLC |
| Revlon (Shanghai) Limited | Chelsea Orlando Development |
| Revlon (Suisse) S.A. | CPG Partners |
| Revlon Australia PTY Limited | Edison 27 Investors LLC |
| Revlon B.V. | Franklin Oaks Equity Partners LLC |
| Revlon Beauty Products, S.L. | Las Vegas South Premium Outlet |
| Revlon BV (Netherlands) | Nicollet Office Fee Owner LLC |
| Revlon Chile S.A | One NY Plaza CO LLC |
| Revlon China Holdings Limited | Orlando Premium Outlets |
| Revlon Consumer Corp | Pembroke Pointe Office,LLC |
| Revlon Finance LLC | Pinnacle Hills LLC |
| Revlon Holdings B.V. | Prudential |
| Revlon International - U.K. Branch | San Marcos Factory Store |
| Revlon K.K. | SCIP540 Beautyrest LLC |
| Revlon LDA (Brazil) | Simon |
| Revlon Ltda | SIR Property Trust |
| Revlon Manufacturing Ltd. - Singapore Branch | SP Plus Parking |
| Revlon Manufacturing Ltd. - Taiwan Branch | Texas City Outlet |
| Revlon Manufacturing Ltd. (Bermuda) | Tillyard |
| Revlon Mauritius | Valley Properties |
| Revlon New Zealand Limited | **Letters of Credit - Issuers/Beneficiaries** |
| Revlon Offshore Limited | 200 Park South Associates LLC |
| Revlon Overseas Corporation, C.A. | Citibank |
| Revlon Pension Trustee Company (U.K.) Limited | Citibank International Plc |
| Revlon Professional Group | Continental Casualty Company |
| Revlon Real Estate Corp. | Hsbc Bank Plc, London |
| Revlon S.P. A. (Italy) | JP Morgan |
| Revlon Shanghai LTD (China) | New Jersey Department of EPA |
| Revlon South Africa (Proprietary) Limited | Transportation Insurance Company |
| Revlon Trading Shanghai Ltd | Zurich American Insurance Co |
| Revlon, S.A. De C.V. | **Litigation** |
| RML - Taiwan Branch | UMB Bank, National Association |
| RML Corp. | **Top 50 Creditors** |
| Rml Holdings, L.P | Accenture International Limited |
| SAS & Company Limited | Ancorotti Cosmetics |

## Schedule 1

| | |
|---|---|
| Array Canada Inc | Verescence North America Inc. |
| Beauty Care Professional Products Participations, S.A. | VMWARE, Inc. |
| Cass Information Systems Inc | VPI Holding Company LLC |
| Commission Junction | **U.S. Trustee Office** |
| Crystal Claire | Abriano, Victor |
| Dassin, Gerald | Arbeit, Susan |
| Dessen, Stanley | Bruh, Mark |
| Draper, Robert E. | Cornell, Shara |
| Engelman, Irwin | Gannone, James |
| Englewood Lab, Inc | Higgins, Benjamin J. |
| Fellows, George | Joseph, Nadkarni |
| Fiabila USA Inc. | Masumoto, Brian S. |
| Financial Services Regulatory Authority of Ontario | Mendoza, Ercilia A. |
| Firmenich | Moroney, Mary V. |
| Flywheel Digital LLC | Morrissey, Richard C. |
| Fox, William J. | Ogunleye, Alaba |
| Gedeon, Harvey | Riffkin, Linda A. |
| Givaudan Fragrances Corp | Rodriguez, Ilusion |
| Greff, Douglas | Schwartz, Andrea B. |
| Hawkins Parnell & Young LLP | Schwartzberg, Paul K. |
| Ibotta Inc | Scott, Shannon |
| International Flavors & Fragrances | Sharp, Sylvester |
| Kerr, Myriam And Kerr, Robert | Tiantian, Tara |
| Kolmar Laboratories | Velez-Rivera, Andy |
| Kretzman, Robert K. | Vescovacci, Madeleine |
| Laurenti, Giorgio L. | Wells, Annie |
| Levin, Jerry W. | **UCC Lien Parties** |
| NCH Marketing Services, Inc. | BARCLAYS BANK PLC |
| Nichols III, Wade H. | BEAUTYGE I |
| One NY Plaza Co LLC | BEAUTYGE II, LLC |
| Orange Die Cutting Corp | BMO HARRIS BANK N.A. |
| Pension Benefit Guaranty Corporation | CITIBANK, N.A. |
| Plastek Industries Inc | JEFFERIES FINANCE LLC |
| Premium Retail Services | JP MORGAN CHASE BANK, N. P. |
| Quotient Technology Inc | JPMORGAN CHASE BANK, N.A. |
| Revlon Pension Trustee Company (U.K.) Limited | KEY EQUIPMENT FINANCE, A DIVISION OF KEYBANK NA |
| Salcedo, Stephanie | M&I MARSHALL & ILSLEY BANK |
| Salesforce.com Inc. | MACQUARIE EQUIPMENT FINANCE, LLC |
| Schwan Cosmetics USA, Inc. | MEDTECH PERSONAL PRODUCTS CORPORATION |
| Shapiro, Paul E. | MERIDIAN IT INC. |
| Shorewood Corporation of Canada Ltd. | MIDCAP FUNDING IV TRUST |
| The Nielsen Company US LLC | OPTUMHEALTH BANK, INC. |
| Tinuiti, Inc | RAYMOND LEASING CORPORATION |
| US Bank, National Association | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. |
| Valassis Communications Inc | |

## Schedule 1

| | |
|---|---|
| UNIVEST CAPITAL, INC. | Mar Cor Purification Inc |
| VAR RESOURCES, INC. | Merit Laboratories |
| VFI KR SPE I LLC | Meritech Inc |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | Middlesex Water Co |
| **Unions** | Multi Material British Columbi |
| Edison Union Local No. 3 | Multi Material Stewardship Man |
| International Union, United Automobile, Aerospace, and Agricultural Implement Workers of America | National Wireless |
| Unifor | Orange & Rockland |
| United Auto Workers | Photech Environmental Solution |
| **Utilities** | Premier Facility Management |
| Advanced Disposal Services | Premier Water & Energy |
| Airgas USA LLC | PSE&G |
| Allstream Business Inc. | Region Of Peel |
| American Electric Power | Republic Services |
| AT&T | Return Logistics International |
| BCM One Inc | Roanoke Gas Company |
| Bell Canada | SDGE |
| Bell Mobility Inc. | Shamrock Environmental Corp. |
| BFI Waste Services, Llc | Shaw Direct |
| Black Hills Energy | Stericycle Inc |
| Blue Pencil Mobile Shredding | Stewardship Ontario |
| Century Link | Teco Peoples Gas |
| City Of Oxford | Time Warner Cable |
| City Of Salem | Township Of Edison |
| Coastal Electrical Co. Of Fla | UGI Energy Services Inc |
| Cogent Communications | Upper Piedmont Environmental I |
| Comcast | Verizon |
| Comed | Waste Industries |
| Corodata Shredding, Inc. | Western Virginia Water Author |
| Cox Communications | **Vendors** |
| Crown Castle Fiber Llc. | 0 Two Maintenance Ltd |
| Dominion Energy | 1 Model Management, Llc |
| Duke Energy Progress | 1010 Data, Inc |
| EDCO Waste And Recycling | 1590 South Gateway Holdings Inc. |
| Enbridge | 181 West Madison Property Llc |
| Enersource Hydro Mississauga | 1Worldsync, Inc |
| Federal International Recycling And | 1Worldsync, Inc. |
| Fine Recycling And Disposal Lt | 200 Park South Associates Llc, |
| Frontier | 24 Seven Llc |
| Giant Resource Recovery | 24 Seven, Inc. |
| GS1 Canada | 28Th Ave Management Llc |
| Interconn Resources | 2B MANAGEMENT LLC |
| JEA | 360 Market Reach Inc |
| Level 3 Communications Llc | 360 Market Reach, Inc. |
| | 3M Deutschland Gmbh |

## Schedule 1

| | |
|---|---|
| 4Taks, Llc | Acme Cosmetic Components Llc |
| 72 Lux, Inc. | Acme International Llc |
| 7P Productions Llc | Acme-Hardesty Co |
| 84 51 Llc | Acnielsen Company Of Canada |
| 84 World Ltd | Acosta, Inc. |
| A And K Machine And Fab Shop | Acoustic Lp |
| A And R Fencing Contractors Lt | Acquia Inc |
| A C Nielsen Company Ltd | Action Bag Company |
| A D Bell & Sons T/A A D Bell S | Action Printers Ltd |
| A Frame Llc | Active Colors |
| A Say Inc | Active Concepts Llc |
| A. R. Arena Products Inc | Actives International Llc |
| A.A. Electric | Actonia Inc |
| A.B. Diversified Enterprises | Acxiom Llc |
| A.M. Sacullo Legal, Llc | Ad Dynamics |
| A.R.Richards Ltd | Adam Aimola |
| A1 Gas Services Ltd | Adam Fithers |
| Aak Usa, Inc. | Adam Maclay |
| Ab Specialty Silicones | Adam Savitch Photography Inc |
| Abb Inc | Adam Wamsley |
| ABC PROJECTS INC | Adamis Group Usa Llc |
| Abc Sign Corporation | Adams Air And Hydraulics, Inc. |
| Abente Stewart | Adamson Analytical Laboratorie |
| Abf Freight System Inc | Adco International Plastics Co |
| Abg Izod Llc | Addison Lee |
| Abg Juicy Couture Llc | Adeeba Khan |
| Abich Inc | Adel Professional Limited |
| Able Fire Prevention Of Fl. Co | Adeline Euler |
| Abm Janitorial Svcs Neast Inc | Adriana Fournier |
| Absolute Events, Sl | Adstream America Llc |
| Absolute Post Limited | Adstream North America Inc |
| Abu-Ghazaleh Intellectual Prop | ADT Commercial LLC |
| Ac By Marriott Orlando Downt | Adt Fire And Security Plc |
| Ac Corporation | Advanced Disposal Services |
| Accelerated Analytics, Llc | Advanced Imaging Concepts Inc |
| Accenture (Uk) Ltd | Advanced Supply Chain (Logisti |
| Accenture International Limited | Advantage Bass Sales & Marketi |
| Accenture Llp | Advantage Conveyor Inc |
| Access Information Protected | Advantage Sales & Marketing Ca |
| Access Sales And Merchandising | Advantage Sales & Marketing, Inc |
| Accounting Principals, Inc. | Advantage Sales & Marketing, L |
| Accraply, Inc | Advantage Solutions Inc. |
| Ace Inventory Corp | Advocacia Rodrigues Do Amaral |
| Aceto Corporation | Ae Town |
| Acm Talent | Aeco-Pack Corporation |

## Schedule 1

| | |
|---|---|
| Aem Lab Inc | Alexander T Bohn |
| Aerosol Research And Enginee | Alexandra Anele Kukalis |
| Aerosols Danville | Alexandra Marie Francis |
| Aerotek | Alexandra Senior Goodson |
| Aetna Life Insurance Company | Alexandria Tracy |
| Aflac | Alexandrina Ghioncu |
| A-Frame Llc | Alexis Michele Love Ogden |
| Aga Print Ltd T/A Solopress | Alfa N. Barcelo De Romero |
| Agilent Technologies, Inc. | Alfol Ltd |
| Agilone, Inc. | Algus Packaging |
| Agio, Inc. | ALICE HO |
| Ahearn & Soper Inc | Alice Johnstone |
| Aia Corporation | Alicia A Corbett |
| Air Tech Hvac Corp | Alicia Diblasio |
| Airgas Usa Llc | ALISA JIWANI |
| Airmatic Compressor Systems In | Alisha Williams |
| Airo Tool And Mfg | Alison Elizabeth Norris |
| AIRPORT FACILITIES (MAINTENANCE) LIMITED | Alison Stanich Power |
| Ait Worldwide Logistics, Inc | Alison Young Ltd. |
| Aizoon Usa, Inc | Alissa Holmes |
| Aj Park Ip Limited | Alissia Christidis |
| Ajilon Professional System | Alk Technologies, Inc |
| Ajinomoto Health & Nutrition | All Charged Up, Llc |
| Ajinomoto U.S.A. Inc. | All Door Engineering |
| Ajk Agency Ltd | All Ingredients Plus |
| Aj'S Electrical Testing & | All Saints Retail Ltd |
| Akacreate | All Star Sales Dba Raintree Gr |
| Akerman Llp | All Step Sales And Marketing I |
| Alabama Department Of Revenue | Allday Time Systems Ltd |
| Alan S Gover | Allen & Desnoyers Llp |
| Alap Momin | Allfill |
| ALBAN MULLER INTERNATIONAL | Allgroup Llp |
| Albea Beauty Solutions Usa Llc | Alliant Insurance Services Inc |
| Albea Cosmetics America Inc | Allied Beauty Association |
| Albea Cosmetics America, Inc. | Allied Pallet Company Inc |
| Albea Deutschland Gmbh | Allied Printing Services, Inc. |
| Albea Simandre | Allied Universal |
| Albea Tubes Italy Sri | Alliedbarton Security Services |
| Albina Emra Syla | Allstar Business Solutions Ltd |
| Alessandri & Compania | Allstate Paper Box Company |
| ALESSANDRI ATTORNEYS AT LAW | Allstream Business Inc. |
| Alessandro Iannitto | Allstream Inc |
| Alex Bohn Studios Inc | All-Tag Corporation |
| Alexa Prestigiacomo | Allure |
| Alexa Rabago | Allured Business Media |

## Schedule 1

| | |
|---|---|
| Alok Vaidmenon | Ametek Inc |
| Alpha Laboratories Inc | Amex Bank Of Canada |
| Alpha Packaging | Ami Desai |
| Alphabet Gb Limited | Amiee Lynn Inc |
| Alphabet Greek Inc | Amplifi Commerce, Llc |
| Alphea Investment Group | Amtech Tank Lining And Tank Re |
| Alpla, Inc | Amy Rivard |
| Al'S Barbershop | Ana Figueiredo Strumpf Me |
| Altavia Htt Ltd, | ANALVI PROYECTOS Y CONSTRUCCIONES |
| Alvarez & Marsal Holdings Llc | Analyticsmart Consulting Inc |
| Alzo International Inc | Anaplan, Inc. |
| Am Saccullo Legal Llc | Anastacia Kutsukos |
| Amacker Controls, Inc | Ancorotti Cosmetics |
| Amanda C. Jolly | Anderson Merchandisers, Llc |
| Amanda Kling | Anderson Mori & Tomotsune |
| Amanda Kloots | Andre Luis De Jesus |
| Amanda Zivkovic | Andrea Doyle |
| Amathys S. James | Andrea Mitchell Digital Llc |
| Amazon Advertising Canada Inc | Andrea Ransby |
| Amazon Canada | Andrew Jose |
| Amazon Capital Services Inc | Andrew K. Mooney |
| AMAZON EU SARL | Andrew S Rockwell |
| Amazon Media Group Llc | Angela Camille Darrington Turn |
| Amazon Online Uk Limited | Angela De Bona Agency, Inc. |
| Amazon Web Services | Angela Park |
| Ambius | ANGLE LINE MARKING |
| Ambius Llc | Anglo Puerto Rican Insurance C |
| Amco Polymers, Llc | Angus |
| Amcol Health And Beauty Soluti | Aniello Scibelli |
| Amcor Rigid Plastics Usa, Inc. | Anisa International Inc |
| American Bar Association | Anja Charleton |
| American Casting & Manufacturi | Ann Chang |
| American Data Products Inc | Ann Daiger |
| American Electric Power | Ann Elizabeth Mercer |
| American Express | Ann Harris Bennett Tax Assessor-Collect |
| American Express A/P Card | Anna Folger |
| AMERICAN EXPRESS BIP 91008 | Anna Marie Boyer |
| American Express Bta-Cwt | Anne Clarizio |
| American Express Pcard 91009 | Anne Du Boucheron Inc |
| American International Chemic | Anne Ridsdale |
| American Research And Testing Inc | Anne Trotman |
| American Sleeve Technology Inc | Annodata Ltd |
| American Spraytech Llc | Anonymous Retouch Ltd |
| American Stock Transfer & | Ansel Label And Packaging |
| Amerilure, Inc. | Anthony Johnson |

## Schedule 1

| | |
|---|---|
| Anthony Shane Gerhard Baxter | Arkansas Dept Of Finance & |
| Anton Paar Usa Inc | Arkansas Dept Of Finance And Admin |
| Anuj Shrestha Illustration | Arkay Packaging Corporation |
| Ao Dai Canada | Arken Pop International Ltd |
| Aok Events Ltd | Arlene Kinney |
| Aon | Arminak And Associates, Llc |
| Aon Bermuda Ltd | Array Canada Inc |
| Aon Consulting Inc | Art & Science Salons 2, Llc |
| Aon Consulting Limited | Art + Commerce |
| Aon Reed Stenhouse Inc | Art + Science Management Servi |
| Aon Risk Services | Art And Science Salons 1, Llc |
| Aperture Talent | Art Cosmetics Srl |
| Apollo Label Printing Inc. | Art Department La Inc |
| Apollo Retail Specialist, Llc | Art Partner Inc |
| Appextremes Llc | Art Partner, Inc |
| Apple, Inc. | Arthur J. Gallagher Rms, Inc. |
| Appleby Bermuda Limited | Artisan Packaging Llc |
| Applied Driving Techniques | Arval Uk Limited |
| Applied Driving Techniques Ltd | Arval Uk Ltd |
| Applied Medical Technologies, | Arxada Llc |
| Apr Beauty Group Inc. | Arylessence |
| Apt Health And Safety Training | Arylessence Inc |
| Aptar Group Inc | ASAP Legal LLC |
| Aptar Group Inc - Remit | Ascential Inc |
| Aptar Stratford | Asgn Incorporated |
| Aqua Trans International Ltd | Ash Co |
| Aramark Corporation | Asha Palms |
| Aramark Uniform & Career Apparel Group, | Ashish Thallapureddy |
| Aramark Uniform Services | Ashland Specialty |
| Aramis Inc | Ashlee Mayes |
| Aranda Lewis | ASHLEY DOLLIMONT |
| Arbon Equipment Corp | Ashley Gregory |
| Arbor Organic Technologies, Ll | Ashley Nell Tipton |
| Arcade Beauty | Aspasie |
| Arcade Beauty - Le Papillon Lt | Aspire Leadership Ltd |
| Arcade Marketing Inc. | Asquan Limited |
| Arch Personal Care Products | ASQUAN LTD, |
| Arcserve (Usa) Llc | Assicurazioni Generali S.P.A |
| Argos Ltd | Associated Air Services Ltd |
| ARI Fleet LT, Automotive Rentals, Inc. | Associated Packaging Inc |
| Ariba, Inc. | Associated Packaging Inc -Remit |
| Arielle Rouah | Associated Packaging, Inc |
| Arista Industries Inc | Assured Packaging Inc. |
| Arizona Corportation Commissio | Astute Solutions |
| Arizona Department Of Revenue | Asya Eason |

## Schedule 1

| | |
|---|---|
| At Kearney Inc | Barberevo |
| At&T | Barbra Alegario |
| At&T Global Network Services | Barcoding Inc |
| Atelier Management, Inc. | Barnes Artists Management Llc |
| Atlanta Plastics,Llc | Barnet Products Corp |
| Atlantic Coast Creations | Barnett Associates An Equifax |
| Atlantic Coast Creations Ltd | Basf Corporation |
| Atlantic Laser Office Products | Basic Estudio |
| Atomic Investments, Inc | Bates Wells & Braithwaite London Llp |
| Atrify Gmbh | Bazaarvoice Inc. |
| Attic Room Retail Ltd | Bazaarvoice, Inc. |
| Attikspace, Llc | Bbmh Acquisition Company |
| Attitude Measurement Corp | Bcm One Inc |
| Auditboard, Inc | Bcsa Cooperating Prp Group Tru |
| Auditics Private Limited | Bdo Usa Llp |
| Audrey Beegle | Bdp International Inc |
| Audrey Gamache | Bds Solutions Group Llc |
| Audrey Votto | Be Social Public Relations |
| Augustus Martin Limited | Be Social Public Relations Llc |
| Aura Merchandising, Ltd | Be-A Education Ltd |
| Aurielle Sayeh Rounsaville | Beaman Public Relation Inc |
| Automated Mailing Systems | Beatrice Deluca |
| Automation Technical Services | Beatrice Mintler |
| Automotive Rentals Inc | Beatrice Thao Uyen Van |
| Automotive Rentals, Inc | Beattie, E Scott |
| Auxis Costa Rica Limitada | Beaute Asylum Llc |
| Avalara Inc | Beauty Brands Llc |
| Averitt Express Inc. | BEAUTY CHANGES LIVES |
| Averlance, S.L. | Beauty Direction / Mk Eagle |
| Avetta Llc | Beauty Quest Group |
| Avl Productions | Beauty Seen Inc |
| Aw Faber Castell Cosmetics Gmb | Beauty Seen Ltd |
| Awa Denmark A/S | BEAUTYCON MEDIA INC |
| Axiom Ingedients, Llc | Beautycon Media Inc. |
| Axon Llc | Bebe Rexha Projects, Llc |
| B Newton | Becker Manicure S Becker E K |
| B&S Fragrances And Cosmetics | Behaviorally Inc |
| Baca Workwear And Safety Ltd | Behindthechair.Com |
| Bae, Kim & Lee Llc | Bekum America Corp |
| Bahar Roxunna Yoselevsky | Bell Canada |
| Baker Tilly | Bell Container |
| Bala Seshagiri | Bell Container Corp |
| Bar A Ongles Candy | Bell Gully |
| Bar Beaute Llc | Bell Mobility Inc. |
| Baralan Usa Inc | Bellwyck Inc |

## Schedule 1

| | |
|---|---|
| Ben Stone Tire Company | Blake Jarrett And Company |
| Benjamin Basinger | Blake Naiman |
| BENKO PRODUCTS | Blanket Consulting Limited |
| BENTON COUNTY TAX COLLECTOR | Blink Print Limited |
| Bereskin & Parr | Blonde & Co |
| Bergami Packaging Solutions Sr | Blow Models Sl |
| Berger Legal Llc | Blu Ninjas Llc |
| Bering Mechanical Limited | Blue Sun International |
| Berje Inc. | Blue Torch Capital |
| Berkemeyer | Blue Yonder Inc |
| BERKEMEYER ATTORNEYS AND COUNSELORS | Blue Yonder, Inc |
| Berlin Packaging Llc | Blueprint Automation Inc |
| Bernard Connolly | Bluestar Silcones Usa Corp |
| Bernice Schexniber | Blujay Solutions |
| Bernikow, Alan S | Blunt Communications |
| Berns Communications Group, Ll | Blushington Llc |
| Bertelkamp Automation Inc | Bmb Filtration, Inc |
| Bertha Gross | BMG TALENT GROUP |
| Bespoke Digital Inc | Bms Bermuda Limited |
| Best New Product Awards Inc | Bna |
| Beth Beauchamp | Bnp Paribus Leasing Solutions |
| Beth Livesay | Bobbie Walck |
| Betsy Villatoro | Boc Limited |
| Bev James Media & Management Ltd | Bocas Co Ltd |
| Beverly Barylski | Bohler, Antoine E |
| Beverly Niehues | Bold Llc |
| Bewt Limited | Bold Pr Llc |
| Bfi Waste Services, Llc | Bolden Creative Media |
| Bian Qi | Bolt Entertainment |
| Bibby International Logistics | Bonnay Limited |
| Bienali Promotions, Llc | Bonnie J Rios |
| Big M Transportation | Bonnie Thomas |
| Billetservice As | Boone County Fiscal Court |
| Billtrust | Boots The Chemist Plc |
| Biomerieux, Inc. | Boss International Model Mgnt |
| Biosil Technologies, Inc. | Botanicals Plus |
| BIRCH COMMUNICATIONS | Bozena Kofie |
| Black Hills Energy | Bpd Zenith Us Llc |
| Black Web Network, Llc | Braas Company |
| Blackjack (Eur) Promotions Ireland | Brad-Pak Enterprises Inc. |
| Blackline Systems Inc | Bradshaw Design |
| Bladen Consulting | Brand Label Inc. |
| Blake & Pendleton | Brand Momentum Inc |
| Blake And Pendleton, Inc | Brand Sense Marketing, Llc |
| Blake Gifford | Brandbank Limited |

## Schedule 1

| | |
|---|---|
| Branding Brand Inc | Buttermilk Limited |
| Brandon B. Webb | Byte Down Ltd Tas Jenny Newman |
| Brann Ab | C J Transport (Uk) Ltd |
| Brb North America, Inc | C&C Boiler Sales & Service Inc |
| Brella Productions | C&H Printing, Inc |
| Brenda Bickford Jaworsky | C. J. Finlay |
| Brenntag Mid-South Inc. | C.H. Robinson Freight Services Ltd |
| Brenntag Specialties, Inc. | Cabinet Sator |
| Bri Monet | Caje Qesja |
| Briana Glasgow | CalCarries International Management |
| Briana Marie King | Caleb Chemical Inc |
| Bridge Artists | Caliber Equipment, Inc |
| Bridge Insurance Brokers Limit | California Department Of Reven |
| Bridge Insurance Brokers Limited | California Franchise Tax Board |
| Bridge Reps Llc (Dba Bridge Artists) | Callahan Chemical Company |
| Bridgemere Distribution Limite | Calumet Refining Llc |
| Briggs Equipment Uk Ltd | Calvin Giordano |
| Bright International Corp | Camden Council Tax And Rates |
| British Gas | Camden Town Unlimited |
| British Telecom Plc | Cameron Smith & Associates |
| British Telecommunications Plc | Camilla Frances Prints |
| Britney Brands, Inc | Camille Janvier-Langio |
| Britsini Enterprises | Canada Border Services Agency |
| Brittney Boyce | Canada Revenue Agency |
| Brivaplast Usa | Candal Advisors Inc. |
| Broadridge Ics | Candc International Co Ltd |
| Broadstone Net Lease Llc | Canfield Scientific Inc |
| Brodsky And Smith Llc | Cani Manufacturing |
| Brofort Inc | Canishiea Robinson |
| Brook And Whittle Limited | Canon Financial Services, Inc |
| Brooke Anne Peckham | Canon Solutions America, Inc |
| Brookfield Relocation Inc | Cantactix Solutions Usa Inc |
| Broward County Tax Collector | Canteen |
| Browserstack, Inc | Capsum Sas |
| Brush Up Consulting , Llc | Captek Softgel International |
| Brushup Consulting Llc Dba Cornerst | Cara Lovello |
| Bryan Bantry Inc | Carbel Llc |
| Bryan Roberts | Cardno Chemrisk Llc |
| Bsr And Co. Llp | Caren Ltd. |
| Bsz22 Inc | CargoX, blockchain solutions Ltd. |
| Bufete Mejia & Asociados | CARILION CLINIC OCCUPATIONAL MED |
| Bulluck Communications | Carlson Wagonlit Travel |
| Bunyespo, S.L. | Carlton Group Inc |
| Business Wire | Carlton Smith |
| BUSTAMANTE & BUSTAMANTE PATENTES | Carly Aquilino |

## Schedule 1

| | |
|---|---|
| Carly Mullins | Celartem, Inc. (Dba Extensis) |
| Carmela Greco | Celine Gagnon |
| Carmen Hand Model Management | Cem Corp |
| Carmilita Ellis | Centerchem Inc |
| Carol Neely | Centimark Corporation |
| Carolina Container Company | Central Entertainment Group |
| Carolina Container Llc | Central Hudson Gas & Elect. Corp. |
| Carolina Custom Forms | Centric Jewelry, Inc |
| Carolina Fire Protection Inc | Century Link |
| Carolina Handling Llc | Cetrulo LLP |
| Caroline Fontaine | CF Corporate Finance Limited |
| Caroline Vazzana | Cfe Inc |
| Carolyn Star | Cgc Events Ltd (York Races) |
| Carrubba Inc | Cgrc Logistics Ltd |
| Carsyn Obrien | Cgt Commit Global Translations |
| Cartel & Co Ltd | Ch Powell Company Inc |
| Carter Machinery Company, Inc | Chad Keith Miller |
| CASEY CREATIVE GROUP | Chaddock Refrigeration |
| Casper Company, Llc | Challenger Gray And Christmas |
| Cass Bird Pothography Llc | Challis Smith |
| Cass Information Systems Inc | Chandelier Creative Inc. |
| Cassandra Quinn Dungan Rice | Channel Systems, Llc |
| Catalent Cosmetics Ag | Chantelle Melnyk |
| Catalina Marketing Corporation | Charkit Chemical Corporation |
| Catalystspark Group Inc | Charlean Redmond |
| Category Management Associatio | Charlize Perez |
| CATHERINE CARRIERE DER | Charlotte D Arcy |
| Catherine Fang | Chase J. Gee |
| Catm New York Inc | Chatters Canada Ltd. |
| Cavelier Abogados | Chauntayne Peterson |
| Cayan Llc | Che Graham |
| Cb Minerals Llc | Checkpoint Systems Inc. - Remit |
| Cb Neptune Holdings Llc | Chelsea Freeman |
| Ccl Label Inc - Shelton | Chemfreight Dgt Ltd |
| Ccl Label Lumberton | Chemical Standards Laboratory |
| Ccl Tube (Wilkes-Barre), Inc | Chempoint.Com Inc |
| CDN CONSULAR SERVICES LIMITED | Chemsil Silicones Inc |
| Cec Research Corporation | Chemsil Silicones, Inc. |
| Cecilia Valetta | Chemspec Ltd. |
| Cei Inc - Holmdel | Chep Canada Inc C/O Th1203 |
| Cei, Inc. | Chep Uk Limited |
| Ceica Plasticos De Mexico Sa D | Chep Usa |
| Cei-Roanoke | Chereen Trotter |
| Celal Attila Can | Cherie Pollard |
| Celartem Inc | Cheryl Burgess |

## Schedule 1

| | |
|---|---|
| Cheryl Cavanaugh | City Of Charleston |
| Cheryl Guy | City Of Jacksonville |
| Cheryl Kramer | City Of Mcallen |
| Cheryl Mahoney | City Of Orlando |
| Cheryl Mulder | City Of Oxford |
| Cheryl Ouellette | City Of Pembroke Pines |
| Cheryl Rawlings | City Of Philadelphia |
| CHEYANNE BIRCHALL | City Of Roanoke Treasurer |
| Chicago Aerosol | City Of Salem |
| Chicago Automated Labeling, In | City Of Seattle Revenue And |
| Chickadvisor Inc. | Citysprint |
| Chief Container | Citysprint (Uk) Ltd |
| Chief Container - Ga (Dist) Branch Plant | Civic Entertainment Group Llc |
| Chief Container (Remit) | Cjdeljak Inc |
| Child Mind Institute Inc | Cjsc Alrud |
| Chm Servicos Auxilio As Empres | Clariant Corporation |
| Chong Woo Co Ltd | Clarivate Analytics (Compumark |
| Chris And Sons Ltd | Clarivate Analytics (Compumark) Inc. |
| Chris Andersen Roofing | Clark County Assessor |
| Chris Mcrobbie | Clark County Business Dept. |
| Christian Dare | Clarke Power Generation Inc |
| Christian Dior Perfumes Llc | CLARKE, MODET Y CIA, S.L. |
| Christian Rios Torres | Class International, Inc. |
| Christiansen Insurance Group I | Classic Wholesale Inc |
| CHRISTINA CHANG | Claudette Farquarshon |
| Christine Abraham | Claudia Mayer |
| Christine Rusch | Claudia Morasse |
| Christmas Tree Shops | Claudia Page |
| Christopher Cheung Professiona | Clean Management Environmental Inc |
| Chroma Color Corporation | Cleanse A Drive Ltd T/A Cad Co |
| Ciara Akins | Clearforme, Inc |
| Ciara Madden | Cleo Communications |
| Cibelle Levi | Click Model Management Inc. |
| Cigala, Puppio & Asociados - D | Clinical Research Laboratories |
| Cilag Gmbh | Cliquenow Llc |
| Cindy Busha | Clm Systems Inc |
| Cindy Chen | Closer&Closer, Llc |
| Cindy Wiltshire | Clover Internacional,C.A |
| Cintas | Cluett, Peabody & Co., Inc. |
| Cintas Canada | Cmc Supply Inc |
| Cintas Canada Limited | Cmr Global(M) Sdnbhd |
| Cision US Inc | Cms Cameron Mckenna Llp |
| Citibank Na | Cms Cameron Mckenna Nabarro Olswang Llp |
| Citron Hygiene | Cms Derks Star Busmann N.V. |
| Citrusad | Cms Hasche Sigle |

## Schedule 1

| | |
|---|---|
| Cna Ccc Risk Management | Complianceline Llc |
| Coastal Electrical Co. Of Fla | Complife Group |
| Cober Printing Ltd. | Component Source |
| Coburn Communication, Inc. | Comptroller Of Maryland |
| Coda Plastic Limited | Computer Generated Solutions |
| Codiplas | Computer Packages Inc |
| Coffee Ambassador | Computer Power Systems, Inc |
| Coffee Distributing Corp | Conair Consumer Products Ulc |
| Coffee N Clothes | Conair Corporation |
| Coffee N Clothes Llc | Concentrated Aloe Corporation |
| Cogent Communications | Concentric Llc |
| COLE PARMER INSTRUMENT COMPANY | Concord Music Group Inc. |
| Colin Ippolito | CONCUR HOLDINGS (Netherlands) B.V. |
| Collab Inc | Concur Technologies Inc. |
| Colonial Chemical, Inc. | Concur Technologies, Inc. |
| Colonial Life & Accidental Ins | Condata Global Inc |
| Color And Information Llc | Conde Nast |
| Color Techniques | Conde Nast Publications |
| Color Techniques Inc | Conexus Limited |
| Colorado Department Of Revenue | Conference Software Solutions |
| Colorado Dept Of Revenue | Confirmit, Inc. |
| Colordisplay, S.L. | Connectship Inc |
| Coloredge, Inc. | Conner Strong & Buckelew Compa |
| Coloride Inc. | Connie Ellis |
| Colors And Effects Usa Llc | Connie Lynn Harbour |
| Colts Plastics Company Inc | Connie Sullivan |
| COMBI PACKAGING SYSTEMS, LLC | Consolidated Electrical Distributors, In |
| Comcast | Consulate Ltd |
| Comcast Holdings Corporation | Consulate, Ltd |
| Comed | Container Automation Systems |
| Comercializadora Y Distribuido | Contego Media Ltd |
| Comfort Systems Usa Mid Atlant | Content Is King Llc |
| Commerce Iq | Continental Fragrances Ltd |
| Commerce Label Inc | Continental Press |
| Commerce Technologies, Llc. | Con-Way Freight Inc |
| Commission De La Sante Et | Conyers Dill And Pearman |
| Commission De La Sante Et De La | Cooch And Taylor Pa |
| Commission Junction #774140 | Cooper Electrical Construction |
| Commissioner Of Revenue Servic | Cooperative Activity Llc |
| Commissioner Of Revenue Services | Cor365 Information Solution |
| Commonwealth Of Virgina | Cordstrap Usa, Inc. |
| Compass Group Usa Inc | Core Cosmetics |
| Compensation Advisory Partners | Coresight Research, Inc |
| Complete Vehicle Support Limit | Cori M. Murray |
| Compliance Solutions Occupatio | Coridel Capital Management Hk |

## Schedule 1

| | |
|---|---|
| Corlea Group Inc. | Creative And Response Research |
| Cornerstone Education Group | Creative Breakthroughs Inc |
| Cornerstone Packaging, Inc. | Creative Circle |
| Corodata Shredding, Inc. | Creative Circle Llc |
| Corporate Creations Internatio | Creative Colors Sa |
| Corporate Creations International Inc | Creative Communication Strateg |
| Corporate Subscription Managem | Creative Concepts Corporation |
| Corptax Inc | Creative Drive Inc |
| Corrine Reed | CREATIVE JUICE DESIGN |
| Corrugated Container Corporati | Creative Sourcing International Ltd. |
| Cosmax Usa Corporation | Creative World Management Llc |
| Cosmax Usa, Corporation | Creform Corporation |
| Cosmecca Korea Co.,Ltd | Criteo Corp |
| Cosmetic Colors S.A De C.V | Croda Inc. |
| Cosmetic Essence Llc | Croner Group Ltd |
| Cosmetic Promotions Inc | Cropper Grounds Maintenance Lt |
| Cosmetic Specialties Inc | Cross Technologies, Inc |
| Cosmetic Toiletry And Perfumer | Crossmark Canada Inc |
| Cosmetica Laboratories Inc | Crossmark Inc |
| Cosmetics Alliance Canada | Crossmark, Inc. |
| Cosmo International Fragrances | Croud Inc Ltd. |
| Cosmopak Usa Llc | Crowdmgmt Llc |
| Cosmopolitan Staffing Services | Crowdsmiths Inc |
| Costco Wholesale Corp | Crowdstrike, Inc. |
| Counter Intelligence | Crown Castle Fiber Llc. |
| Courtney Brand Agbetola | Crown Pipe And Supply Inc |
| Courtney Jones | Crown Studios |
| Coury Science & Engineering Pl | Crx Laboratories Llc |
| Couture Nail Studio Inc | Cryopak Industries (2007) Ulc |
| Covestro Llc | Crystal And Company Inc |
| Covington & Burling Llp | Crystal Ann Heric |
| Cox Communications | Crystal Bohemia, A.S |
| Cox Communications, Inc | Crystal Bryant |
| Coyote Logistics Llc | Crystal Claire |
| Cozen And O'Connor | Crystal Claire Cosmetics Inc Usd |
| Cozzoli Machine Co. | Crystal International |
| Cozzoli Machine Company | Crystal Malchuk |
| Cpg Connect Mississauga | Crystal Springs |
| Cpg, Llc | CSI NETWORX |
| Cpm United Kingdom Ltd | Ct Lien Solutions |
| Cppglobal | Ct Wilson Construction Co |
| Craftech Corporation | Cuatrecasas Goncalves Pereira |
| Craig L. Brimm | Cube Studios Ltd |
| Craig'S Plumbing & Heating Co | Culligan Water Of Jacksonvill |
| Crawford And Co Productions In | CULT LA, LLC |

## Schedule 1

| | |
|---|---|
| Cult London Limited (Calverton) | Dannemann Siemsen Bigler And |
| Cummins-Wagner-Florida, Llc | Danubia |
| Cunningham Legal Limited | Darielle Inc |
| Cunningham Sensory | Dark Horse Retouching Llc |
| Curalate Inc | Darko Inc |
| Curebit, Inc. (Dba Talkable) | Darlene Sullivan |
| Curion Llc | Darren Noble |
| Curly Girl Collective, Llc | Darwin Press Company |
| Current Communications & Elect | Data Forms Of Charlotte Inc |
| Curtis Cross | Data Systems International Inc |
| Curtis Packaging Corporation | Dataplan Payroll Ltd |
| Custodian Reit Plc | Dave Campbell |
| Custom Essence | Dave Herr Llc |
| Custom Ingredients, Inc. | Dave Herr, Llc |
| Custom Nails By Temeka | Davenport Energy, Inc |
| Custom Paper Tubes | David E Rempel |
| Custom Paper Tubes, Inc. | David Gray Plumbing |
| Cwi Packaging | David Piwonka, Tax Assessor-Collector |
| Cxa Inc | Davis & Gilbert Llp |
| Cynthia Boisclair | Davis And Gilbert |
| Cynthia Lower | Davis Polk & Wardwell Llp |
| Cypmp, Llc | Davis Vision |
| Cyrus Capital Partners, LP | Davis Wright Tremaine |
| D Dion Llc | Dawn Jacobs |
| D&J Associates Inc | Dawn Mandatino |
| D. Giles Entertainment Inc. | Daxue Consulting |
| D.C. Treasurer | Daybreak Fast Freight Inc |
| D.P.Ahuja & Co. | Daymion Mardel Photography |
| D/B/A Segra | Dayna Schaefer |
| D3 Llc | Db Goldline Productions Inc |
| Dac Group | Db Williams Construction Inc |
| Dac Group/ New York, Inc. | Dba Artworks |
| Daciann Harrison | Dba Media Llc |
| Daily Post Media Inc | Dba Streeters |
| Daisy Grispino | De Haven Transportation |
| Dallas G Harvey | De Lage Landen Financial Servi |
| Dana Renee Navarro | De Maximis Environmental |
| Dana S. Wisehart | De Maximis Inc |
| Daniel J Riley & Co Solicitors | Deacons |
| Daniel Remeika | Dead Happy Llc |
| Daniel Thournout | Debbi Panozzo |
| Danielle C. Nicholas | Debbie Hehanussa |
| Danielle Carolan | Deborah Kearsey |
| Danilo Giangreco | Deborah Mcnutt |
| Dannemann Siemsen Bigler & Ipanema | Deborah Perrin |

## Schedule 1

| | |
|---|---|
| Debra M. Harris | Dewolf Chemicals, Llc |
| Decernis Llc | Dhl International (Uk) Ltd |
| Dedges Lock And Key Shop | Di Prok |
| Define Health Llc | Diadeis New York Llc |
| Definite Films Llc. | Dialect Ny Llc |
| Dehnco Equipment & Supplies, Inc | Diam Uk Ltd |
| Deimos S.R.L. | Diamond Pkg. |
| Delaware Division Of Revenue | Diana Christopher |
| Delaware Secretary Of State | Diana Vivilecchia |
| Delina Medhin | Diane Diaz |
| Dell Canada Inc | Diane Henson |
| Dell Financial Services Llc | Diane Morrison |
| Dell Marketing L.P | Diane Pavesich |
| Dell Marketing Lp | Diane Romanuck |
| Dell Products Limited | Diannes Custom Candles Llc |
| Deloitte And Touche Llp | Diary Directory Ltd |
| Deloitte Management Services L | Dicambio Landscapers Llc |
| Deloitte Tax Llp | Dick Clark Productions Llc |
| Delta Industries Internat | Didomenico Packaging Corporati |
| Delves Inc | Digital Additive Inc |
| Dendy Elizabeth Engelman | Digital Additive, Inc |
| Dendy Engelman Thomas Llc | Digital Color Concepts |
| Denis Beaudoin | Digital Darkroom And Photography Inc |
| Denise Taylor | Digital Photographic Design |
| Department Of Business And | Digsite Inc |
| Department Of Enviroment And | Diligent Corporation |
| Department Of Environmental Quality | Dillie Group Llc |
| Department Of Finance & | Dimensional Merchandising, Inc. |
| Department Of Motor Vehicles | Dina Meri, S.R.L. |
| Department Of Revenue | Diners Club International |
| Department Of Revenue Mississippi | Dionna Dorsey |
| Dependable Trailer Repair, Inc | Direct Employers Association |
| Derik Industrial Usa Inc | Direct Shot Distributing Inc. |
| Dermaceutical Laboratories Llc | Director Of The Uspto |
| Dermatech Associates | Discuss.Io Inc |
| Des Mots...From Words | Distinctive Confectionary |
| Descartes U.S. Holdings Inc. | District Of Columbia Treasurer |
| Desi Perkins Inc | Diversey Inc |
| Design Daddy Llc | DKSH NORTH AMERICA |
| Designalytics, Inc. | D'Mmmwa |
| Designer Studio Llc | Dna Model Management Llc |
| Destock Fresh Customs Logistic | Do Not Use Millennium3 Packaging Group |
| Devain Doolaramani | Do Not Use Trunk Archive |
| Developing World Systems Limit | Do Not Use Variable Graphics, Llc |
| Dewolf Chemical, Llc. | DOBS Legal LLP |

## Schedule 1

| | |
|---|---|
| Document Direction Limited | Dublin Airport Authority (Daa) |
| Docusign Inc | Duff Phelps Holding Corporatio |
| Docusign, Inc. | Dufry International Ag |
| Dojomojo | Duggal Visual Solutions Inc |
| Dolan, Kristin A | Duggal Visual Solutions, Inc |
| Dollar General | Duke Energy |
| Domenic Commisso | Duke Energy Progress |
| Domenic P Farshadi | Dulcedo Digital Agency Inc |
| Dominion Air & Machinery Co | Dunnhumby Inc |
| Dominion Door & Hardware, Inc | Dunnhumby Limited |
| Dominion Energy | Durham Exchange Club Industrie |
| Dominique Robinson | Dusobox Corporation |
| Donald Gauthier | Duval Asphalt |
| Donna Beyak | Dxp Enterprises Inc |
| Donna Borg | Dymax Corporation |
| Donna Fisk | E R Installations |
| Donnelly Mechanical Corp | E.P. Dine Inc. |
| Doran Visual, Llc | E.W. Gladden Plumbing & Piping |
| Doreen Gebbia | Eagle Pneumatic Inc |
| Dorf & Nelson Llp | Ean Services Llc |
| Dorsey & Whitney Llp | Earl Doppelt |
| Dorsey And Whitney Llp | Earth Spectrum |
| Doubinsky & Osharova | Earth Supplied Products, Llc |
| Double Stack Services | East Coast Transportation Nf |
| Dovernek Limited | East Penn Manufacturing |
| Dow Silicones Corp | Eastern Industrial Supplies In |
| Dpd Group Uk Ltd | Easy Dry Limited |
| Dr Christos A Theodoulou Llc | Eaton Corporation |
| Dr. Margery Capone, Phd | EBADER WE TRANSFORM THE WOOD |
| Dr. Shlomo Cohen & Co. | Ebb And Flow Editing |
| Dr.Helen G.Papaconstantinou &P | Ebbco Inc |
| Drax Energy Solutions Limited | Ebix Inc |
| Drew & Rogers Inc | Eco Entreprises Quebec |
| Drewcorp Services Pte Ltd | Ecolab, Inc. |
| Driveline Retail Merchandising | Ecrm |
| Ds Smith Packaging | Ecrm - Epps Cosmetics, Fragrance |
| Ds Smith Packaging Consumer | Edco Waste And Recycling |
| Dsi Group Inc Dba Ovation In-S | Edda Gudmundsdottir |
| Dsm Nutritional Products | Eden Parfums Ltd |
| Dsv Air & Sea Inc | Edison 27 Investors Llc |
| Dsv Air & Sea Limited | Edison Tax Collector |
| Dtouch New York Ltd | Edizioni Esav Srl |
| Dtouch New York, Ltd | Eduardo Obed Figueroa |
| Dts Dedicated Trustee Services Dac | Edward C. Greenberg |
| Dual Phocus Llc | Edwards Fiberglass Inc |

## Schedule 1

| | |
|---|---|
| Eeo Made Simple Inc | Enbridge |
| Ees Cosmetic Solutions | Encore International Llc |
| Eeuk Group Ltd | Encore Rrc |
| Ef Operating Llc | Endres Pathology Pllc |
| Efe Magazine | Enercon Industries Corp |
| Effortlyss Llc | Energy Bbdo, Inc |
| Eileen Free | Enersource Hydro Mississauga |
| Eisen Gmbh | Englewood Electric Supply Co |
| Ekato Corporation | Englewood Lab Korea |
| Electric Power Systems | Englewood Lab, Inc |
| Electric Supply & Equipment Co | Englewood Lab, Llc |
| Electrical Test Midlands Ltd | Ensembleiq, Inc. |
| Electronic Imaging Services In | Enterprise Data Management |
| Elegance Distributors, Inc. | ENTERPRISE SOFT SOL INC |
| Elementis Specialties | Env Services Inc |
| Elementis Specialties, Inc. | Enva Ireland Ltd |
| Elena Macdonald | Environmental Conservation |
| Elevate Coaching And Co | Environmental Working Group |
| Elite Fire Protection Ltd | Envirosoft Corp |
| Elite Model Management | Eotfr Llc |
| Elite Model Management London | Epay System Inc |
| Elite Personnel Group Llc | Epic Printing Ink Corp |
| Elizabeth Brothers | Eppione Ltd |
| Elizabeth Miakinin | Epromos Promotional Products, Inc |
| Elizabeth Nolte | Erica Fae Wallace |
| Elizabeth Taylor Cosmetics Co | Erica Grabczyk |
| Elkem Silicones Usa Corp | Erika Priscilla Brito |
| Ellington & Son Inc | Erin Barnard |
| Elliott Electric Inc | Erin Elisabeth Lowe |
| Ellisons | Ernest Packaging Solutions |
| Elodie I. Castro | Ernst & Young (Shanghai) Certi |
| Elsiecheyenne Amoo | Ernst & Young Llp |
| Elvin Rodriguez | ERNST AND YOUNG LLP |
| Elysium Construction | Ernst Roeser Gmbh |
| Eman Makeup Inc | Eryn Paige Fullard |
| Embassy Suites St Augustine | Esbrook Law Llc |
| Embrace E Commerce | Esentire, Inc |
| Emd Performance Materials Corp | Esis |
| Emerald House Associates Limited | Essence Communications, Inc |
| Emerald Performance Materials | Essential Ingredients Inc. |
| Emily Nash | ESSENTRA PACKAGING US INC |
| Emkay, Inc | Essex Testing Clinic Inc |
| Emme&Pi The Trademark, Slp | Essha Altaf Sheikh |
| Emmy Schofield - Wild Rover | Essilor Laboratories Of Americ |
| Empire State Realty Op, L.P. | Estate Five Media Llc |

## Schedule 1

| | |
|---|---|
| Estate Of Christopher Andrea | F.R. Kelly & Co. |
| Estate Of Cynthia Faye Oakley | Fabric Resources Intrntl Ltd |
| Estate Of George Lacina | Facebook Ireland Limited |
| Estate Of Maria Hackney | Faegre Drinker Biddle And R |
| Estate Of Trellis Mansfield | Fairborn Equipment Of North |
| Estelle Leeds | Falic Fashion Group, Llc |
| Estes Express Lines | Fantasia Accessories Ltd |
| Esther So Tim Li | Fantastic Fabrics & Promotions Inc. |
| Esthetique Caty | Farah Mawani |
| Estudio Beccar Varela | Farason Corporation |
| Estudio Muñiz Soc Civ Resp Ltd | Fareva Itupeva |
| Ethan Black | Faridokht M Mirza |
| Ethereal Gray, Inc. | Farimah Milani |
| Eurofins Consumer Product Testing Gmbh | FARZAM DADASHZADEH |
| Eurofins Crl Cosmetics | Fashion Mumbler Ltd |
| Euromonitor International Inc | Fast Signs |
| European Patent Office | Fastcolor S.A. |
| Eurostampa North America | Fathi Yasmine |
| Evaluative Criteria Inc | Faus And Moliner Abogados S.L.P |
| Evaluative Criteria Inc. | Fcm 48 Nw 25 Llc & 3704 Ne Ave |
| Evelyn Brown | Feather Creative, Llc |
| Evelyn Garcia | Federal Equipment Company |
| Eversheds Llp | Federal Express Corporation |
| Eversheds Supplier (International) Llp | Federal Express Uk Limited |
| Eversheds Sutherland | Federal International Recyclin |
| Eversheds Sutherland (Internat | Fedex Freight |
| Everyoung Llc | Fedex Freight (Cad) |
| Evonik Corporation | Feelunique International Limited |
| Evoqua Water Technologies Llc | Feldmeier Equipment, Inc. |
| Exair Corporation | Feldware Inc |
| Excel Executive Ltd | Fellowship For British Hairdre |
| Excess Space Solutions Inc. | Fenton Moon Media |
| Executive Cleaning Services, Llc | Fercam Transportes, S.A. |
| Expd8 Ltd | Fernanda Perretto |
| Experian Limited | Fiabila Usa Inc. |
| Express Vending Limited | Fift Ltd |
| Expression For Growth Limited | Filamatic |
| Extreme Reach Talent | Fillichio And Hastings Inc. |
| Extreme Reach Talent, Inc. | Filtec Ltd |
| Eyedeas Design & Communication | Financial Accounting Standards |
| Eyelet Design Inc | Financial Industry Regulatory |
| Eyelet Design Inc. - Remit | Finch Brands Llc |
| Eyelet Design, Inc. | Findation Pty Ltd |
| Ez Solutions Inc | Fine Recycling And Disposal Lt |
| F S Distribution Limited | Fiorio International |

## Schedule 1

| | |
|---|---|
| Fire & Life Safety America, Inc | Four Digital Solutions Ltd |
| Fire Talent Ltd. | Fox Rothschild Llp |
| Firebelly Inc | Fp Mailing (West End) Ltd |
| Firmenich | Fr Kelly & Co |
| Firmenich Inc - Remit | Fragrance Foundation |
| Firmenich Incorporated Spo | Fragrance Foundation Uk |
| First American Title Insurance | Fragrance Group London Limited |
| First Citizen Finance Ltd | Fragrance Unlimited Ii Inc |
| FIRST COAST EVENTS, INC | Frances Epsen |
| First Insurance Funding | Frances Rodrigue |
| First Legal Deposition Service | Franchesca Margaret Domrongcha |
| First Response Training | Francotyp Postalia Limited |
| Fis Avantgard Llc | Frankfurt Kurnit Klein & Selz |
| Fischer International Identity | Franklin County Clerks Office |
| Fish & Richardson | Franklin Equity Partners Llc |
| Fishbowl Studios | Freeport Distributors, Inc. |
| Fisher Scientific | Freshfields Bruckhaus Deringer |
| Fisher Tank Company | Friedman Kaplan Seiler & Adelm |
| Flack Tek, Inc. | Frilot Llc |
| Flair Talent Ltd | Frontier |
| Flare Inc. | Frontier Communications Of Fl |
| Flavor & Fragrances Specialtie | Ftc Kaplan |
| Fleet On Demand | Fulton And Company Llc |
| Fleet Response | Fusion Modeling Agency |
| Fleeteurope Limited | Fusion Packaging |
| Flexlink Systems Inc | Fusion Packaging I, L.P. |
| Florence Mele | Future Publishing Limited |
| Florida Dept Of Revenue | Future Publishing Ltd |
| Florida Detroit Diesel-Allison | Fw Forming Corp |
| Fluid Flow Products Inc | G J Hopkins Inc |
| Fluid Flow Products, Inc | G&B Digital Management, Inc |
| FLYWHEEL DIGITAL LIMITED | Ga Department Of Revenue |
| Flywheel Digital Llc | Gabriel Zamora Llc |
| Fm Logistics Chalons | Gabrielle Bolin |
| Foam Products Corporation | Gail Blicharz |
| Fod Mobility Uk Limited | Gallagher Benefit Services (Ca |
| Fohr Card Inc | Galveston Co. Mud No. 54 |
| Ford Models, Inc. | Galveston County |
| Formulator Sample Shop | Galveston Outlets Llc |
| Forrest Beard | Gamma Business Communications |
| Fortis Solutions Group Llc | Ganeiqua Randolph |
| Fortune 8 Sales & Marketing | Garda Cl Atlantic, Inc |
| Forward Artists Llc | Garrett Clifford Design |
| Found Entertainment Ltd | Garrett Clifford Design Llc |
| Foundation Talent Llc | Gastao Da Cunha Ferreira Lda. |

## Schedule 1

| | |
|---|---|
| Gastao Da Cunha Ferreira, Lda. | Global Equipment Company |
| Gat International Localization | Global Help Desk Services Inc |
| Gat International Localization Services | Glow Art Llc |
| Gatewaycdi Inc | Gmp Publications, Inc |
| Gattefosse Corporation | Go2 Staffing Solution |
| Gayle Butts | Goals Business Solutions |
| Gazprom Marketing And Trading | God And Beauty Llc |
| Gba Services Ltd | Gold Eye Distributor Inc. |
| Gca Services Group Inc | Golden Snow Agency |
| Geka Manufacturing | Golder Associates Inc |
| Geka Manufacturing Corp | Good Company Pictures Llc |
| Gems At Work | Good Company Pictures, Llc |
| General Fibre Products Co | Goodfellow Arbitrations Inc |
| Generali | Google Adwords |
| Genflow Ltd | Google Inc. |
| George H Swatek Inc | Google Ireland Limited |
| George Walton Payne & Co | Google, Inc. |
| Georgia Dept Of Revenue | Gorgeous Pr Ltd |
| Geri Young | Goring, Schmiegelt & Fischer |
| Getty Images Inc - Us | Gorodissky & Partners |
| Getty Images, Inc - Us | Goucher Parker Spivey Llc |
| Geyer Pathology | Grace Beauty, Llc |
| Gfr Media Llc | Grainger |
| Giant Resource Recovery | Grant Industries Inc |
| Gibson Dunn And Crutcher Llp | Grant Thornton Llp |
| Gilat Bareket & Co | Grant Thornton Uk Llp |
| Gilbert & Tobin | Granville County Chamber Of Co |
| Giles Paul | Granville County Tax Office |
| Gillian Kasko | Granville Education Foundation |
| Gillian Mobbs | Granville Medical Center |
| Gilson Graphics Inc | Granville Pallet Company Inc |
| Gina Cella | Graphic Products |
| Gina Desieno | Grayson Drew Fincher |
| Girteka Logistics | Great American Beauty Inc |
| Giselle Caballero | Great Bowery Inc |
| Giulia Scalese | Great Bowery Us Ltd |
| Giuseppe Bergami | Great West Life |
| Givaudan Fragrances Corp | Great-West Financial |
| Givaudan Fragrances Corp - Remit | Great-West Life |
| Givaudan Fragrances Corp Spo | Green Dot North America |
| Givaudan Fragrances Corporati | Green Key Llc |
| Gleam Futures Ltd | Green Key Solutions, Llc |
| Glenn Llc | Green Key Temp. Llc |
| Glenroy, Inc. | Green Oleo Srl |
| Global Belting, Inc. | Greenberg And Traurig |

## Schedule 1

| | |
|---|---|
| Greenberg Traurig, P.A. | Harris County M.U.D. #358 |
| Greenchem Industries, Llc | Harris County Wcid #155 |
| Greenhill & Co Llc | HARRODS LTD |
| Greenphire Inc | Harry B. Sands, Lobosky And Co |
| Greentech Usa Inc | Hart Info Llc |
| Gregory Myers | Harvest Hcm Inc |
| Gregory Pallet & Lumber Company Llc | Harvest Revenue Group Llc |
| Gregory Werner | Hasan Nasser |
| Grenaways Office Supplies | Hasina Samidyar |
| Greppi,S.L. | Hasinah Saleh |
| Gretta Enterprises, Llc | Haven Beauty Limited |
| Groninger Usa Llc | Hawaii Department Of Taxation |
| Grubhub Holdings Inc | Hawaii State Tax Collector |
| Gs1 Canada | Hawkesworth Appliance Testing |
| Gs1 Uk | Hawkins Parnell & Young Llp |
| Gt Paper - Packaging Limited | Hays County |
| Gts Prod | Haz International, Inc |
| Guangzhou Landproof Testing T | Hcp Packaging Hong Kong Limite |
| Guangzhou Meiyang Electrical | Hcp Packaging Usa Inc |
| Guerillascope Ltd | Hct Asia Limited |
| Guillermina Ciriaco-Runge | Hdit Business Solutions |
| Gulbrandsen Technologies Inc | Health Canada |
| Gulf Coast Bank And Trust Co | Healthcare Rm |
| Guy Jose Bendana Guerrero & Asociados | Hearst Megazine Uk Ltd |
| Guy José Bendaña-Guerrero & As | Heather Davis |
| Gwia Llc | Heather Doyle |
| Gxs Inc | Hedgehog Development, Llc |
| Gypsy Nix | Heinonen & Co. |
| Gza Geoenvironmental Inc | Heinz Glas Usa Inc |
| H & H Nail Products Inc | Heise Industries, Inc |
| Hage And Co | Helen Feeney |
| Haines Fleet Management Ltd | Helen Lewicki |
| Hair Systems, Inc. | Helen Nguyen |
| Halimatu Moteniola Adeola | Helton Lawn Service Inc |
| Halo Branded Solutions, Inc. | Hemlow Ltd |
| Hamerville Media Group Ltd | Henderson Family Ymca |
| Hamlyns Llp | Henderson Oxygen & Supply Co |
| Hannah Brooke Artistry | Hendrick Brun |
| Hans Jurgen Muller Gmbh | Henny Gunawan |
| Happy Finish Us Inc | Henriques Griffiths Solicitors |
| Harbinger | Hepatest |
| Harcros Chemicals, Inc. | Heraeus Noblelight Fusion Uv |
| Harley-Davidson Motor Company, | Hercules Saegemann Ag |
| Harper And Scott Inc | Herma Us Inc |
| Harper+Scott Inc | Hest Inc |

## Schedule 1

| | |
|---|---|
| Hg Advanced | Ibotta Inc |
| Hidalgo County | Ibs Co., Ltd. |
| Hilco Real Estate Appraisal | Icaza Gonzalez Ruiz Aleman Inc |
| Hilco Valuation Services, Llc | Icon Digital Productions Inc |
| Hill Valley Inc | Icon Media |
| Hillyer Mckeown | Iconix Brand Group Inc |
| Hinote Llc | Icy Grl Touring & Licensing Ll |
| Hip Lik Clear Packaging Produc | ID TECHNOLOGY |
| Hipp Engineering & Consulting | Idaho State Tax Commission |
| Hirsch & Associes | Idea Circle Productions, Llc |
| Hi-School Pharmacy Services | Ideas United Llc |
| Hispania Alfa Completeness, Sl | Identicard Systems Inc |
| Hoffman Neopac Ag | Idr Marketing Partners Llc |
| Hoffmann Neopac Ag | Idr Marketing Partners, Inc. |
| Hoist And Crane Service Group | If Wilson Fire Protection Limi |
| Holland Industrial | Ifm Efector, Inc. |
| Holly Corbett Represents Llc | Ifop |
| Holly L. Schippers | Ifop Inc |
| Holmes And Hill Llp | Iftirhar Ahmad |
| Homburger Ag | Igh Talent Ltd |
| Honey Artists Inc | Ihaa Limited |
| Honeywell Bakes | Ihaul Freight Ltd |
| Hong Kong Youyi Furniture Co L | Ika Works, Inc. |
| Hood Container Corporation | Ikeda Corp Of America |
| Hot Girl Branding, Llc | Ikey |
| Hsbc | Ileos Beauty Usa Corp. |
| Hslegal Llp | Illinois Department Of Revenue |
| Hsm Ip Ltd | Illinois Department Of Revenue (Il) |
| Hub Folding Box Co Inc | Ima North America Inc |
| Hudon, Lise | Imagestor |
| Hudson Bay Foundation | Imcd Us Llc |
| Hudson Matthew Cuneo | Imcd Us, Llc |
| Hudson Pump | Imerys Talc America |
| Hudson Valley Office F | Img Models La, Llc |
| Hugh Wood Inc | Img Models, Inc |
| Huy Huynh | Impact Fulfillment Services, Inc |
| Hybrid Plastics | Impact Fulfilment Services Llc |
| Hydradyne Llc | Impaq Beauty, Llc |
| I.C.F Finance Ltd C/O Artisan People Ltd | Importicos Inc |
| Ian Harrold Ltd | Impressions Of Beauty, Llc |
| Ian William Bauman | Impyrium |
| Ibec | Imtech Graphics Inc |
| Iberceras Specialties Slu | In Department Of Revenue |
| Iblue Creative, S.L | Incentive Qas Ltd |
| Ibm Corporation | Indeed Ireland Operations Ltd |

## Schedule 1

| | |
|---|---|
| Independent Chemical Corp. | Intarome Fragrance Corporation |
| Independent Container Line Ltd | Integraserv Inc |
| Indiana Dept Of Revenue | Integrated Display Group |
| Indiana Marie Ella Massara | Integrated Display Group Inc |
| Industrial & Construction Ente | Integrated Systems And Service |
| Industrial Automation Service | Integrity Ingredients, Corp |
| Industrial Automation Services Inc | Intellectual Property Online L |
| Industrial Equipment Service A | Intellicor Llc |
| Industrial Repair Service, Inc | Intelliverse |
| Industrial Roofing Services In | Interconn Resources |
| Industry Group Usa, Llc | Intercos America Inc |
| Inf Influencer Agency Inc | Intercos Cosmetics |
| Infexionshield, Inc. | Intercos Europe Spa |
| Infinityqs International, Inc. | Interfila Cosmetics (Shanghai) |
| Info Label | Internal Revenue Service |
| Infor Global Solutions | International Designer Collection (Idc) |
| Inform Agency | International Flavors & Fragrances |
| Information & Inspiration | International Hair Importers |
| Information Resources Inc | International Machine Technolo |
| Information Resources, Inc | International Management Group |
| Infosync Services Llc | International Management Group Ltd |
| Infotrac Inc | International Paper |
| Inga Okanovic | INTERNATIONAL RESEARCH SERVICES INC |
| Ingersoll Rand Company | International Visual Corporati |
| Ingrid Deckelman | Interocean Steamship Corp |
| Initiative (Ipg Meadieabrands) | Interpolymer Corporation |
| Injectron Corporation | Interspray Sas |
| INK CLOTHING LTD | Intertrade Systems Inc |
| Inkwell Global Marketing | Intl Flavors & Fragrances |
| Inmar Brand Solutions, Inc | Intl Flavors & Fragrances - Remit |
| Inmar Promotions - Canada Inc. | Intrado Digital Media, Llc |
| Innomar Strategies, Inc | Intralinks, Inc |
| Innospec Active Chemicals Llc | Investec Asset Finance Plc |
| Innovative Design Engenuity A | Investis Digital, Inc |
| Innovative Plastics Corp | Investis Inc |
| INOAC PACKAGING GROUP | Invictus Global Management |
| Inolex Chemical Co | Invinci Agency |
| Insanity Group, Llc | Invizer Llc |
| Insight 2 Communication Llp | Invok Brands Llc |
| Insight Direct Usa, Inc | Iowa Dept Of Revenue |
| Insight Direct Usa, Inc. | Ipromoteu Canada Inc |
| Insight Partners | Iq Eq Corporate Services (Maur |
| Instacart | Irene Lipensky |
| Instore Group Llc | Iri Infoscan Limited |
| Instron Corporation | Iri-Aztec (Canada) Ltd. |

## Schedule 1

| | |
|---|---|
| Iron Mountain | James Robert Wojcik |
| Iron Mountain Canada Corporation | James Schlefstein |
| Iron Mountain Canada Operation | James T. Massey |
| Iron Mountain Off-Site Data | Jameshia Blue |
| Iron Mountain Records Managem | Jamie Muirbrook |
| Is Production Inc | Janalyce Fletcher |
| Isabel Vann | Jane Cunningham-British Beauty Blogger |
| Isabella Wu | Janelle Sanqui |
| Isabelle Leblanc | Janet Williams |
| Ishem Ltd | Jani King Of Southern Ontario |
| Islamic Services Of America | Janibell Rodriguez |
| Isler & Pedrazzini Ag | Jani-King Of Jacksonville |
| Isler And Pedrazzini Ag | Janille Raj Tapil Jagarajan |
| Ism - Institute For Supply Mgm | Jantech Services, Inc |
| Iso Plastics Corporation | Jarchem Industries, Inc. |
| Isoftstone, Inc. | Jarrold & Sons Ltd |
| Isp Technologies, Inc. | Jasmine Turner |
| Israel Andler & Sons, Inc. | Jason Massa |
| Itad Technologies, Llc | Jason Raposo |
| Iwd Ny Llc | Jasper416 Consulting, Llc |
| J Packaging And Display Llc | Jaxon Industrial Services, Inc |
| J&A Garrigues S.L.P. | Jayne & Company, Llc. |
| J.B. Hunt Transport Inc | Jazmin Castro |
| J.D. Crowder | Jb Hunt Transport Inc |
| Ja King & Company | Jc Publishing Ltd |
| Ja Licensing Ii, Llc | Jd Sellier And Co |
| Jabber Haus Llc | Jda Software Canada Ltd |
| Jack and Jill of America, Inc | JDP Mechanical Inc. |
| Jack Pernell Welding Service | Jdp Mechanical, Inc. |
| Jackson Hale Environmental | Jea |
| Jackson Lewis Pc | Jean Ferraro |
| Jacob Peter Morales | Jean Vogt |
| Jacobs Marketing Inc | Jebco Weatherproofing Manag |
| Jacqueline Robbins | Jeen International Corp. |
| Jacqueline Rose | Jeff Menaker |
| Jade Jeong | Jefferds Corporation |
| Jade Road Design & Sourcing Llc | Jefferies, Llc |
| Jade Road Design And Sourcing | Jeffrey S Birkner |
| Jaggaer, Llc | Jeffrey Wheat |
| Jaime Galvan Jr | Jendayi Asha Creative, Llc |
| Jaimie Trueblood | Jenner & Block Llp |
| Jamal Ali | Jennifer Boyce |
| James P Bowman & Associates Ll | Jennifer Brown |
| James R. Nelles Iii | Jennifer Coleman, LLC |
| James Rausch | Jennifer Holliday |

## Schedule 1

| | |
|---|---|
| Jennifer Melissa Cruz Jimenez | Johnson Controls |
| Jennifer Snelgrove | Johnson Controls Security S |
| JERHEL PLASTICS INC | Johnson Controls, Inc. |
| Jerry Schwarz | Johnston Equipment |
| Jerry Wayne Pickler Jr | Jolyanne Blackburn |
| Jessica Brush | Jones & Cia. S.A. |
| Jessica Carrasco | Jones Day |
| Jessica Diner | Jones Lang Lasalle Americas, I |
| Jessica Goguen | Jonet Williamson |
| Jessica Lau | Jonette Barone |
| JESSICA NORMAND | Jordan Fovel |
| Jessica Schwerer | Jos. H. Lowenstein Sons, Inc. |
| Jessica Stieler | Josanna Harrington |
| Jessica Vu | Josee Mathieu |
| Jessica Warzyniak | Joseph Iannicello |
| Jessy Luxe, Inc | JOSEPH T RYERSON AND SON INC |
| Jesus Chacon | Joseph-Angelique Jessica |
| Jet Sales Solutions, Llc | Joyce Edwards |
| Jewels Transportation, Inc | Jrr Contracting Inc |
| Jg Elizabeth Ii, Llc | Js Reps Corp |
| Jhonny Alexander Tovar Anaya | Js Reps Corp D/B/A Art Department |
| Jiangsu Jiaerke Pharmaceutical | Jsd (Jermyn Street Designs) |
| Jiaxing Tengxiang Plastic | Juanita Martin |
| Jill Ortega | Judi Stull |
| Jim Overton, Tax Collector | Judy Casey Inc. |
| Jin Jin Lu | Judy Shope |
| Jita Enterprise, Inc | Juicy Couture Europe Ltd |
| Jlr Metal Works Ltd | Julianna Drake |
| Jm Search | Julie Aydlott |
| Jma International Inc. | Julie Bernier |
| Jms Advisory Group Llc | Julie Clark |
| Jmw Industries | Julie Goveia |
| Jn Production Inc | Julie Pena |
| Jo Ann Barton | Julie Ryser |
| Joanie Jobin | Julie Tussey |
| Jobalign Inc | Jurist Company Inc |
| Joe Laurich | Jurist Influence Group Llc |
| John Andrew Rovito | Just Packaging Inc |
| John Bell And Croyden Limited | Just Tech Llc |
| John Go | Justin Wendling |
| John Gordon | Jy Printing |
| John Lewis Plc | K And G Box Company |
| John P Chaple | K And M Tribeca |
| John Varvatos Apparel Group | K&M Associates Lp |
| Johnie Driskell | K.K. Nails Inc. |

### Schedule 1

| | |
|---|---|
| K2 Partnering Solutions Limite | Kensing, Llc |
| KADY INTERNATIONAL | Kensington Grey Agency Inc |
| Kaleidoscope | Kentucky State Treasurer |
| Kaleidoscope Imaging Of Ny, In | Kenya D Baker |
| Kalinoski And Chaplinsky | Kerry Eas Logistics Limited Hainan Branc |
| Kalliopi Melanitou | Kesslers International |
| Kalysse Anthony | Keter Environmental Services |
| KAM TOOL AND DIE | Kevin O Connor |
| Kameran Jewel Crawford | Kevin Viet Nguyen |
| Kameron Malik Lester | Key Equipment Finance Inc |
| Kamille Patterson-Gregory | Key2 Plastics Limited |
| Kandie Winchester Earle | Keyence Corp Of America |
| Kansas Department Of Revenue | Keystone (Us) Management, Inc |
| Kansas Dept. Of Revenue | Kforce Inc. |
| Kantar Uk Limited | Kgl Llc |
| Karen Milla | Khursheed Khan & Associates |
| Karen Rebecchi | Kiana Lewis Francis |
| Karine Denis | Kiddin' Around |
| Karla Olivares | Kik Custom Products - Remit |
| Karol Rodriguez | Kim & Chang |
| Karp Randel Llc | Kim Dawson Agency |
| Karrie Ann M Giordano | Kimala Matlock |
| Katherine Smith | Kimberly Cole |
| Kathleen Van Hoff | Kimberly Perry |
| Kathryn M Ireland | Kinex Cappers Llc |
| Kathryn Uehlinger | King & Spalding Llp |
| Kathy M. Perkins Scott | King & Wood Mallesons |
| Katie Jane Hughes | King Management Agency Nyc Inc |
| Katrina Lee | Kinney Drugs Inc |
| Kauff Mcguire & Margolis Llp | Kira Erickson |
| Kayla M. Freeman | Kiran Chhapra |
| Kayleigh A Cabral | Kirker Enterprises Inc |
| Kba-Kammann Usa,, Inc. | Kit Keenan |
| Kci, Ltd | Kitty (Di ) Ma |
| Kd Fragrances Inc | Kj Talent |
| Keaton Moore | Kkm Llc |
| Kehaulani Sanares | Kkm, Inc. |
| Keith Zurweller | Kldiscovery Ontrack Llc |
| Kelly Ann Hancock | Kldiscovery Ontrack, Llc |
| Kelly Davis | Kleen Test Products Corporatio |
| Kelly Services (Canada), Ltd | Kline And Company |
| Kelly Services (Canada), Ltd. | Km Artist Agency |
| Kelly Services Inc | Knapp Logistics & Automation I |
| Kemin Industries, Inc. | Knauf Shaw Llp |
| Ken Nunn Law Office P.C. | Knc Beauty |

### Schedule 1

| | |
|---|---|
| Kobo Products, Inc. | Lamination Service Inc |
| Kobre And Kim Llp | Lamp Sales Unlimited, Inc. |
| Kolmar Laboratories | Landstar Ranger Inc |
| Kolmar Laboratories, Inc. | Landstar Ranger Inc. |
| KONSTANT | Language Line Services |
| Körber Supply Chain Uk Ltd | Larry Dickstein |
| Körber Supply Chain Us Inc | Larry Liverman |
| KOTIS DESIGN, LLC | Las Vegas South Outlets, Llc |
| Kpmg Huazhen Llp | Latavia Dawson |
| Kpmg Llp | Latham & Watkins Llp |
| Kpmg, Llp | Laura Baker |
| Kps Business And Digital | Laura Cantarella |
| Kramer Levin Naftalis & Franke | Laura Hinton Communications |
| Kramer Levin Naftalis And Frankel | Laura Lubker |
| Kranky Produktions Inc | Laura Merzetti |
| Kre Pky Brickell Llc | LAUREN ASTON DESIGNS |
| Krembs | Lauren Elise Child |
| Kris Kiss | Lauren Ladnier |
| Kristin Ess Inc | Lauren Phelps |
| Kristina Estabrooks | Lauren Wireman |
| Kristina Saindon | Laurence Gaudreault |
| Kristina Snyder & Co. Inc | Laurence Lafontaine |
| Kristy Sarah Llc | Lauri Michelle Allore |
| Kroger Packaging Inc | Laurise Mcmillian |
| Krones, Inc., Usa | Lavelle Partners |
| Kruger Inc | Lawfirm Chocolaad Trademarks |
| Kubek Ltd Ta Luxury Paper Bags | Lawrence Transportation System |
| Kumar Organic Products Ltd | Lazari Investments |
| Kurz Transfer Products Lp | Lazari Investments Service Cha |
| Kurzman, Cecelia | Le Papillon Ltd |
| Kw Plastics | Leah Huang |
| Kyle Richards Umansky | Leah Porgesz |
| Kyra Knox | Lee Hall |
| Kyshirah Soto | Lee Hartman & Sons Sound Equi |
| L S Shrink Systems Inc | Lee Hecht Harrison Knightsbrid |
| L2 Inc | Lee Hecht Harrison Penna Limited |
| La Mina De Oro Inc | Lee Shin Bio-Tech Cosmetics Sh |
| Labeline Int Ltd | Legacy Packaging Llc |
| LABELMASTER | Legal And General Assurance Lt |
| Laboratorios Argenol Sl | Legal Group Advocates |
| Lageen Tuboplast, Ltd. | Legal Shield |
| Laiya Preiner Ramsay | Leia Vanlue |
| Lalaland Artists Llc | Leib Solutions Llc |
| Lall & Sethi | Leneta Company Inc |
| Lama Dameh | Lenovo (United States) Inc. |

## Schedule 1

| | |
|---|---|
| Lenworth Building Services Ltd | Lisa Potter Dixon Ltd |
| Lenz & Staehelin | Lisa Snyder |
| Leodis Coffee Ltd | Lisa Walker Attorney At Law |
| Leonor Martin Losada | Lise Pavich |
| Leoprinting | Lisette Bagley |
| Lesley Ison | Lithotype Company, Inc. |
| Lesley Wilmeth | Livearea Inc |
| Leslie Letson | Liveperson |
| Leslie Waterworks Inc | Liveramp, Inc |
| Leslie Zumwalt | Liverman Machine Shop |
| Level 3 Communications Llc | Livevault |
| Levi Josef Verlaan | Liz Claiborne, Inc. |
| Lewis Mirrett | Lizette Duran |
| Lex Autolease Limited | Lloyds Pharmacy Limited |
| LEXIS NEXIS | Lm Air Technology, Inc |
| Libo Cosmetics Co Ltd | Local 701 |
| Lidia Santamaria | Local Union 3 |
| Lifecare Inc | Lockton Companies |
| Lifeworks | Loftware Inc |
| Lift Power, Inc. | Log-On Computer And Mailing Se |
| Lighthouse Servicos De Consultoria | Log-On Computer And Mailing Service |
| Lijun Zhang | Logotique |
| Lil Ju Publishing Llc | Lombardi Design & Manufacturing |
| Lilia Kazakova | Lombardi Design & Mfg Ltd |
| Liliya Leheta | Long Yan |
| Lillian Ziola | Longacre Square Partners Llc |
| Lily Naimon | Lonza Walkersville |
| Lima Allen Co Chambers Of Comm | Lonza, Inc |
| Linda Arthur | Look Good Feel Better |
| Linda Garrett | Look Good Feel Better Foundati |
| Linda Nietzel | Loomis Express |
| Linda Tinajero | Loomis, Fargo & Co. |
| Lindsay N Novellano | LoopUp LLC |
| Lingo Technical Inc. | Lori Ferryman |
| Linh Thi My Nguyen | Lorraine Fields |
| Linhchi Tran | Lorraine Fortlage |
| Link Systems Inc | Lorraine Kurtz |
| Linkedin Corporation | Lostock Installations Limited |
| Linklater Llp | Lotus I.T Consultin Ltd |
| Links Partners | Lotus It Consulting Ltd |
| Lipotec Usa, Inc. | LOUISA CHUNG |
| Lippe Taylor Inc | Louisiana Department Of Revenue |
| Lisa Biscan | Louisiana Dept Of Revenue |
| Lisa Murdza | Loyens & Loeff |
| Lisa Nordini | Lrg Management Llc |

## Schedule 1

| | |
|---|---|
| Lubin Olson & Niewiadomski Llp | Main St Group Inc |
| Lubrizol Advanced Materials In | Maine Bureau Of Taxation |
| Lucas Meyer Cosmetics | Maine Revenue Services |
| Lucia Mcclain | Major Model Management, Inc. |
| Lucky Elephant Limited | Maki Sofue |
| Luhoo Productions Inc | Malabars Informacion S.L. |
| Luigi Bormioli Corp | Man For Himself |
| Lukasiewicz Design Inc | Management Artists Organization Inc |
| LUSHPOP Productions LLC | Manchester Airport |
| Luxe Brands, Inc. | Mandeville Signs Inc. |
| Lydia Millen | Mandy Shapiro |
| Lydia Wanzala | Mane Usa |
| Lynda Zahor | Mango Merchandise Ltd |
| Lynn Cote | Manology Show Inc |
| Lynn Kozinski | Manufacturing Repair And Overs |
| Lynn Taylor | Mao Management Artists Org., I |
| Lynsey Buckelew | Mao Management Artists Organiz |
| M & M Grounds Maintenance | Maple Leaf Sports And Entert |
| M A Group Us Inc. Dba Mao Management A | Maples And Calder Inc |
| M F Logistics (Uk) Ltd | Mar Cor Purification Inc |
| M Squared Media Ltd | Marchetta Mcdonald |
| M&H Plastics Inc. | Marco Fabbricini Parrucchiere |
| M&M Transport, Inc | Margaret Parsons |
| M. Jacob And Sons Packaging | Maria Carmen Glover |
| M. Sarah Houdek | Maria Pisani |
| Ma Department Of Revenue | Maria Vuelva |
| Mac Papers Jacksonville | Maribel Jimenez |
| Machmotion | Marie Akerboom |
| Macys Media Network | Marie J. Tully |
| Madaboutdesign Ltd | Marietta Corp |
| Madcap, Inc | MARIETTA HOLDING CORPORATION |
| Madeline Blondman & Co Inc | Marilyn K. Johns |
| Madeline Blondman Inc | Marilyn Model Mgmt Inc |
| Madi Monroe, Inc | Marilyn Red Model |
| Madison Prettyman | Marilyn Red Model Management |
| Maersk Line A/S | Marissa L Promotions Inc |
| Maesa Group | Mark Leeson |
| Maesa Holdings Inc | Mark Leeson Education |
| Maeve Walker | Mark Monitor Inc. |
| Mafco Worldwide Corp | Marketing Systems Group |
| Magda Szymanski | Markit North America Inc |
| Magic City Sprinkler Inc | Marks & Clerk Llp |
| Magna Productions Sl | Marksmen |
| Mailing, Export And Distributi | MARLENA AGENCY INC. |
| Mailsouth Inc | Mars Philter Inc Dba The Mars |

### Schedule 1

| | |
|---|---|
| Marsh Canada Limited | Mccallum Legal Pllc |
| Marsh Usa Inc | Mccullough And Associates |
| Marsha Moore | Mccurdy Walden |
| Martha Clune Healy Brooks | Mcg First Choice Sales |
| Martha Eelman | Mcgill And Partners |
| Marti Y Roman, S.L. | Mcguire Woods Llp |
| Martin Montero Cristina | Mci Medical Clinics Inc |
| Marval & O'Farrell | Mcinerney Saunders |
| Marval, O'Farrell & Mairal | Mckendrees Plumbing And Hea |
| Mary Cassola | Mckesson Canada |
| Mary Kleem | Mckesson Medical Surgical |
| Mary Lee Chhea O'Brien | Mckinsey & Company, Inc |
| Mary Li | Mcleod Belting Copany Inc |
| Mary Mccurdy | Mcmaster-Carr Supply Company |
| Mary Uresk | Mcs Machine And Tool |
| Mascara Plus Cosmetics Srl | Mdms Recruiting Llc |
| Mason Hayes & Curran Llp | Mdpf, Inc |
| Massachusetts Department Of Re | Meads Ltd |
| Massmutual Financial Group | Mebane Design Studio |
| Master Tape & Label Printers | Mec Lcc Dba Eyelet Crafters |
| Mastermind Management Group | MECHANICAL EQUIPMENT CO |
| Match Converge Inc | Media Stage Inc |
| Matchstick Group | Mediacolor Spain, S.A. |
| Material Handling Tech Inc | Mediacom |
| Matic Plast Milano Srl | Mediant Communications Inc |
| Maticplast Srl | Meetingzone Inc |
| Matjatu Elious | Megachem, Inc |
| Matt Cohen | Meisha Fortner |
| Mattek Corporation | Meisser & Partners Ag |
| Mattel, Inc. | Meiyume (Hong Kong) Limited |
| Matthew Purtill | Meiyume (Hong Kong) Ltd |
| Matthews Solicitors | Meiyume (Uk) Limited |
| Mattie James | Meiyume Retail Solutions (Uk) |
| Matula Liounis | Meiyume Usa Inc |
| Max Chen | Meiyume Usa Inc Spo |
| Maxson And Associate | Meiyume Usa Inc. |
| Maya Chambers | Melanie Graves |
| Mayer Brown International Llp | Melissa A Pechey |
| Mays Chemical Company | Melissa G Goldberg |
| Mb Fragrances | Mellow Spring Friesen |
| Mc Packaging Corporation | Melody Watral |
| Mc Packaging Corporation (On) Spo | Menzies Distribution Logistics |
| Mc Packaging Corporation (Op) | Mercer (Us) Inc. |
| Mc Plasticos De Mexico | Mercury Associates, Inc |
| Mca - Merchandising Consultant | Merit Laboratories |

## Schedule 1

| | |
|---|---|
| Meritech Inc | Michelle Nykipilo |
| Merritt Meade Loughran Inc. | Michigan Dept. Of Treasury |
| Merritt Meade Loughran, Inc. | Micro Motion, Inc. |
| Messagebank, Llc | Micro Powders Inc |
| Meta Beauty Management Llc | Microbiologics Inc |
| Meta Platforms Inc. | Microsoft Corporation |
| Meta Platforms, Inc. | Microsoft Online Inc |
| Metabolic London Limited | Microstrategy Services Corpora |
| Metal Dynamics | Mid Atlantic Crane & Equipment |
| Metano Ibc Services Inc | Middlesex Water Co |
| Meter Group Inc Usa | MIKA COLLECTIONS INC |
| Metlife | Mikayla Phan |
| Metlife Auto/Home, Exec Disabi | Mike Giovanni Silva |
| Metlife Critical Illness | Milagros Medina Bonilla |
| Metlife Europe D.A.C. | Milica Erceg |
| Metrixlab Us, Inc | Military Resale Solutions Inc |
| Metro Fax | Military Sales & Service Co. |
| Metro Fire & Safety Inc | Miller And Chitty Co Inc |
| Metropolis Hairdressing Ltd | Miller Canfield Paddock And St |
| Metropolitan Life Insurance Co | Miller Zell Inc |
| Mette Fejerskov Steenberg | Milott Laboratories Co Ltd |
| Mettler Toledo Process | Milrose Consultants Inc |
| Mettler Toledo, Inc. | Milton J. Wood Fire Inc |
| Mettler Toledo-Hi Speed | Mimecast North America, Inc. |
| Mettler-Toledo | Mimeo.Com Inc |
| Mettler-Toledo Llc (Product In | Mimran Group Inc |
| MGS MACHINE CORP | Mina Connor |
| Mh Office Building Corp | Minardi Consulting Inc |
| Mhr International Uk Ltd | Mine Safety Appliances Co |
| Mia Galvan | Minister Of Finance |
| MICHAEL BOWLES | Minister Of Revenue Of Quebec |
| Michael D Helman | Ministry Of Finance #7244648 |
| Michael Dinardo | Minitab Inc |
| Michael Maddox | Minnesota Dept Of Revenue |
| Michael P Joyce | Minnesota Revenue |
| Michael Page International Rec | Mintel International Group Ltd |
| Michael Porchetta | Minuteman Press |
| Michael R. Fisher & Associates | Mirang Co Ltd |
| Michel Germain Parfums Ltd. | Mirang Co., Ltd. |
| Michelin, Michael | Miro Consulting, Inc |
| Michelle Carrillo | Miryah Lee |
| Michelle Childs | Mirza Ismail |
| Michelle Gorgeny | Misa Seiler |
| Michelle Hnath | Miss Beverly Schulz |
| Michelle Jones | Miss Carley Smith |

## Schedule 1

| | |
|---|---|
| Miss Daphnée Poisson | Motik, Inc. |
| Miss Missy Mandy | Motion Industries, Inc |
| Mississippi State Tax Comm | Motion Industries, Inc. |
| Mississippi State Tax Commission | Mountainview Learning Limited |
| Missouri Department Of Revenue | Movable Inc |
| Missouri Dept Of Revenue | Movers And Shakers Llc |
| Missouri Taxation Division | Moving Hair Limited |
| Mister Safety Shoes Inc. | Moxie Institute |
| Mitratech Holdings Inc | Mp Electrical Contractors Inc |
| Mitscherlich & Partner | Mp Overhead Doors |
| Mitscherlich Partmbb | Mpact Group Llc |
| Miyoshi America, Inc. | Mps Multi Packaging Solutions |
| Mjs Tax Services Llc | Mr Levi Bartholomew |
| Mls Parent Holdings Llc | Mr White Ltd |
| Mmc Treasury Holdings (Uk) Lim | Mr White Nyc Ltd |
| Mme Amélie Boisvert | Mr. Alan Edwards |
| Mmr Research Worldwide Inc | Mr. Allan Mcglennon |
| Mobkoi Limited | Mr. Allen Krahn |
| Mobstac Inc | Mr. Amarjit Singh |
| Modern Post Nyc Llc | Mr. Andy Zhang |
| Modern Salon Media | Mr. Anthony Minozzi |
| Mohanad Azzouz | Mr. Ari Edelakind |
| Moldeo De Plasticos Far Sa De | Mr. Arthur Currence |
| Molesworth Bright Clegg Solicitors | Mr. Barry Johnson |
| Momentive Performance Material | Mr. Brian Beere |
| Mona Nozohour Mehrabad | Mr. Bryan Anderson |
| Money Talent Management Ltd | Mr. Bryce Estep |
| Monica Vargas | Mr. Bud Fiore |
| Montana Department Of Revenue | Mr. Carl Nablo |
| Monti 75 Srl | Mr. Charles Sanders |
| Mood Media | Mr. Charles St. Michel |
| Moody'S Investors Service | Mr. Chris Wakley |
| Moore Canada | Mr. Christopher Mcbrayer |
| Moore Research Service, Inc | Mr. Christopher Mickus |
| Moore Research Services Inc | Mr. Chuck Worthington |
| Moran Environmental Recovery, | Mr. Claude Alexander |
| MORGAN LEWIS & BOCKIUS LLP | Mr. Collin Batchelor |
| Morgan Stanley | Mr. Dale Drake |
| Moriah Rodriguez | Mr. Darren He |
| Morneau Sheppel Ltd | Mr. David Young |
| Morris County Irrigation, Inc | Mr. Dean Bannick |
| Morrisette Paper Co | Mr. Dennis Mcmillan |
| Morrison And Foerster Llp | Mr. Dennis Yoon |
| Morvillo Abramowitz Grand Laso | Mr. Derrick Crabtree |
| Mosaic Model And Talent Mgt | Mr. Donald Whitehead |

## Schedule 1

| | |
|---|---|
| Mr. Douglas Littrell | Mr. Matthew Smith |
| Mr. Douglas Singleton | Mr. Michael Flaherty |
| Mr. Dov Lubin | Mr. Michael Rusinko |
| Mr. Dwight John | Mr. Michael Stevane |
| Mr. E Koppelman | Mr. Mike Aleksic |
| Mr. Eduard Sabbah | Mr. Mohamed Safadi |
| Mr. Emmanuel Palmore | Mr. Paul Walsh |
| Mr. Eric Wilson | Mr. Perry Seider |
| Mr. Francisco Mora Jr. | Mr. Peter Blum |
| Mr. Fred Gray | Mr. Randy Russell |
| Mr. Garry Lipocky | Mr. Raul Amaya |
| Mr. Gordon Schriver | Mr. Rick Borris |
| Mr. Greg Lauber | Mr. Rick Owens |
| Mr. Henry O'Pry | Mr. Robert Guo |
| Mr. Henry Wong | Mr. Robert Steuernagel |
| Mr. Isaiah Yarger | Mr. Robert Ulrich |
| Mr. Isiah Metz | Mr. Ron Gallant |
| Mr. J R Richardson | Mr. Samuel Reyes |
| Mr. James Patrocky | Mr. Scott Leonard |
| Mr. Jed Goldfarb | Mr. Scott Spencer |
| Mr. Jeff Fischer | Mr. Scott Turner |
| Mr. Jeremey Grossman | Mr. Sheldon Blumengold |
| Mr. Jerry Chen | Mr. Stanley Dziewa |
| Mr. Jerry Potter | Mr. Stanley Mohn |
| Joe Griswold | Mr. Stephen Landress |
| Mr. John Hughes | Mr. Steve Lezaj |
| Mr. Jonathan Sprague | Mr. Steve Palacio |
| Mr. Jordan Gilletz | Mr. Steve Pechacek |
| Mr. Jordan Knapp | Mr. Thomas Kelley |
| Mr. Joseph Santillo | Mr. Thomas Mcnulty |
| Mr. Joyce Gates | Mr. Thomas Snuggs |
| Mr. Keith Bowens | Mr. Tim Nguyen |
| Mr. Keith Geiger | Mr. Tom Porada |
| Mr. Kevin Chitwood | Mr. Tom Tesoro |
| Mr. Larry Mccarthy | Mr. Vaughn Sucevich |
| Mr. Le Singh | Mr. Vern Swegle |
| Mr. Lee Jackson | Mr. Vince Mariani |
| Mr. Luis Franco | Mr. Wallace Schaeffer |
| Mr. Malcom Haskins | Mr. William Bush |
| Mr. Mark Androconis | Mr. William Coffey |
| Mr. Mark Stapleton | Mr. Xinyi Jin |
| Mr. Mark Werre | Mr. Zak Comanbha |
| Mr. Martin Zito | Mr. Zhengqiao Zhang |
| Mr. Matt Moritz | Mri Software Llc |
| Mr. Matthew Black | Mrs Abby Starr Lewensohn |

**Schedule 1**

| | |
|---|---|
| Mrs Alice Best | Mrs. Jean Haddock |
| Mrs Carolyn Sereno | Mrs. Joan Richards |
| Mrs Cheryl Magadan | Mrs. Josephine Debiase |
| Mrs Cindy Gregrow | Mrs. Julie Stewart |
| Mrs Debra Sutrick | Mrs. Karen Myers |
| Mrs Delores Weber | Mrs. Karlee Wade |
| Mrs Holly Golabek | Mrs. Kathie Ryan |
| Mrs Janet Harris | Mrs. Kim Welch |
| Mrs Janet Johnson | Mrs. Laura Bares |
| Mrs Julie Beach | Mrs. Marilyn Skulmoski |
| Mrs Karen Herpin | Mrs. Mary Cohen |
| Mrs Laura Hall | Mrs. Michelle Lamb |
| Mrs Linda Winter | Mrs. Natalie Romero |
| Mrs Lorie Foltin | Mrs. Norma Auqui |
| Mrs Lorri Shaw | Mrs. Patricia Wuchter |
| Mrs Maureen Pace | Mrs. Penny Stone |
| Mrs Nicole Maldonado | Mrs. Rosalba Ochoa |
| Mrs Olivia Tseng | Mrs. Rose Andrews |
| Mrs Peggy Gumm | Mrs. Sandy Brown |
| Mrs Reagon Seaver | Mrs. Sheila Green |
| Mrs Ruth Algary | Mrs. Sherrey Hollander |
| Mrs Stephanie Mccolgan | Mrs. Sherry Lustig |
| Mrs Stephanie Shear | Mrs. Stephanie Villalta |
| Mrs Suzanne Riss | Mrs. Tahany Gawish |
| Mrs. Amber Royalty | Mrs. Tammy Jackson |
| Mrs. Amy Varner | Mrs. Tracey Brown |
| Mrs. Angela Krenkler | Mrs. Val Panagi |
| Mrs. Barbara Anne Cameron | Mrs. Vicki Burke |
| Mrs. Becki Hovan | Mrs. Yasmeen Moolji |
| Mrs. Bobbie Collins | Ms Baljinder Gill |
| Mrs. Cathy Soltysinski | Ms Becky Richardson |
| Mrs. Cheryl Bullock | Ms Desiree Sapp |
| Mrs. Cheryl Taylor | Ms Ella Wilson |
| Mrs. Cindy Durfey | Ms Ginger Bamburg |
| Mrs. Denise Dobson | Ms Jamie Boittiaux |
| Mrs. Diane Kordel | Ms Jessica Brooks |
| Mrs. Donna Giunta | Ms M Freed |
| Mrs. Donna Veglia | Ms Marg Flewelling |
| Mrs. Edie Tonkon | Ms Renea Thompson-Griffin |
| Mrs. Elaine Cabral | Ms. A Weber |
| Mrs. Elizabeth Cichoski | Ms. Abby Lazarus |
| Mrs. Gayle Flournoy | Ms. Abigail Ortiz |
| Mrs. Helena Rabinowitz | Ms. Abigail Ramirez Vazquez |
| Mrs. Jacqueline Triguero | Ms. Ada Wang |
| Mrs. Janet Perry | Ms. Adaeze Nwanonyiri |

## Schedule 1

| | |
|---|---|
| Ms. Aesha Garcia | Ms. Anne Gotro |
| Ms. Alaina Stamatellos | Ms. Anne Kensler |
| Ms. Alayne Bean | Ms. Anne Stone |
| Ms. Alesia Jewell | Ms. Annette Kohn |
| Ms. Alexandra Hilvert | Ms. Annora Haley |
| Ms. Alexandra Krolick | Ms. Antoinette Rieken |
| Ms. Alexia Lavoie | Ms. April Bre-Hemmendinger |
| Ms. Alicia Broggio | Ms. April Gamboa |
| Ms. Alicia Paton-Courtois | Ms. April Hearron |
| Ms. Alicia Ramsarupe | Ms. Arlene Hooks |
| Ms. Aline Costa | Ms. Ashley Altenburg |
| Ms. Alison Joyce | Ms. Ashley Fedak |
| Ms. Allison Kumro | Ms. Ashley Funaro |
| Ms. Alma Castillo | Ms. Ashley Mealer |
| Ms. Alyson Rohan | Ms. Ashley Smith |
| Ms. Alyssa Patchin | Ms. Ashlin C |
| Ms. Amanda Mcgarity | Ms. Athziri Vasquez |
| Ms. Amanda Tsafaras | Ms. Audrey Jacobi |
| Ms. Amber Kubesch | Ms. Audrey Studer |
| Ms. Amber Lewis | Ms. Baohua Zhang |
| Ms. Amy Brado | Ms. Barbara Barrett |
| Ms. Amy Cary | Ms. Barbara Clemens |
| Ms. Amy Gilbert | Ms. Barbara Cunningham |
| Ms. Amy Hammond | Ms. Barbara Deluca |
| Ms. Ana Cunningham | Ms. Barbara Gothrup |
| Ms. Andrea Furr | Ms. Barbara Haynes |
| Ms. Andrea Polack | Ms. Barbara Lucero |
| Ms. Andree Lacourciere | Ms. Barbara Murphy |
| Ms. Angela Rannes | Ms. Barbara Nowlin |
| Ms. Angela Roberts | Ms. Barbara Pappas |
| Ms. Angela Waldemarson | Ms. Barbara Rogan |
| Ms. Angelita Perez | Ms. Barbara Rum |
| Ms. Angie Kutinsky | Ms. Barbara Shorenstein |
| Ms. Anita Wei | Ms. Barbara Taaffe |
| Ms. Ann Croucher | Ms. Barbara Wagner |
| Ms. Ann Manes | Ms. Barbara Zilm |
| Ms. Ann Nagle | Ms. Basma Makhamre |
| Ms. Ann Setter | Ms. Becca Jones |
| Ms. Anna La Selva | Ms. Becky Granda |
| Ms. Anna Li | Ms. Belinda Pope |
| Ms. Anna Parker | Ms. Belinda Powell |
| Ms. Anna Polaszewski | Ms. Bernadette Hoffmann |
| Ms. Anna Thompson | Ms. Bernice Springfield |
| Ms. Anna Zhu | Ms. Beth Britton |
| Ms. Annajean Policastro | Ms. Beth Eisener |

## Schedule 1

| | |
|---|---|
| Ms. Beth Skantz | Ms. Cathleen Makridakis |
| Ms. Betsy Glaser | Ms. Cathy Adler |
| Ms. Bette Schiefer | Ms. Cathy Miller |
| Ms. Bev Sleep | Ms. Cathy Nelson |
| Ms. Bharat Sutaria | Ms. Chandra Graves |
| Ms. Bobbie Hawkins | Ms. Char Vandervort |
| Ms. Bonnie Beaulieu | Ms. Charity Mutloatse |
| Ms. Bonnie Bridgeman | Ms. Charm White |
| Ms. Bonnie Hardy | Ms. Chelsey Russell |
| Ms. Bonnie Lutes | Ms. Cherry Yip |
| Ms. Boomelia Penwarden | Ms. Cheryl Baez |
| Ms. Breda Pulliam | Ms. Cheryl Cornett |
| Ms. Brianna Gray | Ms. Cheryl Edwards |
| Ms. Brigitte Green | Ms. Cheryl Fialko |
| Ms. Britany Genesse | Ms. Cheryl Jones |
| Ms. Brittany Matuszewski | Ms. Cheryl Parker |
| Ms. Brooke Burleson | Ms. Cheryl Roach |
| Ms. Bryanna Kern | Ms. Ching Cheung |
| Ms. Calista Tuttle | Ms. Chloretha Davie |
| Ms. Camella Browne | Ms. Chris Motsch |
| Ms. Candice Soldaat | Ms. Christie Kline |
| Ms. Cari Williams | Ms. Christina Gencarelli |
| Ms. Carla Eder | Ms. Christine Bazant |
| Ms. Carla Hentges | Ms. Christine Beech |
| Ms. Carol Castelbuono | Ms. Christine Carlo |
| Ms. Carol Cutrone | Ms. Christine Flanagan |
| Ms. Carol Fradkin | Ms. Christine Mcfall |
| Ms. Carol Kelly | Ms. Christine Migliorini |
| Ms. Carol Levy | Ms. Christine Newcomer |
| Ms. Carol Nappi | Ms. Christy Connor |
| Ms. Carol Propp | Ms. Cindy Martin |
| Ms. Carol Schoenberger | Ms. Cindy Nolan |
| Ms. Carol Stehl | Ms. Cindy Riddle |
| Ms. Carol Weigher | Ms. Cindy Santana |
| Ms. Caroll-Ann Côté | Ms. Clara Clayton |
| Ms. Carolyn Davison | Ms. Claudia Sabino |
| Ms. Carolyn Iannello | Ms. Cleo Sarantakos |
| Ms. Carolyn Mably | Ms. Clio Mallin |
| Ms. Carolyn Messenger | Ms. Colleen Repetto |
| Ms. Carren Santoro | Ms. Conchita Walker |
| Ms. Carrie Gentile | Ms. Connie Woods |
| Ms. Caryn Taublib | Ms. Constance Benson |
| Ms. Cassie Stewart | Ms. Corey Fortuna |
| Ms. Catherine Fogg-Suggs | Ms. Courtney Ackerman |
| Ms. Catherine Visconti | Ms. Courtney Campista |

## Schedule 1

| | |
|---|---|
| Ms. Crystal Cramer | Ms. Diana Zhang |
| Ms. Crystal Green | Ms. Diane Anderson |
| Ms. Cydney Sweeney | Ms. Diane Ardito |
| Ms. Cynthia Elkins | Ms. Diane Bissig |
| Ms. Cynthia Jacklyn | Ms. Diane Burkhart |
| Ms. Cynthia Lu | Ms. Diane Davis |
| Ms. Cynthia Sharp | Ms. Diane Dennison |
| Ms. Cynthia Simone | Ms. Diane Howard |
| Ms. Danielle Kinikini | Ms. Diane Nevins |
| Ms. Danielle Nebel | Ms. Dina Martinez |
| Ms. Dannell Hopkims | Ms. Doaa Shalabi |
| Ms. Darlene Green | Ms. Dominique Williams |
| Ms. Darlene Lee | Ms. Dona Kalpage |
| Ms. Darlene Taylor | Ms. Dona Shanthadeva |
| Ms. Darri Lewis | Ms. Donna Evergates |
| Ms. Davida Fernandez | Ms. Donna Jordan |
| Ms. Dawn Callaway | Ms. Donna Reuter |
| Ms. Dawn Mcknight | Ms. Donna Sherwood |
| Ms. Dawn Shields | Ms. Donna Strong |
| Ms. Dawn Theroux | Ms. Donna Traver |
| Ms. Dawne Barrett | Ms. Donna Wright |
| Ms. Dayna Dunbar | Ms. Dorene Oris |
| Ms. Deb Lein | Ms. Doris Retz |
| Ms. Debbie Emery | Ms. Dorothy Moyer |
| Ms. Debbie Stroupe | Ms. Drusilla Caldwell |
| Ms. Deborah Anderson | Ms. Edna Schmedthorst |
| Ms. Deborah Snyder | Ms. Elaine Basegio |
| Ms. Debra Carp | Ms. Elaine Fishman |
| Ms. Deidra Jones | Ms. Elaine Sacks |
| Ms. Delia Dunn | Ms. Elaine Stewman |
| Ms. Delilah Tisdale | Ms. Elana Gross |
| Ms. Deloris Froelich | Ms. Eleanor Risueno |
| Ms. Demetris Woodruff | Ms. Elham Sabeti |
| Ms. Denice Ogburn | Ms. Elisa Sepetauc |
| Ms. Denise Glenn | Ms. Elisa Sheronas |
| Ms. Denise Houghton | Ms. Elizabeth Baur |
| Ms. Denise Luca | Ms. Elizabeth Currey |
| Ms. Denise O'Leary | Ms. Elizabeth Schnell |
| Ms. Denise Riley | Ms. Ellen Campbell |
| Ms. Denise Zeagler | Ms. Ellen Eastaugh |
| Ms. Denita Roth | Ms. Ellen Girouard |
| Ms. Desara Mason | Ms. Ellen Quinn |
| Ms. Dian Seibold | Ms. Elvira Sanchez |
| Ms. Diana Cardenas | Ms. Elyse Ingebrigtson |
| Ms. Diana Holcomb | Ms. Elyse Kennedy |

## Schedule 1

| | |
|---|---|
| Ms. Emily Edwards | Ms. Irene Snitkoff |
| Ms. Emina Becovic | Ms. Irene Tate |
| Ms. Enid Solomon | Ms. Irina Stoler |
| Ms. Erika Sisk | Ms. Isabella Cotter |
| Ms. Erin Jones | Ms. Jackie Riley |
| Ms. Erin Linker | Ms. Jackie Senkmajer |
| Ms. Esha Buckley | Ms. Jackie Turkashvand |
| Ms. Ester Brushaber | Ms. Jacquelin Ufie |
| Ms. Estrella Zirdok | Ms. Jacqueline Novotka |
| Ms. Fang Chen | Ms. Jacqueline Seiders |
| Ms. Fatima Imran | Ms. Jaime Foster |
| Ms. Faye Armitage | Ms. Jaime Mamet |
| Ms. Faye Sullivan | Ms. Jamie Duckworth |
| Ms. Felicitas Deocampo | Ms. Jane Harte |
| Ms. Feng Lu | Ms. Jane O'Brien |
| Ms. Florence Osher | Ms. Jane Wall |
| Ms. Florence Perkowski | Ms. Janet Garber |
| Ms. France Demers | Ms. Janet Helfst |
| Ms. Frances Bell Banks | Ms. Janet Mantle |
| Ms. Frances Minden | Ms. Janet Nonamaker |
| Ms. Frances Sreedhar | Ms. Janet Wanden |
| Ms. Gabriela Dias | Ms. Janice Elderton |
| Ms. Gail Becker | Ms. Janice Falcone |
| Ms. Gail Killough | Ms. Janice Golden |
| Ms. Gayle Decanio | Ms. Janice Melhorn |
| Ms. Gloria Ginter | Ms. Janine Dombroski |
| Ms. Grace Jing | Ms. Jaqueline Perez |
| Ms. Grace Majid | Ms. Jasmin Sheba |
| Ms. Grace Mcclanahan | Ms. Javonda Picquet |
| Ms. Gretchen Carlton | Ms. Jayma Cherney |
| Ms. Gretchen Sutter | Ms. Jean Di Grandi |
| Ms. Gwen Nelson | Ms. Jean Green |
| Ms. Haleh Sailors | Ms. Jean Thiel |
| Ms. Haoshi Feng | Ms. Jean Verbeck |
| Ms. Harriett Johnson | Ms. Jeanette Johnson |
| Ms. Heather Kirk | Ms. Jeanne Logan |
| Ms. Heather Sage | Ms. Jeanne Rosato |
| Ms. Heidi Hendrix | Ms. Jeannette Harper |
| Ms. Heidi Miller | Ms. Jen Brower |
| Ms. Helen Gargalidis | Ms. Jen Elm |
| Ms. Helen Hudnall | Ms. Jency John |
| Ms. Helen Shinners | Ms. Jene Knapp |
| Ms. Ilene Soltis | Ms. Jennifer Behnke |
| Ms. Ingrid Moreland | Ms. Jennifer Benson |
| Ms. Irene Charny | Ms. Jennifer Brinkerhoff |

## Schedule 1

| | |
|---|---|
| Ms. Jennifer Calin | Ms. Joyce Nelson |
| Ms. Jennifer Cavanaugh | Ms. Joyce Scales |
| Ms. Jennifer Hanson | Ms. Joyce Sorenson |
| Ms. Jennifer Henson | Ms. Juana Salazar |
| Ms. Jennifer Herchline | Ms. Juanita Hatcher |
| Ms. Jennifer Ruest | Ms. Judith Lusk |
| Ms. Jennifer Smith | Ms. Judith Murphy |
| Ms. Jennifer Szeto | Ms. Judith Stolz |
| Ms. Jenny Hsu | Ms. Judy Dusick |
| Ms. Jeraldeen Johnson | Ms. Judy Forbes |
| Ms. Jessi Pokorni | Ms. Judy Hirshman |
| Ms. Jessica Bell | Ms. Judy Kornaga |
| Ms. Jessica Davis | Ms. Judy Waldenmaier |
| Ms. Jessica Foster | Ms. Julanna Hanson |
| Ms. Jessica Shaya | Ms. Julia Carrasquillo |
| Ms. Jewel Wilson | Ms. Julia Nguyen |
| Ms. Jiawen Shi | Ms. Julie Poppell |
| Ms. Jiaxin Zhang | Ms. Julie White |
| Ms. Joan Dweck | Ms. Jungeun Lee |
| Ms. Joan Francavilla | Ms. Jutta Gesekus |
| Ms. Joan Francik | Ms. Kandi Scott |
| Ms. Joan Gentile | Ms. Kara Wolf |
| Ms. Joan Gernert | Ms. Karen Carter |
| Ms. Joan Jolly | Ms. Karen Danard |
| Ms. Joan Moffit | Ms. Karen Eonta |
| Ms. Joan Pellegrino | Ms. Karen Fraser |
| Ms. Joan Siwinski | Ms. Karen Geller |
| Ms. Joan Starch | Ms. Karen Mercer |
| Ms. Joann Brunetti | Ms. Karen Mutarelli |
| Ms. Joanne Cosmo | Ms. Karen Ribstein |
| Ms. Joanne Harms | Ms. Karen Roberts |
| Ms. Joanne Miller | Ms. Karen Tape |
| Ms. Joanne Perry | Ms. Karin Mcfarlin |
| Ms. Joanne Powers | Ms. Karla Gachette |
| Ms. Joanne Stawik | Ms. Karleen Heller |
| Ms. Jodi Blitz | Ms. Karolen Cubilete |
| Ms. Joe Schlies | Ms. Karyn Cohn |
| Ms. Joell Gish | Ms. Kasia Laszkiewicz |
| Ms. Johnnie Wheeler | Ms. Katarzyna Laszkiewicz |
| Ms. Joni Ray | Ms. Kate Rogers |
| Ms. Josephine Davis | Ms. Kathleen Carter |
| Ms. Josephine Yang | Ms. Kathleen Hevenstone |
| Ms. Joslyn Caesh | Ms. Kathleen Shea |
| Ms. Joyce Foster | Ms. Kathleen Yeomans |
| Ms. Joyce Mitchell | Ms. Kathryn Laughlin |

## Schedule 1

| | |
|---|---|
| Ms. Kathryn Thompson | Ms. Laura Stevens |
| Ms. Kathy Howard | Ms. Lauren Ficaro |
| Ms. Kathy Nguyen | Ms. Laurie Pfiester |
| Ms. Kathy Sornson | Ms. Laurie Reighart |
| Ms. Katie Mcfadden | Ms. Lauriesha Wallace |
| Ms. Katie Muschlewski | Ms. Leah Stacy |
| Ms. Kay Gangiah | Ms. Leanne Long-Hulin |
| Ms. Kay Kiser | Ms. Leanne Strathdee |
| Ms. Kayla Black | Ms. Lee Wasik |
| Ms. Kayla Gibbs | Ms. Leeaha Allen |
| Ms. Kelli Whapham | Ms. Leigh Ashe |
| Ms. Kelly Ammon | Ms. Lela Kanhoy |
| Ms. Kelly Bolton | Ms. Lena Janes |
| Ms. Kelly Drumm | Ms. Lenore Lawrence |
| Ms. Kellye Peraza | Ms. Leona Osburn |
| Ms. Kendall Stelmack | Ms. Leslie Dong |
| Ms. Ketzia Walsh | Ms. Leslie Vargo |
| Ms. Kim Grassadonia | Ms. Leticia Smith |
| Ms. Kim Macdonald | Ms. Lex Racquel |
| Ms. Kimberly Blevins | Ms. Lidia Manzo |
| Ms. Kimberly Boes | Ms. Liliana Kajcic |
| Ms. Kimberly Lamarre | Ms. Lillian Fell |
| Ms. Kimberly Scribbick | Ms. Lillie Najera |
| Ms. Kimberly Smith | Ms. Lily South |
| Ms. Kimberly Zadravec | Ms. Lina Groleau |
| Ms. Kolby Ryan | Ms. Linda Donley |
| Ms. Kris Mccubbin | Ms. Linda Gerosa |
| Ms. Kristen Altemus | Ms. Linda Kuehn |
| Ms. Kristen Hardy | Ms. Linda Labossiere |
| Ms. Kristen Wiseman | Ms. Linda Phegley |
| Ms. Kristine Riccardi | Ms. Linda Pilotte, Lp |
| Ms. Kristinia Craig | Ms. Linda Thompson |
| Ms. Kurlena Brown | Ms. Lindsay Smith |
| Ms. Lacey Redwood | Ms. Lisa Cicle |
| Ms. Lacey Smith | Ms. Lisa Coleman |
| Ms. Ladonna Black | Ms. Lisa Fulton |
| Ms. Ladonna Ray | Ms. Lisa Harvey |
| Ms. Lakshmi Reddy | Ms. Lisa Ikenoyama |
| Ms. Lalanila Mello | Ms. Lisa Ingolia |
| Ms. Latoya Bobbitt | Ms. Lisa Klein |
| Ms. Latoya Green | Ms. Lisa Nauman |
| Ms. Laura Becerra | Ms. Lisa Proctor |
| Ms. Laura Franks | Ms. Lisa Skriloff |
| Ms. Laura Little | Ms. Lisa Terror |
| Ms. Laura Mccarty | Ms. Liz Pasieczka |

## Schedule 1

| | |
|---|---|
| Ms. Liza Topacio | Ms. Margrett Stewart |
| Ms. Lizette Jimenez | Ms. Mari Tylor |
| Ms. Lois Dickson | Ms. Maria Mcdougall |
| Ms. Loretta Gabaldon | Ms. Maria Milliard |
| Ms. Lori Callahan | Ms. Maria Moore |
| Ms. Lori Dimauro | Ms. Maria Musacchio |
| Ms. Lori Giudici | Ms. Maria Theodoropoulos |
| Ms. Lori Knoblauch | Ms. Marian Karin |
| Ms. Lori Lavoy | Ms. Mariana Mansour |
| Ms. Lori Skagen | Ms. Marianne Eisman |
| Ms. Lorri Layton | Ms. Marianne Mannino |
| Ms. Louella Grace | Ms. Marie Crato |
| Ms. Louise Brown | Ms. Marie Huggins |
| Ms. Lu Yu | Ms. Marie Shewfelt |
| Ms. Lucy Armato | Ms. Mariemaxim Bergeron |
| Ms. Lugmila Degtyur | Ms. Marilee Buffum |
| Ms. Lula Williams | Ms. Marilyn Hughes |
| Ms. Luz Lagares | Ms. Marilyn Manners |
| Ms. Lydian Flash | Ms. Marilyn Monroe |
| Ms. Lynette Bryles | Ms. Marilyn Rees |
| Ms. Lynn Book | Ms. Marilyn Roberts |
| Ms. Lynn Jones | Ms. Marilyn Sterling |
| Ms. Lynne Caiafa | Ms. Marilyn Terr |
| Ms. Lynne Chiocca | Ms. Marilyn Tucker |
| Ms. Lynne Friedman | Ms. Marilyn Webb |
| Ms. Lysa-Marie Côté | Ms. Marina Ebed |
| Ms. Mabel Dean | Ms. Marla Britton |
| Ms. Madeline Dupras | Ms. Marsha Hallstead |
| Ms. Mae Bullard | Ms. Martha Anderson |
| Ms. Mae Morris | Ms. Martha Dasilva |
| Ms. Magaly Luberta | Ms. Martha Trenholm |
| Ms. Magaly Moreno | Ms. Marty Reich |
| Ms. Magda Shalaby | Ms. Mary Ann Vert |
| Ms. Maggie Stoltzfus | Ms. Mary Catherine Griffith |
| Ms. Mali Raman | Ms. Mary Dobbs |
| Ms. Mandy Furnis | Ms. Mary Ducksworth |
| Ms. Mara Mackenzie | Ms. Mary Hosters |
| Ms. Marcy Kennedy | Ms. Mary Kangas |
| Ms. Margaret Connolly | Ms. Mary Lou Lieb |
| Ms. Margaret Dabkowska-Styrna | Ms. Mary Louise Heigl |
| Ms. Margaret Doyle | Ms. Mary Marseglia |
| Ms. Margaret Sutton | Ms. Mary Martin |
| Ms. Margarete Polon | Ms. Mary Montgomery |
| Ms. Margarete Steinhauer | Ms. Mary Scales |
| Ms. Marge Naegele | Ms. Mary Shine |

## Schedule 1

| | |
|---|---|
| Ms. Mary Sikes | Ms. Misty Gruden |
| Ms. Mary Tarney | Ms. Molly Mullins |
| Ms. Mary Thomas | Ms. Mona Jenkins |
| Ms. Maryann Maggio | Ms. Mona Yousef |
| Ms. Mattie Rogers | Ms. Monica Eaton |
| Ms. Maxine Howard | Ms. Monica Liu |
| Ms. Mayumi Tsuchiya | Ms. Monica Parker |
| Ms. Mckenna Hopp | Ms. Monica Teague |
| Ms. Mckenna Laschen | Ms. Monique Johnson |
| Ms. Meegan Lybolt | Ms. Monique Sanders |
| Ms. Megan Forbes | Ms. Mykel Gray |
| Ms. Megan Rivera | Ms. Myndi Taylor |
| Ms. Meghan Redmile | Ms. Nadine Ellis |
| Ms. Melanie Daniels | Ms. Nancy Asselborn |
| Ms. Melanie Rubino | Ms. Nancy Barton |
| Ms. Melanie Wohl | Ms. Nancy Fresilli |
| Ms. Melissa Bagheri | Ms. Nancy Gambill |
| Ms. Melissa Truxon | Ms. Nancy Jordan |
| Ms. Mendy Shanowitz | Ms. Nancy Marshall |
| Ms. Mengna Lin | Ms. Naomi Schwartz |
| Ms. Mesut Biderek | Ms. Natalie Uleis |
| Ms. Meta Beall | Ms. Natella Shalmiyeva |
| Ms. Michael Curvati | Ms. Nehal Sheth |
| Ms. Michele Marsollier | Ms. Nellene Roberts |
| Ms. Michele Niemira | Ms. Ngoc Vo |
| Ms. Michele Sarenelli | Ms. Nicholette Tucker |
| Ms. Micheline Nouh | Ms. Nicki Kroeger |
| Ms. Michelle Braun | Ms. Nicole Frye |
| Ms. Michelle Brown | Ms. Nicole Hendrie |
| Ms. Michelle Cartwright | Ms. Nicole Hurley |
| Ms. Michelle Cylinder | Ms. Nimota Reynolds |
| Ms. Michelle Far | Ms. Nina Chugh |
| Ms. Michelle Ruggiero | Ms. Nora Martinez |
| Ms. Michelle Shin | Ms. Olawunmi Shoyinka |
| Ms. Michelle Wesson | Ms. Olga Barbara |
| Ms. Michelle Wiles | Ms. Paige Mcmullen |
| Ms. Mike Bowman | Ms. Pam Lynch |
| Ms. Mike Gravelle | Ms. Pamela Beard |
| Ms. Mildred Ingram | Ms. Pamela Labine |
| Ms. Min Wang | Ms. Pamela Windell |
| Ms. Min Zhu | Ms. Parbattie Bernard |
| Ms. Mindy Spencer | Ms. Pardeep Kaur |
| Ms. Ming Gong | Ms. Pat Rifkin |
| Ms. Minh Gray | Ms. Pat Schifini |
| Ms. Mireille Baskwell | Ms. Patricia Balavitch |

### Schedule 1

| | |
|---|---|
| Ms. Patricia Capezzera | Ms. Rosa Landi |
| Ms. Patricia Koenitzer | Ms. Rosalind Allen |
| Ms. Patricia Mazza | Ms. Rose Beard |
| Ms. Patti Bowen | Ms. Rose Brunet |
| Ms. Patty Chou | Ms. Rose Evans |
| Ms. Paula Connolly | Ms. Rose Smith |
| Ms. Paula Howard | Ms. Rosemarie Pine |
| Ms. Paula Weigel | Ms. Rosemary Greenlaw |
| Ms. Paulina Gervasi | Ms. Roxanna Flores |
| Ms. Pauline Williams | Ms. Roxanne Mentore |
| Ms. Peggy Arndt | Ms. Ruth Derison |
| Ms. Peggy Digenova | Ms. Ruth Tylich |
| Ms. Peggy Hughes | Ms. Ruth Vanhorne |
| Ms. Phyllis Bell | Ms. S Gray |
| Ms. Phyllis Holland | Ms. Sabrina Lonadier |
| Ms. Phyllis Johnson | Ms. Sabrina Mouton |
| Ms. Phyllis Raymond | Ms. Sally Corak |
| Ms. Ping Gallivan | Ms. Sally Kay |
| Ms. Polina Yelina | Ms. Sally Lefkofsky |
| Ms. Queena Ily | Ms. Sam Freck |
| Ms. Rachel Gancz | Ms. Samantha Montgomery |
| Ms. Randi Gerber-Katz | Ms. Samantha Watts |
| Ms. Rebecca Fedoruk | Ms. Samira Kashani |
| Ms. Rebecca Finn | Ms. Sandra Bruh |
| Ms. Rebecca Holloway | Ms. Sandra Foster |
| Ms. Rebecca Smith | Ms. Sandra Haffey |
| Ms. Rebecca Stocker | Ms. Sandra Masters |
| Ms. Regina Moody | Ms. Sandra May |
| Ms. Rekha Somaney | Ms. Sandra Patterson |
| Ms. Rena Boudreau | Ms. Sandy Dean |
| Ms. Rena Meigel | Ms. Sapna Yathiraj |
| Ms. Renata Muzis Kadoe | Ms. Sara Indig |
| Ms. Renee Johnson | Ms. Sarah Lankford |
| Ms. Renee Laverdière | Ms. Sarah Luna |
| Ms. Rhoda Poblet | Ms. Sasha Joseph |
| Ms. Rhonda Collins | Ms. Seema Mukhi |
| Ms. Rhonda Michaels | Ms. Shadia Daccache |
| Ms. Rita Layne | Ms. Shakuntala Patel |
| Ms. Rita Sherman | Ms. Shani Mohabir |
| Ms. Roberta Carpenter | Ms. Shannon Carandang |
| Ms. Roberta Cutler | Ms. Shannon Lyons |
| Ms. Robin Bilbrey | Ms. Shanta Heath |
| Ms. Robin Morris | Ms. Shantila King |
| Ms. Robin Such | Ms. Shari Badioli |
| Ms. Ronalee Olson | Ms. Sharianne Kohler |

## Schedule 1

| | |
|---|---|
| Ms. Sharon Blaisdell | Ms. Susan Moll |
| Ms. Sharon Fox | Ms. Susan Satter |
| Ms. Sharon Gerson | Ms. Susan Schochner |
| Ms. Sharon Miller | Ms. Susan Stupal |
| Ms. Sharron Root | Ms. Susan Vaughn |
| Ms. Shavonna Hawkins | Ms. Susan Whitehead |
| Ms. Shawn Brauer | Ms. Suzanne Cowdery |
| Ms. Shawna Jackson | Ms. Suzanne Kula |
| Ms. Shayna Coelho | Ms. Suzette O'Donnell |
| Ms. Sheila Bryant | Ms. Sylvia Gilman |
| Ms. Sheilla Piercin | Ms. Sylvia Hardy |
| Ms. Shelley Thomas | Ms. Tabatha Knight |
| Ms. Shelly Kertzner | Ms. Tabatha Warren |
| Ms. Shelly Stewart | Ms. Tahanie Mitchell |
| Ms. Shena Perry | Ms. Tamera Bradley |
| Ms. Shequitta Mitchell | Ms. Tami Martel |
| Ms. Sherri Brooks | Ms. Tammi Blackwell |
| Ms. Sherri Rosen | Ms. Tammie Moyer |
| Ms. Sherri Woods | Ms. Tammy Gollner |
| Ms. Shiloh Corrin | Ms. Tammy Webster |
| Ms. Shirley Ainsworth | Ms. Tanisha Nicholas |
| Ms. Shirley Petrie | Ms. Tanya Williams |
| Ms. Shirley Vaughan | Ms. Tara Harris |
| Ms. Shirley Woods | Ms. Tasha Davenport |
| Ms. Shoshana Allen | Ms. Tasha Maddox |
| Ms. Silvana Zangrilli | Ms. Tatyana Shevtsov |
| Ms. Skyla Garrigan | Ms. Taylor Sullivan |
| Ms. Sonia Behrens | Ms. Teresa Miller |
| Ms. Sonia Gravel | Ms. Teresa Rucker |
| Ms. Sonia Mcsweeney | Ms. Teris Santiago |
| Ms. Sophia Demetro | Ms. Terri Wolfman |
| Ms. Sophia Morel | Ms. Terrie Wynne |
| Ms. Soroor Amanat | Ms. Thelma Paris |
| Ms. Stacey Jackson | Ms. Theresa Fischer |
| Ms. Stephanie Holden | Ms. Tian Lu |
| Ms. Stephanie Reid | Ms. Tiernery Dancy |
| Ms. Stephanie Wammack | Ms. Tierra Mccaskill |
| Ms. Stephanie Yudichak | Ms. Tiffany Zorn |
| Ms. Sunita Nguyen | Ms. Tina Bell |
| Ms. Susan Curtis | Ms. Tina D#Angelo |
| Ms. Susan Devi | Ms. Tina He |
| Ms. Susan Hecht | Ms. Tj Mattu |
| Ms. Susan Hyam | Ms. Toni Johns |
| Ms. Susan Kinsey | Ms. Tonya John |
| Ms. Susan Marciano | Ms. Tonya Lawrence |

### Schedule 1

| | |
|---|---|
| Ms. Tracey Brunner | Ms. Yun Zheng |
| Ms. Tracy Benoit | Ms. Yvette Neumann |
| Ms. Tracy Grieves | Ms. Yvette Whittler |
| Ms. Tracy Henwood | Ms. Yvonne Bergeron |
| Ms. Tracy Hopper | Ms. Zahra Malik |
| Ms. Tracy Lowe | Ms. Zari Jazayeri |
| Ms. Treva Hornaday | Ms. Zhanelle Keen |
| Ms. Tricia Sanchez | Ms. Zoe Chen |
| Ms. Trish Burns | Msc Industrial Supply Co. Inc. |
| Ms. Trisha Mcpherren | Muldoon'S Hand Roasted Coffee |
| Ms. Twilia Fielder | Multi Material British Columbi |
| Ms. Vacenessia Brown | Multi Material Stewardship Man |
| Ms. Vaishali Borad | Multi Material Stewardship Wes |
| Ms. Valerie Cenales | Multi Packaging Solutions |
| Ms. Valerie Macdougall | Multi Packaging Solutions Inc |
| Ms. Vali Odedra | Multi-Color Corporation |
| Ms. Vara Savitsky | Multi-Material Stewardship Manitoba |
| Ms. Varinder Gill | MULTI-SHIFTER INC. |
| Ms. Veronica Laplant | Murphy'S U.S. Touring, Inc. |
| Ms. Vicenta Raposo | Murray Devine & Co, Inc. |
| Ms. Vickie Sattler | Muse Management, Inc. |
| Ms. Vicky Burns | Must Be Clever |
| Ms. Vicky Cohn | Mvim Construction |
| Ms. Vicky Simmons | Mw Studios, Inc |
| Ms. Victoria Manor-Pletcher | Mw Studios, Inc. |
| Ms. Vikki Hawkes | MY EVENT WORKDWIDE LTD |
| Ms. Virginia Carr | My Market Insight Limited |
| Ms. Virginia Vassallo | My People Know, Inc. |
| Ms. Vivi Hriscu | Mycone Dental Supply Co. |
| Ms. Vivian Mikhail | Mylan Mary Araujo |
| Ms. Wafa Aneslek | N20 Limited |
| Ms. Wanda Burwell | N2O LTD |
| Ms. Wanda Muller | N2O2 Branding Inc |
| Ms. Wei Chang | Nadeco (Tianjin) Beauty Tradin |
| Ms. Wendy Crowe | Nagl Manufacturing Co |
| Ms. Wendy Gray | Nail Perfection Limited |
| Ms. Wendy Solowiejko | Nailcare Academy, Llc |
| Ms. Wendy Wong | Nailing Hollywood Management I |
| Ms. Wenlan Li | Nakamura & Partners |
| Ms. Wing Sum Tam | Nancy Cassie |
| Ms. Wynetha Simmons | Nancy E Dhoku |
| Ms. Xinyin Miao | Naoko Suzuki |
| Ms. Yalixa Cortez | Narvar, Inc. |
| Ms. Yanghui Ding | NATALINA GUZZO CAMPAGNA |
| Ms. Yasmeen Bachour | Nataliya Onyshchenko (Al-Ta'Ai |

## Schedule 1

| | |
|---|---|
| Nathan Taylor | Nicole Maroon |
| National Association Of Chain | Nicole Teller |
| National Event Management | Nicollet Office Fee Owner Llc |
| National Grid | Nielsen Consumer Inc |
| National Marketshare Group Inc | Nihon Kolmar Co Ltd |
| National Power Corporation | Niki Yu |
| National Uv Supply Co., Inc. | Nikkie Tutorials B.V. |
| National Wireless | Nina Managarov |
| Nationwide Screening Services Llc | Nippon Shikizai Inc |
| Natural 10 Beauty Inc | Njm Packaging |
| Nc Radiation Protection Sectio | Nla Media Access Limited |
| Nch Marketing Services, Inc. | No. Ten Manchester Street Hotel |
| Nctm Studio Legale | Noelya Richardson-Simo |
| Ndeye Peinda Niang | Nolan Zangas |
| Nead Electric Inc | Norcote |
| Neba Freight Ltd | Norden Inc |
| Nebraska Department Of Revenue | Norden Machinery |
| Neopac Hungary Ltd. | Nordson Corporation |
| Nestle Waters North America | Norrizon Sales & Marketing G |
| Net Names | Norrizon Sales & Marketing Group, Inc |
| Neustar Inc | Norstone Inc |
| Nevada Department Of Taxation | North American Beauty Events L |
| Nevena Rothe | North Carolina Dept Of Labor |
| New Hampshire Dra Tax Dept | North Carolina Dept Of Revenue |
| New Jersey Corporation Tax | North Carolina Manufactures Al |
| New Jersey Dept Of Environment | North Carolina Treasurer |
| New Mexico Dept Of Tax And Re | North Dakota Tax Commisioner |
| New Penn Motor Express Inc | North Faring Llc |
| New York Grant Company Inc | North Point Promotions, Inc |
| New York Hamburger Gummi Waare | Northeast Fire Equipment Llc |
| New York Label & Box Corp | Northern Trust Company |
| New York Model Management | Norton Rose Fulbright |
| New York State Department Of L | Nouryon Usa Llc |
| New York State Dept | Np Group |
| New York State Sales Tax | Nucro Technics |
| Newlane Finance Company | Nusrat Ali |
| News America Marketing Fsi Inc | Nuxeo Corporation |
| Newton Medical, LLC | Nwn Corporation |
| Nexair, Inc. | Nyc Department Of Finance |
| Next Management Llc | Nyc Management Group Inc |
| Next Step Laboratories Corp | Nys Filing Fee |
| Nfl Moving And Storage Corp. | Nyse Market Inc |
| Ngoc Nguyen | O2 Uk Limited |
| Nicholas Taylor | Oasis Staffing |
| Nick Sangiamo | Oberk Company |

## Schedule 1

| | |
|---|---|
| O'Brien & Gere | Open Text Inc |
| Obviously Social Llc | Opinions Ltd |
| Octrooibureau | Ops Technologies Inc |
| OCTROOIBUREAU VRIESENDORP & GAADE B | Opsec Online Llc |
| OCTROOIBUREAU VRIESENDORP & GAADE B.V. | Optel Group USA Inc |
| Oden Machinery, Inc. | Optimal Bee Health Llc |
| Odun Promotions Ltd | Optimal Business Intel |
| Oec Fluid Handling | Options Management Ltd |
| Office Depot Inc. | Opus Beauty |
| Office Depot Uk Limited | Oracle America Inc |
| Office Depot, Inc. | Orange & Blue Design Group Inc |
| Office Max Grand & Toy | Orange & Rockland |
| Office Of Environmental Health | Orange County Tax Collector |
| Officlean Ltd | Orange Die Cutting Corp |
| Oh Department Of Revenue | Orange Packaging |
| Ohio Attorney General | Orbico Beauty Gmbh |
| Ohio Bureau Of Workers | Oregon Department Of Revenue |
| Ohio Department Of Taxation | Oriac Trading Company |
| Ohio Dept Of Taxation | Orkin Pest Control |
| Ohio Valley Specialty Chemical | Orlandi Inc - Farmingdale |
| Ohs-E Limited | Orlandi Inc. - Remit |
| Okie, Edmund A Pe | Osler Hoskin & Harcourt |
| Oklahoma Secretary Of State | Otc Beauty Magazine |
| Oklahoma Tax Commission | Oui Gruppe Gmbh & Co. |
| Old Dominion Freight Line, Inc (Odfl) | Over The Web Ltd |
| Olderbing Brand Family | Owen Dallimore |
| Olivia Boblet | Ozone Solutions, Inc. |
| Olivia Fowler | Pacific Building Maintenance |
| Oluwadamisola Balogun | Pacific Packaging Machinery L |
| Olympus America Inc. | Packaging Corporation Of Ameri |
| Omega Design Corporation | Packaging Machinery Concepts I |
| Omya Specialty Materials Inc | Pallet Consultants |
| Onaedo Achebe | Palm Retail Service |
| One Ny Plaza Co Llc | Palma Kolansky Studio Inc |
| One Roof Social | Palmer Holland, Inc. |
| One Source Industries, Llc | Palomo & Porras Abogados |
| One Source Logistics, Llc | Pamela Nicholas |
| One Touch Point-Mountain State | Pamela Voisard Dickman |
| Onemarket Holdings, Inc | Panda Press Stone Limited |
| Onetrust Llc | Pandb Group Pharma And Beauty |
| Oni Essence | Pandb Group Pharma Beauty Le C |
| Onintu Construction Inc | Parchem Trading Ltd |
| Onlunchbreak, Inc. | Parfums Givenchy Llc |
| Onpoint Epm Llc | Park Place Technologies Canada |
| Onsagers As | Park Place Technologies Limite |

## Schedule 1

| | |
|---|---|
| Park Place Technologies Llc | Peterka & Partners Llc |
| Parker Interior Plantscape Co | Petosevic |
| Partnerize | Petrillo Klein & Boxer Llp |
| Parts Models | Petro Canada America |
| Parts Models Llc | Petty Cash/Carter Hardesty |
| Parul Modi | Petty Cash/Rebecca Maloney |
| Parul Saini | Pfs Priority Fulfillment Services Inc |
| Passion Digital Limited | Pgp Glass Usa, Inc |
| Patentna Pisarna Inc | Phab Wholesale Uk |
| Patricia Bailey | Phardevelopment Trials. Lda |
| Patricia Cohen | Pharmachoice East |
| Patricia Putnam | Pharmacy Supplies Ltd (Eur) |
| Patricia Rudichuk | Pharmasave Drugs Ltd |
| Patrick Chai | Phd Usa |
| Patsnap Uk Ltd | Phenomenex Inc |
| Patterson Pope Inc. | Phil Smith Agencies Ltd |
| Patton'S Inc | Phillips Murrah Pc |
| Paul Falltrick | Phillips Ormonde Fitzpatrick |
| Paul Hastings Janofsky & Walke | Philouze Sarah |
| Paul Weiss Rifkind Wharton & | Phipps Dickson Integria |
| Paula Cohn | Phoenix Chemical Inc |
| Pawling Engineering Products I | Phoenix Closures Inc |
| Pb Parent Holdco Lp | Photech Environmental Solution |
| Peak Technologies, Inc. | PHS Group |
| Peak-Ryzex, Inc | Picturehouse + Thesmalldarkroo |
| Peg Displays | Piedmont Plastics Inc |
| Pembroke Pointe Office Llc | Piedmont Technical Sales-Carol |
| Pennsylvania Department Of Rev | Pierce Cartwright Co |
| Pennsylvania Department Of Revenue | Pierson Industries Inc |
| Pennsylvania Dept Of Revenue | Pilot Chemical |
| Pension Benefits Guarantee F | Pin Production |
| Pension Protection Fund | Pine Castle, Inc |
| Penthouse Manufacturing Co Inc | Pink Elephant Corp |
| Penthouse Mfg Co Inc | Pinnacle Fire Systems Inc |
| Peoplefluent, Inc. | Pinnacle Hills Llc |
| Perella Weinberg Partners | Pinpoint Data |
| Perfect Corp | Pinterest Europe Limited |
| Perfect Scents Limited | Pinterest, Inc |
| Perfume Center Of America | Pioneer Adhesive Products Of Amer Corp |
| Perfume Worldwide Inc | Pipeline Packaging |
| Perkin-Elmer | Pirard, Pierre |
| Pernell'S Steel And Machine Se | Pirola Pennuto Zei And Associa |
| Personal Care Products Council | Pitney Bowes |
| Personnel Hygiene Services Lim | Pitney Bowes Inc |
| Peter Cremer North America Lp | Pitney Bowes Purchase Power |

## Schedule 1

| | |
|---|---|
| Pitney Bowes Reserve Account | Precision Automation Co Inc |
| Pivot Point Education Ltd | Precision IBC, Inc |
| Pivot Point International, Inc | Precision Standards |
| Pixelate Imaging Ltd | Preferred Tank Inc |
| Pjt Partners Lp | Premier Facility Management |
| Pkb Inc | Premier Group Ltd |
| Pkg Group Llc | Premier Internet Services |
| Place 2 Place Logistics Ltd | Premier Packaging Solutions |
| Planta 16 Cominicacio S,L | Premier Placement Services |
| Plastek Industries Inc | Premier Retail Services, Inc |
| Plastic Concepts And Design In | Premier Specialties, Inc. |
| Plastic Process Equipment Inc | Premier Water & Energy |
| Plastic Tool Systems Inc | Premiere Marketing, Inc |
| Plastics Color Corp | Premiere Orlando |
| Platinum Expo Ltd | Premium Outlet Partners, Lp |
| Playing With Pixels Pty Ltd | Premium Retail Services |
| Plnchme.Com Inc | Presperse Corporation |
| Plum Reps Llc | Prestige Fragrance, Inc. |
| Pm Plastics Co | Prestigious Models |
| Pneumatic Scale Angelus | Presto Packaging Solutions Llc |
| Po Ferrymasters Ltd | Prestone Press |
| Pochet Du Courval America | Prestone Press Llc |
| Poh-Kwan Chua | Pretty Big Deal Productions L |
| Point 1 Displays Inc | Preveyor |
| Point 1 Displays Inc. | Price Waterhouse & Co |
| Point Of Sale Inc | Pricetrace Llc |
| Point Security Inc | Pride Solvents & Chemical Co |
| Pojomodels Llc | Primary Systems Inc |
| Pojomodels, Llc | Prime Clerk Llc |
| Polypack Inc | Prime Fragrances Llc |
| Poms Corporation | Prime Line Packaging |
| Pond5 Inc | Prime Process Equipment Llc |
| Pondsco Facility Services Llc | Prime Productions And Photo |
| Ponte Andrade Casanova | Prime Team Services Inc |
| Ponte Firm | Primeau Multimedia Ltd |
| Pop This Pop That Pty Ltd | Primo Management Limited |
| Portfolio Media Inc | Print 2 Print Llc |
| Portfolio Payroll Ltd | Print It |
| Power Battery Sales Ltd. | Printer'S Edge |
| Powerreviews, Inc | Printex Transparent Packaging Inc |
| Pr Newswire Inc | Printflex Graphics Inc |
| Pratt Industries, Inc. | Priority Fulfillment Services, Inc. |
| Preciball Usa | Priscilla Carraway |
| Precima Inc | Pro Choice Northampton |
| Precision Audit Llc | Process Technologies, Inc. |

## Schedule 1

| | |
|---|---|
| Procos Americas Inc | Quality Industrial Electronics |
| Proderm Institute For | Quality King Spo |
| Product Identification & Proce | Qualtrics Llc |
| Product Quest Manufacturing,Llc | Que Management, Inc. |
| Production Management Holding | Quest Model Management Limited |
| Professional Beauty Associat | Quest Software Inc |
| Professional Diversity Network | Questex Llc |
| Progress Luv2Pak | Quincy Compressor Llc |
| Proheat Inc | Quotient Technology Inc |
| Prologistix | R G Bassett Sons Ltd |
| Promotion Management Center | R Hochman Paper Inc |
| Promotion Resource Group | R.A. Jones & Company |
| Promotional Development Inc | R.R. Donnelley |
| Promotional Development Inc. | Rachel Preece |
| PROSKAUER ROSE LLP | Rachel Weiss |
| Protameen Chemicals Inc. | Racher Press, Inc |
| Protemps | Rackspace Us, Inc. |
| Protiviti Inc | RAINBOW TREE HK LIMITED. |
| Pro-Vision International, Inc. | RAJA, DARRYL & LOH |
| Proxes Inc | Ramboll Us Consulting Inc |
| Prudent Rx Llc | RAMIA MADANAT |
| Prudential Insurance Co. Of Am | Rancher Design |
| Psa Electronic Systems, Inc. | Randy Scott |
| Psc Connect Nz Ltd | Raphael Jeffrey |
| Psc Insurance Brokers Pty | Rapid Fire & Security Systems |
| Pseg | Rasheed Ingram |
| Psiog Digital Private Limited | Ravel Films Inc |
| Ptc Inc | Ray Buonanno Productions, Inc |
| Public Company Accounting Over | Ray Buonanno Studio |
| Puig International, S.A | Ray Industrial Enterprises Pte |
| Pulse Publishing Administratio | Raymond Leasing Corp |
| Pure Consulting | Raymond Leasing Corp. |
| Pure Telecom | Reagents Inc |
| Q Software Global Limited | Rebecca Sue Mayes |
| Q Studios Inc | Receiver General |
| Qad Inc | Recyclebc |
| Qad, Inc. | Red Industries Limited |
| Qingdao Glamour Consumer Produ | Red Pepper Software Llc |
| QOSMEDIX | Red Productions Inc. |
| Quad | Redi Carpet Sales Of New Jer |
| Quadient Leasing Canada Ltd. | Redwood Collections Limited |
| Quaeshia Price | Reed Smith Llp |
| Qualipac America | Refinitiv Us Llc |
| Qualipac America Corporation | Regina Way |
| Quality Fragrance Group | Region Of Peel |

## Schedule 1

| | |
|---|---|
| Regis Corporation | River Talent Limited |
| Regulatory Datacorp Inc | Riverhead Police Department |
| Regus Management Group, Llc | Riverside Paper Co., Inc. |
| Reinhold Cohn And Partners | Rjm Sales Inc |
| Relish Agency Limited | Rlm Group |
| Remedy Intelligent Staffing | Rms Omega Technologies |
| Renata Hage | Rna, Ip Attorneys |
| Renata Jazdzyk | Roanoke Distribution Branch Plant |
| Rene Lockard | Roanoke Gas Company |
| Renee Pedersen | Roanoke Regional Chamber |
| Renovotec Ltd | Rob Pezza |
| Rental Concepts, Inc | Robbins Russell Englert Orseck |
| Rentokil Initial Uk Ltd | Robert Andrew William Evans |
| Republic Services | Robert Callan & Associattes Lt |
| Resource Productivity And Reco | Robert Half |
| Resource Recycling Systems | Robert Half International Inc |
| Resources Global Professionals | Robert Leon |
| Respiratory Medicine Cons | Robert W Mcguire |
| Responsive Technology Partners Inc | Robert Walters |
| Retail Admin Solutions Inc | Robertet Inc |
| Retail Merchandising Solutions | Roberts Beauty |
| Retail Solution Center | Roberts Florals |
| Retail Solution Center Inc | Roberts Technology Group Inc |
| Retail Solutions Inc | Robertson And Markowitz |
| Retail Trust Events Ltd | Robin Gasko |
| Return Logistics International | Robinson, Marjorie |
| Reva Baylets | Roc Nation Llc |
| Revelations Perfume & Cosmetic | Rock Valley Tool Llc |
| Revenue Quebec | Rocketline |
| Rewind Ltd | Rocky Mountain Natural Labs |
| Rhode Island Div. Of Taxation | Rocky Mountain Poison & Drug |
| Rhode Island Division Of Taxation | Rodrigo Elias & Medrano Abogad |
| Rhp Corp | Roger Selin |
| Ricardo Romero Guzman | Ron Nixon |
| Ricardo Romero-Guzman | Ronchi American, Llc |
| Richael Corr | Rondo Of America, Inc |
| Richard Dutot | Ronstan Paper Co Inc |
| Richards Layton & Finger Pa | Rosalee Siard |
| Rick Carroll | Rosalia Mayberry |
| Ricoh Usa, Inc. | Rosalie B Eckert |
| Rightnow Co Ltd | Rosalinda Castillo |
| Rima (Eva) S. Nakhleh | Rose Hackle |
| Risona, Inc. | Rossow Cosmetiques Usa Llc |
| Rita Corporation | Rouse & Co International Limit |
| River Group Content Ltd | Rouse & Co International Overseas Ltd |

## Schedule 1

| | |
|---|---|
| Rovi Packaging, S.A. | Sally Beal |
| Roxane Divuolo | Sally Salon Services Limited |
| Roy Turk Industrial Sales Ltd | Salon Communications, Inc |
| Royal Mail | Salon Pk |
| Royal Warrant Holder'S Association | Salon Supplies Uk |
| Roys (Wroxham) Limited | Salsify Inc |
| Rozalia Mingxin Ltd | Salt Mediaworks, Llc |
| Rpc Zeller Plastik Libertyvill | Sam Mccauley Chemists Ltd |
| Rpg | Sam Suh, Inc |
| Rsi Retail Solutions Limited | Sam'S West Inc |
| Rsi Retail Solutions Ltd | Samantha Birkett-Leigh |
| Rsm Us Llp | Same |
| Rtc Industries Inc | Sammy-Jo Baker |
| Rtg Research Laboratories, Llc | Sampl Technologies Ltd |
| Rts Packaging Llc | Samsung Electronics America |
| Rts Packaging, Llc | Samuel Denis Sebbane |
| Ruichem Usa, Inc | Sandbox Marketing |
| Rundle & Co Ltd | Sandfield Engineering Company |
| Ruo Bing Li | Sandra Hill |
| Russell Reynolds Associates In | Sandream Impact Llc |
| Ruth Mohamed | Sandy Call |
| Ryan Bradley Scherb | Sangyay Tendron Chen |
| Ryan Stephen Supple | Sap America Inc |
| S&K Sales Co | Sapientis Sl |
| S&M Exterminating Co | Sara Roosa |
| Saati Americas Corp | Sarah Balistoy-Mitten |
| Saba & Co | Sarah Mawani |
| Saba & Co (Tmp) | Sarah Myers |
| Saba & Co. | Sarah Saternos |
| Saba & Co. Tmp | Sarcona Management Inc |
| Sabrina Hymowitz | Sas Alkos Cosmetiques |
| Sadete Ademi | Saskatchewan WCB |
| Saf Gard | Savers Health And Beauty Ltd |
| SafePoint Occupational Health | Savlov Consulting Inc |
| Safety And Compliance Services Inc | SAWGRASS MILLS PHASE III, LP |
| Saf-Gard Safety Shoe Co | Saxon Business Systems, Inc |
| Sai Global Compliance Inc | Sc Associates Ltd |
| Saia Motor Freight Line, Llc | Sc Department Of Revenue |
| Saigon Buenos Aires Sa | Scan Rite Solutions, Inc. |
| Salarycom Llc | Scarsdale Security Systems |
| Salelytics, LLC | Scentbird, Inc |
| Sales Is Not Simple | Scentsworld, Inc |
| Sales Is Not Simple Internatio | Schenker, Inc |
| Salesforce.Com, Inc | Schmalz Inc |
| Salesforcecom Inc | Schmitt & Orlov Intellectual Property Co |

## Schedule 1

| | |
|---|---|
| School Of Graphic Arts | Servpro |
| Schulke, Inc. | Sethness Products Company |
| Schwan Cosmetics Germany Gmbh | Seven Enterprises |
| Schwan Cosmetics Usa, Inc. | Seven Publications- Tribute-Te |
| Schwartz, Barry F | Seven Publicity Ltd |
| Schwerdtle Stamp Company | Sfe Ltd |
| Scip 540 Beautyrest Llc | Sga Snc |
| Scott Adams Designs | Sgs Harrison Research Laboratories Inc |
| Scott Anthony Braga | Sgs North America Inc |
| Screen Actors Guild-Producers | Sgs North America Inc. |
| Sct Software | Shahbaz Employment Agency |
| Scutum London Limited | Shahrzad Zarrabian |
| Sd Worx Uk Limited | Shairda' Brown |
| Sd Worx Uk Limited (Eur) | Shakira K. Poitier |
| Sds Global Logistics Inc | Shalom International Corporation |
| Seamless North America Llc | Shalom Nchom |
| Secure One Protection | Shamollie Anthony |
| Securian Life Insurance Co | Shamrock Environmental Corp. |
| Security Services, Llc | Shante Rhea Patridge |
| Sederma Inc | Shantou Kinhwa Plastic Industr |
| SEDIN SA | Shari Scriber |
| See Management, Inc | Shark Fin Shear Inc |
| Seegars Fence | Sharon Horn |
| Segal Immigration Law | Sharon Howell |
| Segrave Technical | Shasha Han |
| Select A Service Llc | Shatere Woodson |
| Select Management Group Llc | Shaw Direct |
| Select Staffing | Shawn E. Powell |
| Selendy & Gay Pllc | Shaw'S Land Clearing, Llc |
| Selerix Systems, Inc. | She Is This |
| Selfridges Deducted From Custom Acc | Sheakley Uniservice Inc |
| Semaphore Brand Solutions Inc | Sheencolor Usa |
| Semrush Inc. | Sheerluxe Ltd |
| Sennco Solutions, Inc | Sheikh Brothers Inc |
| Sensient Cosmetics | Sheila Jalalat Pllc |
| Sensory Spectrum, Inc | Sheilds Ltd |
| Sephora Usa Inc | Shelena Robinson |
| Seppic Inc | Shelly Weintraub |
| Serena Hussain | Shenandoah Machine & Maintenance Co Inc |
| Sergio Cardoso | Sherry Hellem |
| Serpa Packaging Solutions | Sheyla A Herrera |
| Service Express, Llc | SHI International Corp |
| Service Innovation Group UK Limited | Shibolet And Co |
| Service Transfer Inc | Shimchocks Litho Service Inc |
| Servicenow Inc | Shin Etsu Silicones Of |

## Schedule 1

| | |
|---|---|
| Shipmate Inc | Simplifield Inc. |
| Shire Leasing Plc | Simplyhealth |
| Shirlee Ann Kerr | Sing Tao Newspapers |
| Shiva Chemicals And Pharmaceut | Sing Tao Newspapers Canada |
| Shiyao Gong | Singh & Singh Lall & Sethi |
| Shop Direct | Sino German Scissors And |
| Shopify Inc | Sino Lion Ltd. |
| Shopify Inc. | Sir Properties Trust |
| Shoprunner Inc. | Site Crafting, Inc. |
| Shoptimised Ltd | Sitecore Usa Inc |
| Shorewood Corporation of Canada Ltd. | Six Degrees Of Influence Llc |
| Shorewood Packaging Corp | Skadden Arps Slate Meagher |
| Shorewood Packaging Of Canada | Skai Blue Media |
| Shred-It Us Jv Llc | Skg Consulting Inc |
| Shrijesh Siwakoti | SKINNER LLC |
| Shrude Enterprises | Skopenow, Inc |
| Shutterstock | Slash Management Inc. |
| Shutterstock, Inc. | Slatebelt Safety |
| Si Systems, Llc | Slavycz Consulting |
| Sidel Canada Inc | Slay Media Llc |
| Sidley Austin Llp | SLAYTON SEARCH PARTNERS |
| Siemens Financial Services Ltd | Sloane & Company Llc |
| Siemens Industry Software Inc | Sma Collaboratives, Llc |
| Signet Marking Devices | Smartcommerce Inc |
| Signifyd, Inc | Smartlance, S.L. |
| Signum Biosciences Inc | Smh Fleet Solutions |
| Silab Inc | Smh Fleet Solutions Limited |
| Silent Models Usa-Llc | Smith And Co. |
| Silgan Dispensing System Thoma | Smsb Consulting Group |
| Silgan Dispensing Systems | Snap Inc |
| Silgan Dispensing Systems Thomaston Corp | Snipp Interactive Inc |
| Silgan Holdings Inc | Social Studies, Inc |
| Silgan Plastics | Socialebs |
| Silhouette Studio Digital, LLC | Socialebs, Llc |
| Silicones Plus | Society Of Cosmetic Chemists |
| Siltech Inc | Society Photography Management |
| Silverson Machines Inc | Sodexo Motivation Solutions Uk |
| Simco Electronics | Sodexo Motivaton Solutions Uk Ltd |
| Simex Trading Ag | Softsolutions, Inc |
| Simkins Corporation | Software Toolbox Inc |
| Simmons & Simmons | Soham Inc |
| Simon Greenstone Panatier Pc | Solabia Usa Inc |
| Simon Property Group Lp | Solar Systems & Solutions Llc |
| Simon Property Group, L.P. | Solarwinds Net Inc |
| Simplexgrinnell | Solenis Llc |

## Schedule 1

| | |
|---|---|
| Solnsoft Llc Dba Xcentium | Spraying Systems Company |
| Solomon Page Group Llc | Sprinklr Inc |
| Solomon-Page Group Llc | Sps Commerce, Inc |
| Solvay Usa | Square In The Air |
| Somerville Acquisitions Inc | Squire Patton Boggs Us Llp |
| Sonia Corriero | Sr Packaging Inc. Taiwan Branc |
| Sony Music Publishing (Us) Llc | Sr Packaging North America, In |
| Sonya Hanks | Sscl |
| Sopost Limited | Stack8 Technologies Inc |
| Sorini & Migliavacca Spa | Stacy Mulei |
| Sorrell, Cristiana Falcone | Staffmark Investment Llc |
| Sos Gases Inc | Stafford Borough Council |
| Sound Lounge | Staffordshire Chambers Of Comm |
| Source 4 | Stage 2 Networks, Llc |
| South Carolina Dept Of Revenue | Staleks Ltd |
| South Dakota Department Of Rev | Standard And Poors Corp |
| South Dakota Dept Of Revenue | Standridge Color Corporation |
| South Granville Primary Care | Standwill Packaging Inc. |
| Southeast Music, Inc. | STANDWILL PACKAGING, INC. |
| Southeastern Freight Lines | Stanley B Levy Md |
| Southeastern Grocers | Star Metroland Media |
| Southern Graphics Inc | State Board Of Equalization |
| Southern Industrial Constructo | State Comptroller |
| Southern States | State Electric Supply Co |
| Southern States Motive | State Of California |
| Southern States Toyotalift | State Of Michigan |
| Southpaw Communications Ltd | State Of New Jersey |
| Sow Productions Llc | State Of New Mexico |
| Sp Plus Corporation | State Of Rhode Island |
| Sp Scientific | State Of Washington |
| Spa Clean Industrial Limited | State Of West Virginia |
| Spark247 | State Tax Commission |
| Sparkle Consulting, Llc | Statement-Matching.Com Limited |
| Sparks And Honey | Steadfast Logistics, Inc |
| Sparks And Honey Llc | Steamboat Marketing Inc |
| Sparrow Society Llc | Steen & Co Employment Solicito |
| Special Occasions Event Plan | Steer Inc |
| Specialized Merchandising Serv | Stefanini, Inc |
| Spencer Hensley | Stelised Inc |
| Spg Houston Holdings, Lp | Stepan Co |
| Sphera Solutions, Inc. | Stephanie Buchanan |
| Splashdown Design Ltd | Stephanie Ganson |
| Spoor & Fisher | Stephanie Marie Camilleri |
| Spoor And Fisher | Stephanie Rochester |
| Spotify Usa, Inc | Stephanie Sarsha |

### Schedule 1

| | |
|---|---|
| Stephen Gould Corporation | SUN PROFESSIONAL SUPPLY |
| Stephen Izzi Trucking & Riggin | Sun-Ny Side Up Creative Llc |
| Stericycle Inc | Sunstates Security Llc |
| Steris Corporation | Superdrug Store |
| Sterling Commercial Credit Llc | Superior Service Company, Inc. |
| Sterling Infosystems Inc | Supplies Distributors Sa |
| Sterling Products Inc. | Supremia International Inc. |
| Steven Napier | Sure Track Courier |
| Stewardship Ontario | Surinder Tara |
| Stewarts Law Llp | Susan Arterburn |
| Stikeman Elliott Llp | SUSAN BECK (PORTER) |
| Stiles Enterprises, Inc. | Susan Cheung |
| Stincor Van Smith Marketing | Susan Efthimiou |
| Stoelzle Oberglas Gmbh | Susan Ellen Hurley |
| Stok, Roberto | Susan Gorski |
| Stone Carpets And Beds Ltd | Susan Guarino |
| Storage Equipment Safety Servi | Susan Mabry |
| Storm Model Management | Susan Sandler |
| Stormdfx Ltd | SUSAN WARNE |
| Story Events Ltd | Sussex 2 Ltd |
| Stour Group Llc | Sussex Im |
| Strahl And Pitsch Inc | Sussex Im Inc |
| Stratix | Suzanne Lalonde |
| Streetbees.Com Limited | Suzhou Deaup Trading Company, |
| Strelka Law Office Pc | Suzhou Gerpman Industrial Co., |
| Stribbons Inc | Suzy Salama |
| Stroock & Stroock & Lavan Llp | Swabplus, Lp |
| Studio 504 | Sylvia Palomino |
| Studio 65 | Sylvie Frigon |
| Studio Kanji Ishii Inc | Symphony Iri Group Limited |
| Studio Legale Bird & Bird | Symrise Inc |
| Studio Notarile Associato De | Symrise, Inc. |
| Studio Work Fr | Syndigo Llc |
| Stull Technologies Llc | SYNERGY PROMOTIONS LTD |
| Styled Seed Llc, The | Syntegon Us Holding Inc |
| Sudarshan North America, Inc. | Syskit Ltd |
| Suddath Relocation Systems | T&A Materials Handling Inc |
| Suellen Sandoval | Tacara Sutton |
| Suez Wts Usa Inc | Taf Environmental Safety Contr |
| Sullivan & Cromwell Llp | Taghleef Industries Inc |
| Summit Atlantic Productions, L | Tai Beauchamp |
| Summit Electrical & Communications | Taiwo Taibat Anjorin |
| Summit Manufacturing Llc | Takasago International Corp |
| Sun Chemicalcorporation | Takumi International Limited |
| Sun Colors Digital Graphics | Takumi International Ltd |

## Schedule 1

| | |
|---|---|
| Talk2Rep, Inc. | Tera Dacia Wyatt |
| Tam Anh Pham | Tera Wyatt |
| Tamika Caldwell | Teresa Cole |
| Tammy Brown | Terminix Canada Ltd |
| Tammy Respass | Terry Ann Mcdaid |
| Tammy Senkovich | Terry Laboratories |
| Tan Thanh Nguyen | Terry Laboratories Llc |
| Tangalia Timberlake | Terry Smith |
| Tanger Properties Ltd Partnership, Llc | Tesla Toronto Automation Ulc |
| Tanicha Roseme | Texas Comptroller Of |
| Tanya Zielke | Texas Controller Of Public Acc |
| Taplast Srl | Texwrap Packaging Systems |
| Taplast U.S.A., Inc. | Tforce Final Mile Llc |
| Tara Heriford | Thanh Tuyen Thi Ly |
| Tarek Ali Ellis | Thao Ly T. Pham |
| Target Corporation | Thats So Creative, Llc |
| Tarrant County | The A. & J. Power Group Inc. E |
| Taryn Lorent | The Amergroup Inc. |
| Tasha Samuel | The Api Group, Inc. |
| Tavaris Jefferson | The Attic Room Design |
| Tax Collector County Of San Di | The Beauty Essential Llc |
| Tax Collector, City Of Stamford | The Bernard Group |
| Taylor Anise | The Bmf Media Group Llc |
| Taylor Cassidy Jones | The Booking Project Ltd |
| Taylor Duffield | The Business Council Of Roanoke Reg |
| Taylor Thomas | The Call List, LLC |
| Tb Roses Inc | The Canada Life Assurance Company |
| Tds Safeguard Ltd | The Chapman Edge |
| Team 88 Solutions Limited | The Collecteur/ Giulia Scalese |
| Team Technologies Inc | The Comfort Table Llc |
| Teamviewer Germany Gmbh | The Copyright Lic Agency Ltd |
| Techlevel Consultoria Informat | The Corner Communications (London) Ltd |
| Technical Art Of Science Inc | The Cricket Company |
| Technical Maintenance Inc | The Diamond Agency |
| Technologies Plus Inc | The Director |
| Technophar Equipment And Servi | The Display Link Incorporated |
| Teco Peoples Gas | The Doctors Center |
| Teg Staffing Inc | The Dot Connectors Llc |
| Telefonica Uk Limited O2 | The Dream Team Agency |
| Telegraph Media Group | The Ei Group |
| Teluca Inc. | The Elizabeth Taylor Aids Foun |
| Tencarva Machine Co | The Exchange At Brier Creek |
| Tennant Sales And Service Co | The Fragrance Shop |
| Tennessee Department Of Revenue | The Goody Bag Ltd |
| Tennessee Dept Of Revenue | The Hair Project Southport |

## Schedule 1

| | |
|---|---|
| The Hairdressers' Charity | The Training Center Group Llc |
| The Hallstar Company | The Vivabox Group, Llc |
| The Harbor Picture Company Inc | The Wall Group La Llc |
| The Hartley Press Inc | The Wall Group Llc |
| The Heilman Group Llc | The Warner Graham Company |
| The Hut Com Limited | The Ygs Group |
| The Industry Model Mgmt | Thermal Label Hq |
| The Influencer Network Ltd | Thermo Electron, Na Llc |
| The International Group, Inc | Thermo Plastic Tech Inc |
| The Internet Corporation Ltd | Thetrianglelab Co |
| THE INTIMATE COMPANY A/S | Thevideocards Com |
| The Jgo Agency | Think Purple Training And Recr |
| The K Group Ltd. | Thinky Usa, Inc |
| The Kair Group Llc | Thompson Llc |
| The Kirschner Group | Thomson Reuters |
| The Law Office Of David C Deal | Thomson Reuters - West |
| The Lincoln National Life Insu | Thomson Reuters Llc |
| The Logistics Alliance Inc | Thomson Reuters Tax And |
| The Lovefone Company | Thor Specialties, Inc. |
| The Marlin Company | Three Wishes Productions, Inc |
| The Marmalade Studios Gmbh Co | Threebond International, Inc |
| The Millennium Group Of Delawa | Thrifty Retail Services, Llc |
| The Moresby Group Inc | Thurgood Marshall College Fund |
| The Nail Tips Show | Thyssen Krupp Elevator |
| The Nielsen Company Us Llc | Thyssenkrupp Elevator Corporat |
| The Npd Group Inc | Tidal Software Llc |
| The Odditty Llc | Tides Center |
| The Oui Agency | Tie Commerce Inc |
| The Partnership For New York C | Tiffany And Co. |
| The Patent Box Llc | Tiffany Anderson |
| The Pensions Regulator | Tiffany Benson |
| The Perfume Shop | Tiffany Harrington |
| The Photo Type Engraving Compa | Tiffany Mullins |
| The Pr Shoppe, Llc | Tiffany Reid |
| THE PRINCES TRUST | Tigerlily |
| The Printing House Limited | Tik Tok Information Technologies Uk Ltd |
| The Procter & Gamble Company | Tiktok Inc |
| The Sampler App Inc | Tiktok Information Technologie |
| The Sitting Room | Tilleke & Gibbins Consultants Limited |
| The Skincare Sanctuary Ltd | Tilleke & Gibbins Internationa |
| The Smart Cube Inc | Tillyard Management Inc. |
| The Society Model Management, | Timax Messenger Inc. |
| The Source Models Llc | Time Warner Cable |
| The Stylist Group Ltd C/O Dc Thomson | Timekod Sims |
| The Suddath Companies | Timily Calles |

## Schedule 1

| | |
|---|---|
| Tina Marie Harris | Traackr Inc |
| TINUITI INC | Tracy Evans |
| Tinuiti, Inc | Tracy Johnston-Holborn |
| Tinuiti, Inc. | Tracy Orie |
| Tinwerks Packaging Co | Tradebe Environmental Services |
| Titus Brueckner & Levine Plc | Tradebe Environmental Services, Llc |
| Tka Limited | Trades Exhibitions Ltd |
| Tkl Research Inc | Tradtec S.L. |
| Tlc Total Lawn Care, Inc. | Traffic Models. Sl |
| Tlx | Trane U.S Inc |
| Tms Logistics, Inc. | Transaction Tax Resources Inc |
| Toda | Transchem Inc |
| Todd Spricszl | Transolutions, Inc. |
| Toits Attorneys And Mediators | Transperfect Translations Intl |
| Tokiwa Corporation | TRANSPRO FREIGHT SYSTEMS |
| Tom Gores/ Platnium Equity, Llc | Transpro Freight Systems (Can) |
| Tomlinson Management Group, In | Trays Electrical Ltd |
| Toni Ann Periatt | Treasurer Of State Of Ohio |
| Topbox Inc | Treasurer State Of Maine |
| Topflight Corporation | Treasurer State Of New Jersey |
| Topline Products Co Inc | Treasurer, City Of Roanoke |
| Tops Markets Llc | Treasurer, State Of Iowa |
| Toshiana Baker Beauty Llc | Treasury General Account |
| Toshiana C Baker | Tremor Llc |
| Total Comfort Solutions | Trenton Elevator Co Inc |
| Total Credit Recovery Limited | Tri Chem Corporation |
| Total Hygiene Services | Tri Dim Filter Corp |
| Total Negotiation Limited | Tri K Industries |
| Total Quality Logistics | Tri Mark Foodcraft Llc |
| Total Quality Logistics, Llc | Triad Automation Inc |
| Tote Maritime Puerto Rico, Llc | Triad Precision Products Inc |
| Tote Resources, LLC | Trib3.Com, Inc |
| Towers Watson | Tricor Braun |
| Towers Watson Canada Inc | Tricor Braun - Remit |
| Towers Watson Delaware Inc | Tricor Braun Company |
| Town Of Franklin | Tri-Dim Filter Corporation |
| Townley Office Supplies | Tri-K Industries, Inc. |
| Township Of Edison | Trimech Solutions Llc |
| Township Of Irvington | Trinity Consultants |
| Township Of Woodbridge | Trinity Maxwell Limited |
| Toyo & Deutsche Aerosol Gmbh | Trinity Mirror Publishing Limited |
| Toyota Industries Commercial | Trisha Le |
| Tozzini, Freire, Teixeira E Si | Tristan Chace Wiljite |
| Tpr Holdings Llc | Tristan Jackson |
| Tps Llc | Troesch Scheidegger Werner Ag |

## Schedule 1

| | |
|---|---|
| Troncoso Y Caceres | Unit Pack Co. Inc. |
| Trudigital Corporation | United Electronic Services, Inc |
| True Precision Plastics Llc | United Manufacturing Group Llc |
| Tsar & Tsai | United Parcel Service |
| TSAR & TSAI LAW FIRM | United Rentals ( N.A.) Inc |
| Tsb Ltd Spo | United States Postal Service |
| Tslc Corporation | United States Securities And |
| Tudor Packaging Corp Inc | United States Treasury |
| Turner Duckworth Limited | Unitedhealthcare Insurance Co. |
| Turpaz Fragrances And Flavors | Unitemp Inc |
| Tutonics Ltd | Univar Solutions Usa Inc |
| Tuv Rheinland Of North America | Univar Solutions Usa Inc. (Uni |
| Twelve, Inc | Universal Presevachem Inc |
| Twelve, Inc. Dba Twelvewnyc | Univest Capital Inc |
| Tyco Integrated Security, Llc | UNLOCKED BRANDING |
| Tyiana Lee Catalino | Unum Life Insurance Company |
| Tylauren Llc | Up North Management Group Inc |
| Tylie Jones & Associates Inc | Upper Piedmont Environmental I |
| Tza | Ups Capital Insurance Agency I |
| U S Customs And Border | Ups Freight |
| U.S. Coffee, Inc. | Ups Supply Chain Solutions, Inc. |
| U.S. Healthworks Medical Grp. | Urban Studio, Llc |
| Uaw Local 6520 | Ursula Wiedmann Models Inc. |
| Ubiqus Traduction | Us Bank Trust National Associa |
| Ubs Financial Services Inc | Us Barcodes, Inc |
| Ugi Energy Services Inc | Us Bottlers Machinery Company |
| Uhthoff Gomez Vega & Uhthoff, S.C. | Us Customs And Border Protection |
| Ukg Inc. | Us Department Of The Treasury |
| Ul Information And Insights In | Us Sweepstakes And Fulfillment |
| Ul Information And Insights Inc | Us Treasury Single Taxpayers |
| Ul Verification Services Inc | Usi Services Group Inc |
| Ul Vs Canton Inc | Uss Llc |
| Uline | Utah State Tax Commission |
| Ulmer and Berne LLP | Utleys Inc |
| Ultra Chemical Inc | Utleys Incorporated |
| Underwood Jewelers | Utopia - The Agency Inc. |
| Ungerer And Company | Valassis Communications Inc |
| Unifirst First Aid Corp | Valassis Ltd |
| Unifirst First Aid Corporation | Valeria Hawit |
| Unifor Local 323 | Valerie Coble |
| Unifor Paid Education Leave | Valerie Ducharme Inc |
| Uniloy Inc | Valerie Enni Agembah |
| Unique Display Designs Llc | Valerie Hasselman |
| Unique/Active Graphics | Valerie M Warner |
| | Validity Inc. |

## Schedule 1

| | |
|---|---|
| Valley Occupational Medicine | Vhi Healthcare |
| Valley Properties Llc | Viachem Ltd |
| Valpak Limited | Vi-Cas Manufacturing Co. Inc. |
| Valtech Solutions, Inc. | Victor Lopez |
| Van Horn, Metz & Co., Inc. | Victor Nichols |
| Van Innis & Delarue | Victor Ramos |
| Vanamy Llc Dba Network Researc | Victor Vargas-Valenzuela |
| Vance Construction Co | Victoria Marino |
| Vance Granville | Victory International Llc |
| Vanderbilt Minerals, Llc | Videojet Technologies, Inc. |
| Vanessa Mccullough | Vidman, Moshe |
| Vanessa Stevens And Company | Vigneaux Corporation |
| Vanguard Group Staffing Inc | Vigon International Inc |
| Vanguard Logistics Services | Vincent Alleva Jr |
| Vanity Projects Events, Inc | Violetta Kurilenko |
| Vantage Specialty Integrants, | Vipond Fire Protection Limited |
| Variable Graphics Llc | Vira Insight Llc |
| Variable Promotion, Llc | Virgin Media Business |
| Variable Promotions Llc | Virginia Department Of Taxatio |
| Vcg The Promorisk People Limit | Virginia Department Of Taxation |
| Vedeqsa, Inc. | Viridiana Rivas Garcia |
| Venable, Llp | Viseo Usa Inc |
| Venngo Inc | Vision Color, Llc |
| Veolia Es (Uk) Limited | Vision Pr Inc |
| Veolia Es Technical Solutions | Vision Publications Inc |
| Veraquest Research, Llc | Visionet Systems Inc |
| Verescence France | Visual Citi, Inc |
| Verescence La Granja, S.L. | Vital Records Inc |
| Verescence North America Inc. | Vitality Corporate Services Ltd |
| Verescence North America, Inc. - Remit | Vitality Health Limited |
| Verisk Crime Analytics Inc | Vitec Service Inc |
| Veritas Communications Inc | Vitech Business Group, Inc. |
| Veritext Llc | Viva Healthcare Packaging, Inc |
| Veritiv Operating Co Formerly | Vivabox Solutions Llc |
| Veritiv Operating Company | Vivian Kwan |
| Verizon | Vizit Labs Inc |
| Verizon Wireless | Vmgroupe Holding Llc |
| Verla International Ltd | VMWARE, INC. |
| Vermont Department Of Taxes | Vodafone 6024545446 |
| Veronique Tremeali Murat | Vodafone 6032518565 |
| Vertex, Inc | Vogue Models & Talent |
| Verticale Advantage Ltd | Voigt-Abernathy Sales |
| Vertiv Corporation | Von Wobeser Y Sierra Sc |
| Vertiv Services Inc | Vorne Industries Incorporated |
| Verus Management Group Llc | Voyant Beauty |

### Schedule 1

| | |
|---|---|
| Vpi Holding Company Llc | Welcome Management Llc |
| Vrc Companies Llc | Wells Fargo Equip. Finance |
| Vrc Companies, Llc | Wendy Burguess, Tax Assessor-Collector |
| Vulcan Mfg. Co., Inc. | Wendy Minor Watson |
| Vvf Llc | Wendy Williams |
| Vwr International, Llc | Wenew World Llc |
| W J TURPISH AND COMPANY | Werres Corporation |
| W. W. Grainger, Inc | Wesco Distribution Inc |
| W.B. Engineering & Consultants | West Revenue Generation Servic |
| Waco | West Rock Cp Llc |
| Wageworks Cobra | West Rock Cp Llc (Mps) |
| Walgreen Company | West Virginia State Tax Depart |
| Walkers | West Virginia State Tax Department |
| Walmart Inc | West Virginia State Tax Dept |
| Walter Schupfer Management Co | WESTBROOK MACHINERY INC |
| Walter Schupfer Management Cor | WESTERN SHIELD LABEL COMPANY |
| Wanda Jones | Western Virginia Water Author |
| Wanika Stolz | Westrock - Mooresville |
| Warner Bros. Consumer Products | Westrock - Multi Packaging Solutions Gmb |
| Warren Printing, Inc | Westrock Converting Company |
| Washington State Department Of | Westrow Training Limited |
| Washington State Dept Of | WEXXAR PACKAGING INC |
| Washington State Dept. Of Revenue | Whalar Ltd |
| Waste Industries | WHALER LTD |
| Waste Repurposing Internat | Whats Good, Inc |
| Water Plus Group Limited | Wheeler Trigg O'Donnell Llp |
| Waterlogic Gb Limited | White Cat Media, Inc |
| Waterlogic Usa Inc. | Whitney Carpenter |
| Waters Technologies Corp | Whitport Limited |
| Watkins Plumbing | Wholesome Sweeteners Inc |
| Watts Mechanical And | Wib New York Inc |
| Wb Wood | Wib New York Inc. |
| Wdfg Uk Limited | Widjojo (Oei Tat Hway) |
| We Are Open | Wilhelmina International Ltd. |
| We Get It Made, Inc | Wilhelmina Models Inc. |
| Weatherite Corporation | Wilkela Walker |
| Webber Wentzel | Wilkins, Brandon |
| Weber Marking Systems | Will Reynolds |
| Weber Packaging Solutions | William L Rutherford |
| Weckerle Cosmetics Sa | Willis Mcdonald Co Inc |
| Weckerle Cosmetics Usa | Willis Of New York Inc |
| Weckerle Gmbh | Willoughby & Associates, Inc |
| Wecon Services Ltd | Willson & Brown |
| Wei-Ching Huang | Willson & Brown Sp. Z O.O |
| Weis Markets, Inc. | Wilmar Oleo North America Llc |

### Schedule 1

| | |
|---|---|
| Wilmerhale | Xinfu Science & Technology Co. |
| Wilmington Trust National Asso | Xinling Wang |
| Windstream Communications | XPO TRANSPORT SOLUTIONS SPAIN S.L. |
| Winnie Yu Wen Huang | X-Rite Incorporated |
| Winston | Xs Tanger Properties Limited Partnership |
| Winston Retail Solutions Llc | Yaba A. Blay |
| Wireless Communications | Yalong Hardware Furniture (Hk) |
| Wisconsin Dept Of Revenue | Yangjiang Jinhengda Cosmetic T |
| Wisconsin Dept. Of Revenue | Yangjiang M Steel Industry And |
| Wistrand Advokatbyra Stockholm | Yasmini Ilanas |
| Wl-Aya Egawa | Yee Ping Chan |
| Wme Entertainment Llc | YELLENA JAMES |
| Wme Img Holdings Llc | Yemisi Llc |
| Womack Electric Co | Yet2.Com, Inc |
| Women Management Inc | Yetunde Oyeneyin |
| Wordly Inc | Yext Inc |
| Workamajig | Yext, Inc |
| Workers Comp Board Of Ontario | Ying Hong |
| Workers Compensation Board Alberta | Ym&U Entertainment Inc |
| Workers Compensation Board Manitoba | Yolanda Norman |
| Workforce Safety & Insurance | York Marketing Association |
| Workforce Science Associates, | Yorkgraphic Services Co |
| Workiva Llc | You and Me Productions LLC |
| Workman Llp | You Go Girl Company |
| Workplace Integra Inc | YOURS COSMETICS |
| Worksafebc | Yrc Freight |
| World Beauty Limited | Yrc Inc |
| World Wide Packaging, Inc | Zachary Weldon |
| World Wide Packaging, Llc | ZAINAB LTD |
| Worldwide Insurance Services Enterprise | Zalkin Americas, Llc |
| Wormser Corporation | Zappistore Inc |
| Wow Media Products, Inc | Zeller Plastik |
| Wrights Media Llc | Zero Wait-State Inc |
| Wrights Media, Llc | Zhangjiagang Huashuang |
| Ws Packaging Group | Zhejiang Ruichang Industry Co |
| Ws Packaging Group Inc | Zhuoer Gifts Industrial Co Ltd |
| Wt Media Inc | Zip Heaters (Uk) Limited |
| Wt Media Srl | Zoho Corporation |
| Wunderkind Corporation | Zoi Lerma |
| Wyoming Department Of Revenue | Zoom Creative Services Limited |
| Xdrive Computing Limited | Zsanea Hatcher |
| Xerox Corporation | Zschimmer & Schwarz Inc |
| Xerox Financial Services | Zschimmer & Schwarz Interpolym |
| Xiao Ping Zhu | Zubeida Mirza |
| Xiaoxuan Wu | Zurich American Insurance Comp |

## Schedule 1

| | |
|---|---|
| Zurich Life Assurance Plc | Blue Torch Finance Llc* |
| Zuza | Orange Die Cutting Corp.* |
| Zuza Llc | Commission Junction Llc And Any Applicable Affiliates ("Publicis")* |
| CAREGEN CO LTD | Crystal Financial Llc D/B/A SLR Credit Solutions* |
| Super Extra Good LLC dba | United States Trustee For The Southern District Of New York* |
| CWPOST VIDEO PRODUCTIONS | Jefferies Finance Llc* |
| HACH COMPANY | Securities And Exchange Commission - Headquarters* |
| SUNBELT RENTALS | Securities And Exchange Commission - Regional Office* |
| MAYER BROWN LLP | Simon Property Group, Inc.* |
| PURE WATER PARTNERS | State Attorney General* |
| THERMO FISHER SCIENTIFIC , LLC | United States Attorney'S Office For The Southern District Of New York* |
| CULLIGAN | Macandrews & Forbes Holdings, Inc.* |
| SCIENTIFIC NOTEBOOK CO | Adams And Reese Llp* |
| Inter-Harz GmbH | Bialson, Bergen & Schwab, A Professional Corporation* |
| Zumizi Corp | Burr & Forman Llp* |
| Advokatfirmaet Wiersholm AS | David S. Jones* |
| Erickson Arrunategui | Commonwealth Of Puerto Rico Attorney General* |
| VOX MEDIA LLC | Glenn Agre Bergman & Fuentes Llp* |
| Real Collaborative, Inc. | Greenberg Traurig, Llp* |
| EEHB. Inc | Herrick, Feinstein Llp* |
| Chelsea Rice | Kelley Drye & Warren Llp* |
| SYNERGY IT SOLUTIONS INC. | Klestadt Winters Jureller Southard & Stevens, Llp* |
| **Ad Hoc Group of BrandCo Lenders / Advisors** | Law Office Of Gilbert A. Lazarus, Pllc.* |
| Angelo, Gordon & Co., L.P.* | Law Offices Of Douglas T. Tabachnik, P.C.* |
| ASOF Holdings II, L.P. * | Linebarger Goggan Blair & Sampson, Llp* |
| ASOF Investment Management * | Locke Lord Llp* |
| Cyrus Capital Partners, L.P.* | Macdonald, Illig, Jones & Britton Llp* |
| Deutsche Bank AG Cayman Islands Branch* | Maslon Llp* |
| Deutsche Bank Securities Inc.* | Mcnutt Law Group Llp* |
| Diameter Capital Partners LP, * | Morrison Cohen Llp* |
| Glendon Capital Management L.P.* | National Association Of Attorneys General* |
| King Street Capital Management, L.P.* | Office Of The Attorney General Guam* |
| Nut Tree Capital Management, LP* | Office Of The United States Trustee For Region 2* |
| Oak Hill Advisors, L.P.,* | Paul Hastings Llp* |
| 140 Summer Partners Master Fund LP* | Porzio, Bromberg & Newman, P.C.* |
| Davis Polk & Wardwell LLP* | Price Meese Shulman & D'Arminio, P.C.* |
| Kobre & Kim LLP* | Quinn Emmanuel Urquhart & Sullivan, Llp* |
| Paloma Partners Management Company* | Ropes & Gray Llp* |
| **Master Service List Parties** | Securities & Exchange Commission* |
| Firmenich Incorporated* | Securities & Exchange Commission - Ny Office* |
| Chief Container Co., Inc.* | Securities & Exchange Commission - Philadelphia Office* |
| United States Bankruptcy Court For The Southern District Of New York* | Smith, Gambrell & Russell, Llp* |
| Environmental Protection Agency* | |
| Barnet Products Llc* | |
| IRS Insolvency Section* | |

## Schedule 1

| | |
|---|---|
| State Of Alabama Attorney General* | State Of West Virginia Attorney General* |
| State Of Alaska Attorney General* | State Of Wisconsin Attorney General* |
| State Of Arizona Attorney General* | State Of Wyoming Attorney General* |
| State Of Arkansas Attorney General* | Streusand, Landon, Ozburn & Lemmon, Llp* |
| State Of California Attorney General* | Tennessee Attorney General'S Office* |
| State Of Colorado Attorney General* | Thompson Hine Llp* |
| State Of Connecticut Attorney General* | United States Of America Attorney General* |
| State Of Delaware Attorney General* | Us Attorney For Southern District Of New York* |
| State Of Florida Attorney General* | Wachtell, Lipton, Rosen & Katz* |
| State Of Georgia Attorney General* | Washington Dc Attorney General* |
| State Of Hawaii Attorney General* | Wiley Malehorn Sirota & Raynes* |
| State Of Idaho Attorney General* | Midcap Financial Services, Llc* |
| State Of Illinois Attorney General* | 200 PARK SOUTH ASSOCIATES, LLC* |
| State Of Indiana Attorney General* | ALTER DOMUS (US) LLC* |
| State Of Iowa Attorney General* | ANCOROTTI COSMETICS S.P.A.* |
| State Of Kansas Attorney General* | ARI FLEET LT* |
| State Of Kentucky Attorney General* | ARIBA, INC* |
| State Of Louisiana Attorney General* | BDP INTERNATIONAL, INC.* |
| State Of Maine Attorney General* | BEAUTYGE II, LLC AND THE CERTAIN "BRANDCO" ENTITIES* |
| State Of Maryland Attorney General* | BRADFORD EDWARDS & VARLACK LLP* |
| State Of Massachusetts Attorney General* | BROWN & CONNERY, LLP* |
| State Of Michigan Attorney General* | BUCHALTER, A PROFESSIONAL CORPORATION* |
| State Of Minnesota Attorney General* | CARDINAL HEALTH 110, LLC,* |
| State Of Mississippi Attorney General* | CENTRALIZED INSOLVENCY OPERATION* |
| State Of Missouri Attorney General* | CHAMBERS OF HONORABLE JUDGE DAVID S. JONES* |
| State Of Montana Attorney General* | CHIESA SHAHINIAN & GIANTOMASI PC* |
| State Of Nebraska Attorney General* | CITIBANK N.A.* |
| State Of Nevada Attorney General* | COLOMER* |
| State Of New Hampshire Attorney General* | COLORS & EFFECTS USA LLC* |
| State Of New Jersey Attorney General* | COMMISSION JUNCTION LLC* |
| State Of New Mexico Attorney General* | CONCUR TECHNOLOGIES, INC* |
| State Of North Carolina Attorney General* | CRODA, INC.* |
| State Of North Dakota Attorney General* | CUSTOM ESSENCE LLC* |
| State Of Ohio Attorney General* | DERIK INDUSTRIAL USA, INC.* |
| State Of Oklahoma Attorney General* | FAEGRE DRINKER BIDDLE & REATH LLP* |
| State Of Oregon Attorney General* | FIABILA USA, INC.* |
| State Of Pennsylvania Attorney General* | FLYWHEEL DIGITAL, LLC* |
| State Of Rhode Island Attorney General* | GALVESTON COUNTY MUNICIPAL UTILITY DISTRICT* |
| State Of South Carolina Attorney General* | GIBBONS P.C.* |
| State Of South Dakota Attorney General* | HARRIS COUNTY* |
| State Of Texas Attorney General* | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT* |
| State Of Utah Attorney General* | HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT* |
| State Of Vermont Attorney General* | |
| State Of Virginia Attorney General* | |
| State Of Washington Attorney General* | |

## Schedule 1

| | |
|---|---|
| HAWKINS PARNELL & YOUNG, LLP* | WILMER CUTLER PICKERING HALE AND DORR LLP* |
| INTERNATIONAL FLAVORS & FRAGRANCES INC.* | **ANDREWS MYERS, P.C.*** |
| INVICTUS GLOBAL MANAGEMENT, LLC* | **ASK LLP*** |
| IP CAPITAL PARTNERS, LLC* | **CONNELL FOLEY LLP*** |
| JIMERSON BIRR, P.A.* | **DINSMORE & SHOHL LLP*** |
| KROLL RESTRUCTURING ADMINISTRATION LLC* | **FREDRIKSON & BYRON, P.A.*** |
| LAW OFFICE OF GILBERT A. LAZARUS, PLLC* | **FROST BROWN TODD LLP*** |
| LOEB & LOEB LLP* | **HALPERIN BATTAGLIA BENZIJA, LLP*** |
| LOIZIDES, P.A.* | **MCCREARY, VESELKA, BRAGG & ALLEN, P.C.*** |
| LOWENSTEIN SANDLER LLP* | **PRYOR CASHMAN LLP*** |
| MICHIGAN DEPARTMENT OF TREASURY* | **TOGUT, SEGAL & SEGAL LLP*** |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC* | **MIDLAND CENTRAL APPRAISAL DISTRICT, THE COUNTY OF HILL, TEXAS*** |
| MISSOURI DEPARTMENT OF REVENUE, General Counsel's Office* | **THE COUNTY OF BOSQUE, TEXAS*** |
| MUNGER, TOLLES & OLSON LLP* | **THE COUNTY OF REAL, TEXAS*** |
| NIELSEN CONSUMER LLC* | **Ordinary Course Professionals** |
| OFFICE OF GENERAL COUNSEL 2310A* | AAA Legal Services |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL* | Abente Stewart |
| ONE NY PLAZA CO. LLC* | ABU-GHAZALEH INTELLECTUAL PROP |
| ORACLE AMERICA, INC.* | Ace Law |
| PEARSON, SIMON & WARSHAW, LLP* | Adams & Adams |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.* | ADVOCACIA RODRIGUES DO AMARAL |
| PEREZ MORRIS LLC* | AJ Park |
| PLASTEK INDUSTRIES, INC.* | AKERMAN LLP |
| QUOTIENT TECHNOLOGY INC.* | Alessandri |
| SAMBEAT ABOGADOS* | ALLEN & DESNOYERS LLP |
| SAN MARCOS CISD* | ANDERSON MORI & TOMOTSUNE |
| SAP AMERICA, INC* | ASAP Legal LLC |
| SCHULTE ROTH & ZABEL LLP* | AWA |
| SUN CHEMICAL CORPORATION AND ITS DIVISION* | BCSA COOPERATING PRP GROUP TRU |
| THE ELIZABETH TAYLOR COSMETICS COMPANY* | Beccar Varela |
| THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE* | BELL GULLY |
| THREE WISHES PRODUCTIONS, INC.* | Bereskin & Parr LLP |
| TN DEPT OF REVENUE* | BERKEMEYER |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION* | Biaggi & Messina |
| UNGERER & CO* | Binso Intellectual Property Law Firm |
| UNITED PARCEL SERVICE, INC.* | BIRD & BIRD |
| VENABLE LLP* | BRANN AB |
| WESTERN SURETY COMPANY* | Bredin Prat |
| WESTROCK COMPANY* | BUFETE MEJIA & ASOCIADOS |
| WHITEFORD, TAYLOR & PRESTON LLP* | Bustamante Fabara |
| | Cabinet Boukrami |
| | Cabinet Dani |
| | Cabinet de Lespinasse |
| | Cameron and Shepherd |

## Schedule 1

| | |
|---|---|
| Carrington & Sealy | GILBERT & TOBIN |
| Cavelier Abogados | Gomez Acebo & Pombo Abogados |
| Century Trademark Agencies | Gordon Thomas Honeywell |
| Cermak a spol | GORING, SCHMIEGELT & FISCHER |
| Cetrulo LLP | GORODISSKY & PARTNERS |
| Christensen & Jensen | GOUCHER PARKER SPIVEY, LLC |
| CIGALA, PUPPIO & ASOCIADOS - D | GREENBERG TRAURIG, P.A. |
| Clarke Modet & Co | Groom Law Group |
| CMS Bureau Francis Lefebvre | Guberman |
| CMS CAMERON MCKENNA LLP | Gunster |
| CMS Derks Star Busmann N.V. | GUY JOSÉ BENDAÑA-GUERRERO & AS |
| Cohen Ziffer | Harry B. Sands, Lobosky and Company |
| CONYERS DILL AND PEARMAN | HAWKINS PARNELL & YOUNG LLP |
| COOCH AND TAYLOR | HEINONEN & CO. |
| COZEN AND O'CONNOR | Heussen |
| CUATRECASAS GONCALVES PEREIRA | Hoet & Partners |
| Curacao Trademark Agency | HOLLAND & KNIGHT LLP |
| Dannemann Siemsen | HOMBURGER AG |
| Danubia Patent and Law Offices | HSLegal LLP |
| David Do Nascimento | HSM IP |
| DAVIS & GILBERT LLP | Hubbard, Mitchell, Williams & Strain PLLC |
| DAVIS POLK & WARDWELL LLP | Icaza, Gonzalez-Ruiz & Aleman |
| DAVIS WRIGHT TREMAINE | Isler & Pedrazzini |
| DEACONS | Iyer Corporate Services Pte. Ltd. |
| Deris Patents & Trademarks Agency | J&A GARRIGUES S.L.P. |
| DORSEY AND WHITNEY LLP | J.D. Sellier & Co. |
| DOUBINSKY & OSHAROVA | JACKSON LEWIS PC |
| Dr. Alexander Aghayan & Associates | JEFFREY S BIRKNER |
| Dr. Helen G. Papaconstantinou & Partners | JENNER & BLOCK LLP |
| DR. SHLOMO COHEN & CO. | Jones & Cia |
| DREWCORP SERVICES PTE LTD | JONES DAY |
| ESBROOK LAW LLC | Julius & Creasy |
| EVERSHEDS LLP | Kaiser Bohler |
| F.A. Arias & Munoz Honduras, S.A. | KALINOSKI AND CHAPLINSKY |
| F.R. Kelly | KAUFF MCGUIRE & MARGOLIS LLP |
| FAEGRE DRINKER BIDDLE AND R | KHURSHEED KHAN & ASSOCIATES |
| FILLICHIO & HASTINGS INC. | Kim & Chang |
| FOX ROTHSCHILD LLP | KING & SPALDING LLP |
| Francisco Espinosa Bellido | KING & WOOD MALLESONS LLP |
| FRILOT LLC | Kirkland & Ellis |
| Galloway & Company | Kliment & Henhapel Patentanwalte OG |
| GASTAO DA CUNHA FERREIRA LDA. | KNAUF SHAW LLP |
| GEORGE WALTON PAYNE & CO | KOBRE AND KIM LLP |
| George Widjojo & Partners | KRAMER LEVIN NAFTALIS & FRANKE |
| GILAT BAREKET & CO | Lall & Sethi |

## Schedule 1

| | |
|---|---|
| LATHAM & WATKINS LLP | Reinhold Cohen & Partners |
| Law Firm Chocolaad Trademarks | RICARDO ROMERO GUZMAN |
| Law offices of Dr. Christos Theodoulo | RICHARDS LAYTON & FINGER PA |
| LENZ & STAEHELIN | RNA, IP ATTORNEYS |
| LINKLATER LLP | RODRIGO ELIAS & MEDRANO ABOGAD |
| LOYENS & LOEFF | Rominvent SA |
| LUBIN OLSON & NIEWIADOMSKI LLP | Rouse (Rouse & Co. International (Overseas) Limited) |
| MAPLES AND CALDER INC | SABA & CO |
| MARVAL, O'FARRELL & MAIRAL | Salomone Sansone |
| Marxer & Partner | Sapim |
| Materials Analytical Services, LLC | SCHMITT & ORLOV INTELLECTUAL PROPERTY CO |
| MAYER BROWN INTERNATIONAL LLP | SEDIN SA |
| McMillan | SEGAL IMMIGRATION LAW |
| Meer & Hasan | SELENDY & GAY PLLC |
| Mitscherlich PartmbB | Sherman & Sterling |
| MORGAN LEWIS & BOCKIUS LLP | Shibolet and Co |
| MORRISON AND FOERSTER LLP | SIDLEY AUSTIN LLP |
| MORVILLO ABRAMOWITZ GRAND LASO | Sigurjonsson & Thor |
| Muhann Patent & Law Firm | SKADDEN ARPS SLATE MEAGHER |
| Munro Leys | Spoor & Fisher (South Africa office and Jersey office) |
| MURRAY DEVINE & CO, INC. | SQUIRE PATTON BOGGS US LLP |
| Myers Feltcher & Gordon | STEWARTS LAW LLP |
| Nakamura | STROOCK & STROOCK & LAVAN LLP |
| NCTM STUDIO LEGALE | SULLIVAN & CROMWELL LLP |
| Nelson Mullins Riley & Scarborough LLP | THE LEGAL GROUP (TLG) |
| NORTON ROSE FULBRIGHT | Tilleke & Gibbins |
| Octrooibureau | TITUS BRUECKNER & LEVINE PLC |
| ONSAGERS AS | TOZZINI, FREIRE, TEIXEIRA E SI |
| Orpan | Trademark Bureau Paramaribo |
| OSLER HOSKIN & HARCOURT | TRONCOSO Y CACERES |
| PALOMO & PORRAS ABOGADOS | TSAR & TSAI |
| Patenta Pisarna | Uhthoff (Uhthoff Gomez Vega & Uhthoff) |
| Patpol | Ulmer & Berne LLP |
| PAUL HASTINGS JANOFSKY & WALKE | Unsworth & Associates, BV |
| PETERKA & PARTNERS LLC | V.O. |
| Petosevic | Van Innis & Delarue |
| PETRILLO KLEIN & BOXER LLP | VENABLE, LLP |
| PHILLIPS MURRAH PC | Victor-Vargas Valenzuela |
| PHILLIPS ORMONDE & FITZPATRICK | von Briesen & Roper, SC |
| PIROLA PENNUTO ZEI AND ASSOCIA | VON WOBESER Y SIERRA SC |
| PONTE ANDRADE CASANOVA | Vsetecka Zeleny Svorcil Kalensky & Partners |
| PPO Abogados | Vukmir and Associates |
| Raja, Darryl & Loh | WALKERS |
| Raposo, Sa Mirdana & Associates | WEBBER WENTZEL |
| Reichard & Calaf | WHEELER TRIGG O'DONNELL LLP |

## Schedule 1

| | |
|---|---|
| Williams Kastner & Gibbs | ANDREW J. PEREL, ESQ. |
| WILLOUGHBY & ASSOCIATES, INC | ANGELA M. FERRARA |
| WILMERHALE | ANGELA MCLAUGHLIN |
| **Rejected Contracts** | ANITA SANDEN |
| 200 Park South Associates LLC | ANN MILLER |
| Franklin Oaks Equity Partners LLC | ANN CONNELL |
| Galveston Outlets LLC | ANNETTE CONNELLY |
| Orlando Outlet Owner, LLC | ANNETTE FRISSORA |
| Orlando Vineland PO, LP | ANTHONY SCHUCK |
| Pembroke Pote Office LLC | ARKEMA INC. |
| Prudential Insurance Company of America | ARNOLD, JENNA C. |
| The Mills at Jersey Gardens | AROMA WORKSHOP LIMITED |
| Woodbury Commons Premium Outlets | ARTHUR FRIEDMAN |
| **Schedules DEF** | ARTHUR, GINGER K. |
| 2543053 ONTARIO LTD. | ASHE, JOHN A. |
| 3M COMPANY | ASHLAND LLC |
| ABAD, HORTENSIA | ATKINSON, LORA |
| ABG TAPOUT LLC. | ATLANTIC SPECIALTY INSURANCE COMPANY (US) |
| ACHESON, WILLIAM C. | AUDREY MCCAULEY |
| ACREED. ESPORAD. (SIN RET) | AUDREY ROMAHN |
| ACV ENVIRO (F/K/A CYCLE CHEM INC.) | AUTUMN M. FOX |
| ADAMS, GEORGE W. | AVERY DENNISON CORPORATION, AS SUCCESSOR TO PAXAR CORPORATION |
| ADCOCK, DUSTIN K. | BABOULIS, LINDA |
| ADINA RINGLER | BACCUS-GLOVER, JERRI A. |
| AFTRA RETIREMENT FUND | BAKER, BONNIE L. |
| AHERN, ARCHIBALD M. | BALL CORPORATION |
| AIR PRODUCTS AND CHEMICALS, INC. | BARATTA, CATHERINE R. |
| AKINFENWA, OYEWUMI | BARBAGALLO, PAULA S. |
| AKZO NOBEL COATINGS INC. | BARBARA ALLOWAY |
| ALAN EULAU | BARBARA ELLEN BOLEN |
| ALDERMAN, KATHARYN | BARBARA LIGHT |
| ALISON HOLTERMANN | BARBARANN LOCONTE |
| ALLIED CHEMICAL (PREDECESSOR COMPANY TO HONEYWELL)(D. BROOKS GROUP) | BARKER, SUSAN E. |
| ALLISON WRIGHT | BARSKY, LEONA L. |
| ALVAREZ, ANDRES | BATISTA, DONNA |
| ALVARO ALVARADO | BAUCHKEY, MICHAEL T. |
| AMERICAN ROLL-UP DOOR CO. | BEAZER EAST INC |
| AMPHENOL CORPORATION | BECTON, DICKINSON AND COMPANY |
| AMY JENNINGS | BELINDA HARLSON (DECEASED) |
| ANDERSEN LAND CORPORATION (NO LONGER PARTICIPATING PER J. STEWART ON SEPT. 23, 2019) | BELMONT METALS, INC. |
| ANDERSON, JACQUELINE | BEN HARBISON |
| ANDRADE, ELIZABETH | BENJAMIN MOORE & CO. |
| ANDREW CONNELLY | BENJAMIN PELTZ |
| | BENNETT, MADELINE D. |

## Schedule 1

| | |
|---|---|
| BER MAR MANUFACTURING CORP. | BURWELL, TYRONE |
| BERGERON, STEPHANIE | BUSH, KAREN J. |
| BERNS, STEVEN D. | BUTLER, TABOR W. |
| BERRY, ANGELA | BYK GARDNER USA |
| BETSEY HARDMAN | CANDACE WILLIAMS |
| BETTE WHITNEY | CANKES, ROBERT M. |
| BETTY COVEN | CANNON, GEORGE R. |
| BEVERLY ALLEYNE | CANORI, VINCE B. |
| BHAGWAT, AMEY A. | CANUELO, JUAN A. |
| BIDINGER, STEPHEN J. | CARISSA D. WATKINS |
| BLACKBURN, JULIE M. | CARLA OCHOA |
| BLACKWOOD, MARY ANN | CARLOTTA CINELL |
| BLAIR, DUANE G. | CAROL CROOKS |
| BLOCK, PAUL J. | CAROL GOERG |
| BLOOM, STEVEN D. | CAROL MISKELLY |
| BLUMENTHAL, NORMAL | CAROL TISHMAN |
| BOBBIE BUTLER | CAROL YLITALO |
| BOBBIE JO VAUGHN | CAROLE DICERBO |
| BONITA WINTERSTEEN | CAROLE ZICKLIN |
| BORJA, TITA D. | CAROLINA MATERIAL HANDLING INC |
| BORLAND, LORELEI J | CAROLINA PRECISION PLASTICS, LLC |
| BOVA, VINCENT | CAROLINE MATTHEWS |
| BOWDEN, REGINALD W. | CARPENTIER, MANON |
| BOYD JR., THOMAS E. | CARRASCO, SALLY |
| BOYLAN, PATRICIA | CARROLL, VICKIE L. |
| BRADFORD BRETT | CATHERINE MAHONEY |
| BREDA, CARINA | CATHY DENISE |
| BRENDA PETTY | CAYTON, JANICE K. |
| BRENNA, DIANA | CELI, MARIANA |
| BRISTOL-MYERS SQUIBB COMPANY | CELIA RODRIGUEZ PEREZ |
| BROADSTONE REV NEW JERSEY, LLC | CERMINARA, JEAN |
| BRODSKY, NANCY | CERVANTES, RAMONA |
| BROGDEN, LARRY R. | CHABRIA, NINA |
| BROOKS, YVETTE | CHARLENE BOLAR |
| BROWNING-FERRIS INDUSTRIES OF NEW JERSEY, INC. | CHARLES HAAS |
| BRUCE VEAL | CHARLES HYATT |
| BRUMMITT, MICHAEL R. | CHARLES PRZEKOP |
| BRUMMITT, PEGGY L. | CHARLES WASHINGTON |
| BRYAN ELFANT | CHARMA WHITELEY |
| BUCKLAND, CONNIE L. | CHATTERJEE, NIRMALYA |
| BUCKLER, JAMES | CHEMTROM CORPORATION |
| BUCKLEY, LISA A. | CHESLEY YURCHICK |
| BUFETE CASCO | CHEVRON ENVIRONMENTAL MANAGEMENT CO. |
| BULLOCK, FRANCES D. | CHEVRON'S CONSULTANT: TRIHYDRO CORPORATION |
| BURKE, JAMES P. | CHEVRON'S COUNSEL: JACKSON WALKER LLP |

## Schedule 1

| | |
|---|---|
| CHRISTINE KESHANESH | CURRENT COMMUNICATIONS & ELECTRIC |
| CHRISTINE PANZA | CURRIN SR., STEPHEN E. |
| CHRISTOPHER OLMSTEAD | CURTIS PETTY |
| CHUNG TIAM FOOK, WALTER M. | CYCLE CHEM |
| CIBA CORPORATION (F/K/A CIBA SPECIALTY CHEMICALS CORPORATION) NOTE: MERGED INTO BASF. | CYCLE CHEM, INC. |
| | CYGIELMAN, JAMIE E. |
| CICCONE, JOHN J. | CYNTHIA PAGANO-MICHELS |
| CIOLEK, EILEEN | CYNTHIA PRATT |
| CIRLIN, CYNTHIA B. | CZUCHRA, MICHAEL R. |
| CIUFIA JR., JOSEPH A. | D.F. GOLDSMITH CHEMICAL & METAL CORPORATION( R.RICCI, M. HEINZLEMANN V/V GROUP) |
| CLANCY, JOHN A. | |
| CLARE HOEBJERG | |
| CLARK, RICHARD A. | DALAL METWALLY |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | DALY, FRANCIS J. |
| | DANA GARCIA |
| CLINKSCALES, GIA | DANA MURASZEWSKI |
| CNA HOLDINGS, LLC | D'ANDRAIA, DANA M. |
| COGNIS USA LLC (F/K/A COGNIS CORP.), AS SUCCESSOR TO HENKEL CORPORATION AND ON BEHALF OF HENKEL CORPORATION[OWNED BY BASF] | D'ANDREA, DAVID M. |
| | DANIEL JR., STANLEY L. |
| | DANIEL ROPSON |
| | DANIELLE JANE SMALLEY |
| COLLEEN MCDONOUGH | DANITA VAN DYKE-DIXON |
| COLLINS, SEAN M. | DARLENE LYNCH |
| COLUMBIA UNIVERSITY( R.RICCI, M. HEINZLEMANN V/V GROUP) | DART, SHERI R. |
| | DARYL YODER |
| CONGOLEUM CORPORATION | DASH, FAITH C. |
| CONNIE COHEN | DAVID SMITH |
| CONNIE M. CARLSON | DAVID THOMPSON |
| CONOPCO, INC. (FORMERLY D/B/A DAY-BALDWIN INC.) | DAVID UNDERWOOD |
| | DAVID WOJCIECHOWSKI |
| CONOVER III, WILLIAM R. | DAWN GRANT |
| CONRAIL | DE LEON, MYLENE I. |
| CONTE, ALBERT S. | DEAN, DEVIN C. |
| CONTINENTAL HOLDINGS, INC. AS SUCCESSOR IN INTEREST FOR CERTAIN LIMITED PURPOSES TO CONTINENTAL CAN COMPANY, INC. | DEANGELIS, ANITA |
| | DEBORAH BUECHEL |
| | DEBORAH GOERG |
| COOPER, AGNES B. | DEBORAH OLSON-RIZZO |
| COPELAND, BRITTANY A. | DEBRA DESANTO |
| COREY TIPPIN | DEBRA SCHMITT |
| CORREIA, MARIA DO ROSARIO | DECEDENT PATRICIA MARIE DIRKS |
| COSAN CHEMICAL CORPORATION | DEDDENS, CARL |
| COSTA, LORI A. | DELPHINE PRZEKOP |
| COSTA, STEVEN F. | DEMONS, MARSHONNE M. |
| CRISAFULLI, PETER G. | DENNIS BISHOP JOLCUVAR |
| CRISTINA THOMAS | DENNIS, BERYL |
| CRISTINA UNDERWOOD | DIANA SANTANA |
| CROWDER, PATRICK D. | |

## Schedule 1

| | |
|---|---|
| DIANE PEROUTKA | ERICA MACKENZIE |
| DIANE WOJCIECHOWSKI | ESPINOSA, GLADYS |
| DIFRANCESCO SR., PHILIP A. | ESTATE OF ELUTERIA RODRIGUEZ |
| DOCTOR COLIN | ESTHER GUMPERT |
| DODSON PEST CONTROL | EUGENIA VAUGHN |
| DOL | EVANGELINE PURVIS |
| DONALDSON, GEOFFREY A. | EVERYONE PAYS LLC |
| DONNA SHAFER | EXXONMOBIL CORPORATION ON BEHALF OF ITSELF, AND ITS AFFILIATES EXXONMOBIL OIL CORPORATION |
| DONNINI, NATALIA V. | |
| DORIA SAMIA | |
| DOROTHY OLMSTEAD | FARBER, MICHELLE C. |
| DOWDELL, DONNA J. | FEDORCZYK, SUZANNE |
| DRI-PRINT FOILS, INC. (SUBSIDIARIES AND SUCCESSORS INCLUDE: BEATRICE FOODS CO., BEATRICE COMPANIES, INC., BEATRICE CO., HUNT-WESSON, INC., CONAGRA GROCERY PRODUCTS CO., CONAGRA GROCERY PRODUCTS CO. LLC, API FOILS, INC.) | FEILER, ELIZABETH M. |
| | FELDMAN, MARLENE |
| | FELICIANO, CAROL |
| | FIBBE, CHARLES F. |
| | FIOTO, GEORGE |
| | FLANNERY, MEGAN E. |
| DRUCKER, ROBERT P. | FLEURY, DAWN M. |
| DUFF STANLEY LIGHT | FLORES, SYLVIA L. |
| DUFFNER, FREDERICK G. | FLOURNOY, JOSIAH |
| DUNBAR, RONALD | FLYNN, JOHN T. |
| DUPUIS, SEAN D. | FONSECA, ISABELA B. |
| DWYER, M. KATHERINE | FORD MOTOR COMPANY |
| E.I. DU PONT DE NEMOURS AND COMPANY | FORD MOTOR COMPANY'S COUNSEL: K&L GATES LLP |
| EARL BROWN | |
| EAVES, BETTY A. | FORSTA, INC |
| EDIE, MICHAEL J. | FOTIU, MARY |
| EDNA SANCHEZ | FRAIDA NATHAN |
| EIBELER, PAUL M. | FRANCISCO, JAMES L. |
| EICHHORN, MICHELLE | FREECE, DAVID A. |
| EILEEN DECOSTA | FREEMAN, KATHLEEN |
| ELAINE WILSON | FTI CONSULTING, INC. |
| ELEANOR HOTCHKISS | FUJIFILM NORTH AMERICA CORPORATION |
| ELECTRIC BOAT CORPORATION | FULLER, LURLINE |
| ELECTROLUX HOME PRODUCTS, INC. | GAIL ALEXANDER |
| ELEK, STEVE | GAIL HOUGH |
| ELGIN, LAWRENCE | GANNAWAY, MICHAEL T. |
| ELIZABETH DEGRAZIA | GARFIELD REFINING COMPANY ( R.RICCI, M. HEINZLEMANN V/V GROUP) |
| ELLEN DONNELLY | |
| ELLIOTT, LAWRENCE | GAUDET, VICTOR A. |
| ELLYN GILBRIDE | GEANOULES, FRANCES C. |
| EMILIA BRADY | GEHRMANN, FRANK |
| EMILY SHERLOCK, ESQ. | GENERAL DYNAMICS GLOBAL IMAGING TECHNOLOGIES, INC. (GDGIT)(F/K/A AXSYS TECHNOLOGIES, INC.) |
| ENGLISH, TANYA A. | |
| ENVIRONMENTAL ENTERPRISES, INC. | |
| EPSTEIN, ELLIOTT | GENERAL ELECTRIC COMPANY |

## Schedule 1

| | |
|---|---|
| GEORGE BESSE | HARTIN PAINT AND FILLER CORP. |
| GEORGE CONNELL | HAWKINS, GEOFFREY |
| GEORGE LALAK | HAYAM K. SHAKER |
| GEORGE SINN | HCR MANORCARE, INC. |
| GEORGE ZOIS | HEBEKA, ELIAS K. |
| GEORGE, ALEXANDRA | HEFFNER, JOHN |
| GIAMBRUNO, DAVID T | HEGARTY, KATHRYN |
| GLASS, LORI J. | HEIDY BORJAS |
| GLAXOSMITHKLINE LLC (F/K/A SMITHKLINE BEECHAM CORPORATION) | HELEN R. POLLINGER |
| GLENDON-FISHER, CATHERINE | HENDERSON, JANET |
| GLENN SPRINGS HOLDINGS, INC. | HENKEL CORPORATION |
| GLYNN, EILEEN | HENKEL CORPORATION'S COUNSEL: GIORDANO, HALLERAN & CIESLA, PC |
| GOLDBERG, MARVIN | HENKEL KGAA(INDEMNITOR OF COGNIS USA, LLC FOR 90% OF COSTS INVOLVING RUSSO PROPERTY) |
| GOLDEN, ANNETTE | |
| GONZALEZ, GLADYS | HERMAN, ELIZABETH Z. |
| GOODRICH CORPORATION, A COLLINS AEROSPACE COMPANY, ON BEHALF OF MONROE CHEMICAL, INC. | HERSH, DEBORAH |
| | HERTLER, CARL |
| GORDON VAUGHN | HEXION INC. (F/K/A MOMENTIVE SPECIALTY CHEMICALS, INC., F/K/A HEXION SPECIALTY CHEMICALS, INC, F/K/A BORDEN CHEMICAL, INC.) |
| GRACE FU | |
| GRAFF, ROBERT S. | |
| GRAFT, NICHOLE | |
| GRASSO, CHRISTINA | HIGGINS, EILEEN |
| GREENSPAN, IRMA | HILL, JERMAINE A. |
| GREG A. WATKINS | HITCHCOCK, MATTHEW |
| GREGWARE, KERITH P | HODGES, TRINA D. |
| GREIF INC. | HOENIG, DAVID |
| GUIGLIANO, THOMAS | HOFFMAN, MEYER M. |
| GUILLERMA ESQUEDA | HOFFMANN-LA ROCHE INC.(PARTIAL B. BARNETT SCP GROUP) |
| GWENDOLYN L STEIF | HOKE COUNSEL: THE LAW FIRM OF JONES & JONES |
| HAGAN, NICOLE T. | |
| HAGEMAN, REBECCA N. | HOLBA, CAROLYN A. |
| HALL, JACK D. | HOLLAND, TANISHA |
| HALVIS, ANDREA | HOLLOBAUGH, TONY B. |
| HAMMOND, ELAINE | HOLLY FISHER |
| HANNAH, CRYSTAL | HONEYWELL INTERNATIONAL, INC. |
| HARGROVE, DARRIT D. | HOOD, THOMAS N. |
| HARGROVE, RITA E. | HOPE KLAYMAN |
| HARPER, ASIA N. | HORTENSIA ENCISO |
| HARRIS AND FORD, LLC | HORTON, KIMBERLY N. |
| HARRIS, INEZ T. | HOWMET AEROSPACE INC. (F/K/A ALCOA INC., ARCONIC INC.)( R.RICCI, M. HEINZLEMANN V/V GROUP) |
| HARRIS, JOANNE E. | |
| HARRIS, SUSAN C. | |
| HARRISON, CALEB L. | HUANG, AVA |
| HARRY SCHLEICHER | HUBLEY, WIN |
| | HUERTAS TERC JR., JAVIER H. |

## Schedule 1

| | |
|---|---|
| HUFFMYER, WARREN D. | JOANNA MEGARIOTIS |
| HUGHES, JESSICA | JODI BESSE |
| HYDRITE CHEMICAL CO. | JODY HARDMAN |
| Hyland Software, Inc. | JOHN ANDRADE |
| HYPERMARCAS S.A | JOHN L. ARMITAGE & CO. NOT PARTICIPATING DUE TO LACK OF FUNDS PER NORMAN ARMITAGE ON PHONE CALL WITH BEN APPLE ON SEPT. 24, 2019 |
| ILENE G. EGERT | |
| ILLANA FRIEDMAN | |
| INDUSTRIAL & CONSTRUCTION ENTERPRIS | JOHN O'CONNELL |
| INFOKEEPER OF PUERTO RICO | JOHN PICHIERRI |
| INTERIOR MANUFACTURING GROUP | JOHNSON & JOHNSON |
| INTILI, SUSANNA F. | JOHNSON, DANTE L. |
| IPPOLITO, KARLYN | JOHNSON, DOLORES K. |
| IRVING, KELLY T. | JOHNSON, DOUGLAS E. |
| IRWIN, JACQUIELINE | JOHNSON, NJERI |
| ISLAND SUPPLY | JONES II, RONALD D. |
| ISP ENVIRONMENTAL SERVICES INC. | JONES JR., MILTON R. |
| JACQUELINE MAROTTA | JONES, LAWRENCE T. |
| JAIME REYES | JOSEP MARIA ROVIRA |
| JAMES JUDD | JOSEPHINE MARCHESANO |
| JAMES BRYANT JR. | JOSEPHINE VICTORIA KAYE |
| JAMES LO | JUDITH GOODNOW |
| JAMES RIDEN | JUDITH PELTZ |
| JAMES YLITAO | JULANDA ZACHARY |
| JAMES, TAMARA | JULIE PETERSON |
| JANE FOSTER, JANE | JUREIDINI, NABIL S. |
| JANEL DAVIS, JANEL | JUSTIN DAVIS |
| JANET MILLER | KACA, KATARZYNA |
| JANICE BARLOW | KADOORY, SHLOMO J. |
| JANICE BISCEGLIO | KARA MADSEN |
| JANICE JOLCUVAR | KAREN BRAND |
| JANICE MARKUSON | KAREN GOFFREDA |
| JANICE PALUZZI | KAREN MCNELLEY |
| JEBUNNESSA MOSAMMAT | KAREN PRYOR |
| JEFFREY CAMPISE | KARPAN, JANET |
| JEFFREY KENNEL | KATE RYAN INC |
| JEFFREY WEISS | KATHEY WALSH |
| JENKINS, ANITRA R. | KATHLEEN GALLECIEZ |
| JENNIFER CHAMBERLAIN | KATHY BROWN |
| JENNIFER HOGUE | KEEL, LINDA R. |
| JENNIFER PHILLIPPI | KEES, MARTHA E. |
| JENNY SCIENCE TRADING LLC | KELAHER, JACALYN |
| JESSICA MAKINSON | KELCIE MATHENIA |
| JESSIE, ANNETTE | KELLY ANDERSON |
| JOAN KENNEDY | KELLY BAKER |
| JOAN RESEMIUS | KENNESIA TAPER |

## Schedule 1

| | |
|---|---|
| KENNETH KLEINMAN | LINDE INC. (FOR AIRCO INDUSTRIAL GASES)( R.RICCI, M. HEINZLEMANN V/V GROUP) |
| KERRY MURPHY | LION OIL COMPANY |
| KINGERY, DAVID R. | LISA FRACE |
| KLAER, DAVID N. | LISA JACOBY |
| KLEIN, SARELLA | LITA GOLDSTEIN |
| KNOWLES, GERALD A. | LIZ SHEA |
| KOEHLER, PAMELA S | LIZBEIDY NAVARETTE |
| KOON, CHELSEA R. | LOCKHEED MARTIN |
| KOPROWSKI, MARION | LOCKHEED MARTIN CORPORATION |
| KREIDER, LAWRENCE E. | LOMBARDI, JOHN W. |
| KROMINGA, LYNN S | LOREN MILLER |
| L.E. CARPENTER & CO. | LORETTA O'CONNELL |
| LANDAU, AGNES M. | LORI LYTLE |
| LANGDON, JAMES R. | LORIE BAYLIS |
| LANGJAHR, MELODY | LOU A. DUNN |
| LANXESS CORPORATION AS SUCCESSOR IN INTEREST TO BAYER SOLELY FOR THIS MATTER | LOWENTHAL, MARK E. |
| LARAINE BABBITT | LOWERY, CLAUDIA M. |
| LARTIGUEVIEILLE, FREDERIC | LUANN FURNO |
| LATHAN, DAVID A. | LUNFORD, RONNIE N. |
| LAUINGER, FRANK T. | LUPINO, PATRICIA C. |
| LAURA CODY | LYONS III, JAMES T. |
| LAURA MCDANIEL | M.A. HANNA PLASTIC GROUP, INC. |
| LAURIE MEREDITH | MACK TRUCKS, INC. |
| LAVERTY, DAVID | MADDOCK, SCOTT D. |
| LE, HAI M. | MADELIN BARRATT |
| LE, JENNA T. | MAE K. MOORE |
| LEANNE HURLEY | MAE MOORE |
| LEE, DAVID T. | MAISANO, JOHN F. |
| LEGACY-GUGINO, MICHELE | MALLINCKRODT BAKER, INC. (NOW AVANTOR PERFORMANCE MATERIALS, LLC) |
| LEIDAL, ANDERS | MALLINCKRODT INC. |
| LEONARD KINLER | MALLORY WITTE |
| LESLIE TOKUSHIMA-WILSON | MANDOR, TANYA |
| LEUNG, SALLY | MARCHINI, THOMAS J. |
| LEWIS, ALVAN | MARCUS HAMILTON |
| LEWIS, BOBBY R. | MARGARET CARDILLO |
| LEWIS, JAMES A. | MARGIE FOSTER |
| LIDIA ROUSSOS ROUSSOS | MARIA ALVAREZ |
| LILLIS, MICHAEL G. | MARIA GOMEZ |
| LINDA JOHNSON-BRETT | MARIA SILVA |
| LINDA DOWNING | MARILYN BIAGETTI |
| LINDA GONZALEZ | MARILYN ANN RENTKO |
| LINDA MCLELLAN | MARK BUCHHOLZ |
| LINDA SCHAEFER | MARKS, BRIAN K. |
| LINDA WELCH | MARLA HAMILTON |
| LINDA YODER | |

## Schedule 1

| | |
|---|---|
| MARLA LEMM | MITSCHOW, ERIN A. |
| MARSHALL, REBBECA | MIZRAHI MD, ABRAHAM |
| MARSHALL, TERRY J. | MONICA PEOPLES |
| MARTEN, MICHAEL | MOON, JACOB J. |
| MARTHA CASTANEDA | MOORE, ANITA M. |
| MARTHA EVEREST | MORAN TOWING CORP. |
| MARTINEZ SERRATO, NANCY | MORAN TOWING CORPORATION |
| MARY BATEY | MORTON INTERNATIONAL, LLC |
| MARY SALCIDO | MORTON INTERNATIONAL, LLC, AS SUCCESSOR IN INTEREST TO BEE CHEMICAL COMPANY |
| MARY CROSBY | MTA NEW YORK CITY TRANSIT (R.RICCI, M. HEINZLEMANN V/V GROUP) |
| MARY PICHIERRI | |
| MARYANNE BOMBERGER | MUGNOS, ANTOINE F. |
| MASI, GRISEL L. | MUHAMMAD W. HASHMI |
| MATHESON TRI-GAS, INC. | MYERS, ROBERT P. |
| MCCABE, PATRICIA A | MYND SPA, INC. ET AL |
| MCDONALD, EMILY F. | MYRA JACKSON |
| MCFADDEN, ZOILA | NACHIE, CATHY L. |
| MCGINLEY, SUSAN | NAGWA HABIB |
| MCGRADY, SHAKIRA | NANCY SCHAEFER |
| MCGROGAN, JESSICA | NANCY SCHUCK |
| MCNEILL, GARY | NAOMI WISENER |
| MCVEY, FRIEDA J. | NEPERA, INC. |
| MCWHORTER, EILEEN A. | NESTLE USA INC. |
| MEADOR, JAMES B. | NESTLE USA INC.'S COUNSEL: CERMAK & INGLIN, LLP |
| MECKLEY, LOGAN T. | |
| MEGARGEL, GRETCHEN A. | NEW ENGLAND LAMINATES CO., INC. |
| MELGAR, AMY | NEW JERSEY INSTITUTE OF TECHNOLOGY |
| MELVA SUE LOCKENVITZ | NEWMAN, CARY C. |
| MEN WOMEN NY MODEL MANAGEMENT INC. | NEWMAN, DIANE C. |
| MERCK & CO., INC. | NEWMAN, HARRY J. |
| MEREJO, CAROLINE | NICHOLAS JORDAN |
| MICHAEL PRYOR | NICKEL, AIZA M. |
| MICHAELS, THERESE A. | NICKL, PAUL C. |
| MICHELLE COOPER | NICOLE STONE |
| MICHELLE ROSEBUSH | NIEVES, LAYLA N. |
| MICHELLE SHERMAN | NILSA BAIRD |
| MICKEY ARVIN | NISSENBLATT, SUSAN |
| MIDWEST REAL ESTATE HOLDINGS LLC | NL INDUSTRIES, INC. |
| MILEY, MARY CARMEN | NOKIA OF AMERICA CORPORATION |
| MILLER, MICHAEL | NOKIA OF AMERICA CORPORATION, F/K/A LUCENT TECHNOLOGIES, INC. |
| MILLER, NANCY | |
| MILLIGAN, DONNA M. | NOKIA OF AMERICA CORPORATION'S COUNSEL: SPENCER FANE LLP |
| MILLS, SAMUEL | |
| MILTON MARKUSON | NORDSTROM, JAMES |
| MITCHELL III, TALMADGE I. | NORDSTROM-ARNOLD, JAN |
| | NORTH CAROLINA MANUFACTURES ALLIANC |

## Schedule 1

| | |
|---|---|
| NORTHROP GRUMMAN SYSTEMS CORPORATION ON BEHALF OF LITTON SYSTEMS/FITCHBURG COATED PRODUCTS AND GRUMMAN CORP. | PAULINE HODGE |
| NORVO, S.L. | PEDREIRO, SERGIO |
| OAKLEY, JAMES A. | PEGGY GATTONE |
| O'BRIEN, CHRISTINE J. | PELOSI, JERRY |
| O'BRIEN, PATRICK W. | PENDERGRAPH MACHINES |
| OCCIDENTAL CHEMICAL CORPORATIONAS A SUCCESSOR TO DIAMOND SHAMROCK CHEMICALS COMPANY | PENNSBURY COATINGS' COUNSEL: STRADLEY RONON STEVENS & YOUNG, LLP |
| OLGA RODRIGUEZ | PENNY TEHRANI-LITTRELL |
| OLIN CORPORATION | PENTECOST, LISA P. |
| O'LOUGHLIN, BRIAN | PERELMAN, STEVEN G. |
| OLSON, E. MAUREEN | PEREZ CARRETERO, DIEGO |
| OSRAM SYLVANIA, INC. | PERGOLA, YVETTE |
| OSSA, CLAUDIA | PERMACEL |
| OTTO, GLENN R. | PERMA-FIX ENVIRONMENTAL SERVICES, INC. |
| OTTOBRE, JOSEPH | PERROTTA, KRISTIN |
| OVERBY, JENNIFER L. | PETER ASCENTO |
| OYELEKE, IBUKUNOLUWA O. | PETER GATTONE |
| PACABES, EVELYN A. | PETER RAOUFAIL |
| PACCAGNINI, JAMES C | PETERSEN, REBECCA A. |
| PAINTMASTER | PFIZER INC. |
| PAJOUHAFSAR, FLORA | PHARMACIA LLC, BY ITS ATTORNEY-IN-FACT MONSANTO COMPANY |
| PALLOTTA, ALLISON M. | PHILLIP LEMM |
| PAN TECHNOLOGY, INC. | PHILLIPS, BONNIE L. |
| PARAMOUNT GLOBAL (F/K/A VIACOM, INC., F/K/A WESTINGHOUSE ELECTRIC CORPORATION) | PIERRE-EMILE, ISABELLE A. |
| PAREDES, RAUL | PINADELLA, EUGENE |
| PARHAM, LAMONT | PIRES, LEO C. |
| PASSMORE-ROLFE, CYNTHIA | PISTELLO-JONES, PAOLA |
| PATEL, CHETNAKUMARI K. | PMC GLOBAL INC. |
| PATEL, DHRUVI | POLLUTION CONTROL INDUSTRIES, INC. |
| PATRICE A. HOLTERMANN | PORCELLI, DORIS |
| PATRICIA GRAHAM | POWELL, JASON A. |
| PATRICIA BALT | POWELL, MICHAEL L. |
| PATRICIA BERNHARD | PRASHKER, ALAN BRUCE |
| PATRICIA BVUMBE | PRESIDENT CONTAINER |
| PATRICIA KREMPECKI | PRIMARY PRODUCTS INGREDIENTS AMERICAS LLC(F/K/A A.E. STALEY MANUFACTURING COMPANY & TATE & LYLE INGREDIENTS AMERICAS LLC )(R.RICCI, M. HEINZLEMANN V/V GROUP) |
| PATRICIA MILLER | PROCOSA PRODUTOS DE BELEZA LTDA. |
| PATRICK DONNELLY | QUEENIE WONG |
| PATRICK J. LYONS | RACCUGLIA, DAVID |
| PATRICK MEDOVICH | RADMORE, DONNA F. |
| PATRICK MURAZEWSKI | RAFFAELLA MARSICO |
| PATSY SIMPSON | RAGAS, JAMES |
| PAUL INC DBA SERVPRO OF FRANKLIN | RAGOONANAN, SNEH |
| PAUL SANCHEZ | |

## Schedule 1

| | |
|---|---|
| RAGUSA, GARY | RONALD BAPP |
| RAJAGOPALAN, SRIVATSAN | RONALD CARDILLO |
| RAMBUDHAN, SEWRAM A. | ROPPOLO, LOUIS J. |
| RAMONA GINA WATERS | ROSE ZENAR |
| RAMP, WILLIAM G. | ROSEMARIE PERL |
| RANDY C. SMITH | ROSS, CAMILLE M. |
| RANKINS, KRISTEN | ROSSER, AMANDA K. |
| RAPHAEL, KENNETH | ROY O. MARTIN LUMBER COMPANY LLC |
| RATHON CORP. | RUSSO, JESSICA W. |
| RAU JR., ROGER D. | RUSSOW, UYEN-VAN H. |
| RAYTHEON TECHNOL0GIES CORPORATION | RUTH MARTIN |
| RAYTHEON TECHNOLOGIES CORPORATION | RUTH SINN |
| RB PRO OF NEW YORK, INC. | RYAN SWEDLOW |
| REBECCA GETER | SAG-AFTRA HEALTH PLAN |
| RECKITT BENCKISER LLC | SAG-PRODUCERS PENSION PLAN |
| REECE, STEWART C. | SALLY WALKER |
| REESE, SHELIA | SAMPSON, ROBERT |
| REFURBCO INC | SAMUEL, GINA A. |
| REWIS, KENNETH W. | SAN, HTET |
| RHONDA MANCZUROWSKY | SANDEWICZ, ROBERT W |
| RICE-KOONS, CINDY | SANDLING GOLF CARS |
| RICKS, H. TIMOTHY | SANFORD, PAUL T. |
| RIDDLE, WILLIAM F. | SANTANA, ADELVI |
| RIGSBEE II, ALVIS H. | SARAH PLANT |
| RIKER, LINDA J. | SCALAMANDRE, JILL E. |
| RINOMATO CONSTRUCTION INC. | SCAPA GROUP LTD. |
| RISTAU, DEBORA | SCHAWK, INC. |
| RISTAU, RONALD W. | SCHEINER, STANLEY |
| RITA ANN CHAPMAN | SCHIFFER, ROBERTA |
| RITA ANN MILLS | SCHLECKSER JR., RAYMOND |
| RIVERO, MANUEL A. | SCHLOSSMAN, ANDREW J. |
| ROBERSON, JOHNNY C. | SCHWARTZ, GILA L. |
| ROBERT SILVA | SCHWARTZ, HARVEY |
| ROBERT DOWNING | SCHWARTZ, MORRIS |
| ROBERT MILENESE | SCHWARTZ, SHEILA B. |
| ROBERT SANTANA | SCIENTIFIC CHEMICAL PROCESSING (SCP) SITE |
| ROBERT WEEKES | SCIENTIFIC DESIGN COMPANY, INC. |
| ROBINSON, ANDREA Q. | SCOTT JENNINGS |
| ROBINSON, CARI S. | SCOTT, DONALD M. |
| ROBINSON, TAQWINDA A. | SCP GROUP |
| RODRIGUEZ, CHERYL A. | SEAGRAVE COATINGS CORP. (A/K/A CHEMRAY COATINGS CORP.) |
| ROHM AND HAAS COMPANY | |
| ROMAN, SCARLET | SEARLES, MICHAEL S. |
| ROMIC ENVIRONMENTAL TECHNOLOGIES CORP. | SEIDMAN, ALLYN |
| ROMOL HAIR & BEAUTY GROUP, S.L. | SEQUA CORPORATION |
| | SEXTON, MARK |

### Schedule 1

| | |
|---|---|
| SHAH, ROSHAN | STANBEE COMPANY INC. |
| SHANNON PETERSON | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU |
| SHARON SWEDLOW | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM |
| SHARPE, GLENN P. | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION |
| SHEEHAN, MICHAEL T | STAUBINUS ESPANA, S.L. |
| SHEILA O'NEIL | STEFANI, FRANK L. |
| SHELBY PAYNE | STELLA RISING |
| SHEPARD, ANGELA L. | STELLA SA |
| SHEPPARD, TIFFANY M. | STELLA, RICHARD |
| SHERI LAUGHLIN | STEPHANIE MILLER |
| SHERRI VANDOLI | STEPHENS, MARJORIE G. |
| SI GROUP, INC. | STERN, ALEXIS E. |
| SIEGFRIED USA, LLC. (FORMERLY GANES CHEMICALS) | STEUER, ELEANOR |
| SIERPINSKI, ROBERT | STEVEN ROSENTHAL |
| SILEO, NICHOLAS A. | STREMBA, CYNTHIA |
| SILKA PUJOLS | STRENKERT, PATRICIA A. |
| SILVEIRA, MILTON | STROUSE, JESSICA M. |
| SILVER, MICHAEL | STRYKER CORPORATION |
| SIMON WRECKING COMPANY, INC., SIMON RESOURCES, INC. AND MID-STATE TRADING CO. | SUE JUDD |
| SIMPSON, MASIELYN | SUELLEN HORTON |
| SIR ROANOKE LLC | SUN YE HYATT |
| SKEFFINGTON, EDWARD F. | SUSAN L. BONNEM BONNEM |
| SLOTLABEL INC | SUSAN SWENSON BARKLEY |
| SLUSSER, EDWARD | SUTPHIN, THERESA A. |
| SMILEY, JOSCELYNE | TAM CHAU |
| SMITH, AYESHIA | TAMIE HOGUE |
| SMITH, FRANK M. | TAMMI VEAL |
| SMITH, SHEILA S. | TANIA POKORSKI |
| SMITH, VIRGINIA E. | TANIA STEPHENS |
| SMITHWRICK, JERROLD | TANYA GEIST |
| SNOW, SHEENA L. | TARLOW, RICHARD |
| SOLANO, SANDRA | TAUBER, GEORGE R. |
| SOLVENTS AND PETROLEUM SERVICE, INC. | TAYLOR, JASON D. |
| SONG, JESSICA | TAYLOR, JEWEL C. |
| SONIA EASTON | TAYLOR, KENNETH G. |
| SONIA WISNIEWSKI | TECH RECIPE LLC |
| SPALLINO JR., CHARLES | TECHNICAL COATINGS CO. |
| SPANEDDA, ANTHONY J. | TEHRANI, PENNY P. |
| SPARROW, JOHN R. | TENNESSEE GAS PIPELINE COMPANY (F/K/A TENNECO, INC.) |
| SPECTRA ENERGY CORP | TERPANJIAN, SETRAK |
| SPECTRUM BRANDS O/B/O RAYOVAC | TESORIERO, JOSEPH S. |
| SPIEL, ROBERT S. | THE CHEMOURS COMPANY FC, LLC (E.I. DU PONT DE NEMOURS AND COMPANY) |
| SPX CORPORATION(ON BEHALF OF GENERAL SIGNAL)( R.RICCI, M. HEINZLEMANN V/V GROUP) | |

## Schedule 1

| | |
|---|---|
| THE CUSTODIAL TRUST BY AND THROUGH LEPETOMANE III, INC., NOT INDIVIDUALLY BUT SOLELY IN ITS REPRESENTATIVE CAPACITY AS CUSTODIAL TRUST TRUSTEE | UNITED WIRE HANGER CORP. |
| | UNIVERSAL OIL PRODUCTS (SUBSIDIARY OF HONEYWELL)(D. BROOKS GROUP) |
| THE DOW CHEMICAL COMPANY(B.BARNETT SCP GROUP) | UNIVERSITY OF MINNESOTA |
| THE GILLETTE COMPANY LLC (F/K/A THE GILLETTE COMPANY)( R.RICCI, M. HEINZLEMANN V/V GROUP) | URENECK, ANN M. |
| | VALENCIA, OSCAR |
| THE NEW YORK TIMES COMPANY | VALENTINE KREMPECKI |
| THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY | VALLIER, HERBERT J |
| | VASQUEZ, MARCELINA A. |
| THE RETAIL GROUP INC | VAUGHAN, JAIMEE L. |
| THE SOLVENTS AND RECOVERY SERVICE OF NEW JERSEY, INC. | VENTRON VELSICOL CUSTOMERS |
| | VERGARA, CHRISTOPHER B. |
| THE WELLA CORPORATION | VERTIS BLUE |
| THERESA GARCIA | VERUCCHI, ARTHUR |
| THIELEN, VIVIAN | VICKI ROBBINS |
| THOMAS BARON | VICTOR BOATRIGHT |
| THOMAS PAGANO-MICHELS | VICTORIA PAWLOWSKI |
| THOMAS, SUSAN M. | VIETNAMESE ASSOCIATION OF VAUGHAN |
| THOMPSON, DEBORAH | VORNADO REALTY, LP |
| THOMPSON, GIOVANNI | W.A. BAUM COMPANY, INC. |
| THOMPSON, TIFFANY | WALLACE WHALEY |
| THORPE, SANDRA L. | WALLACE, LASHAWN R. |
| TIFFANY R. LYONS | WARNER-LAMBERT COMPANY LLC, A WHOLLY-OWNED SUBSIDIARY OF PFIZER, INC. |
| TONI R. GRIMES-LOVE | |
| TORRES HERNANDEZ, CARLOS A. | WARREN, ANDREA G. |
| TOTAL PETROCHEMICALS USA, INC. | WASTE MANAGEMENT OF NEWJERSEY, INC. |
| TRACI BRYANT | WE MANAGEMENT LIMITED |
| TRAINA, LISA A. | WEBB, MARK A. |
| TRANE'S CONSULTANT: BSI GROUP | WELZ, WILLIAM J |
| TRANE'S CONSULTANT: MICHIGAN LIFE SCIENCES AND INNOVATION CENTER | WENDY KENDRICK |
| | WENGER, PATRICIA A. |
| TRASCO | WERNER, NEAL |
| TRELLEBORG COATED SYSTEMS US, INC | WESTERN MICHIGAN UNIVERSITY(R.RICCI, M. HEINZLEMANN V/V GROUP) |
| TREVOR BARKLEY | |
| TRINITY INDUSTRIES | WHITE, RICKY D. |
| TRIONFO, BRAMBLE | WHITE, SHARON G. |
| TRUST COUNSEL: LOWENSTEIN SANDLER LLP | WIGLEY, KAREN M. |
| TSAPANOS, CHRISTINA | WILDERMUTH, DELAYNE C. |
| TUSHIE, JOHN | WILLIAM CODY |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | WILLIAM JACOBY |
| U.S. GYPSUM CORPORATION | WILLIAM ROHE |
| UDDIN, TANYA | WILLIAMS JR., CHARLES |
| UE EAST BRUNSWICK II LLC | WILLIE FORBES JR |
| UNION CARBIDE CORPORATION(R.RICCI, M. HEINZLEMANN V/V GROUP) | WINKELER, SUSAN M. |
| | WINOKER, LAURENCE |
| | WINTER, MARTIN B. |

## Schedule 1

| | |
|---|---|
| WOLF, BARBARA A. | Paul Hastings LLP |
| WOOLARD, RUTH | Ropes & Gray LLP |
| WRAY, VICKI | Seward & Kissel LLP |
| WRIGHT, TERESA L. | Teneo Capital LLC |
| WYETH HOLDINGS LLC(CYTEC INDUSTRIES INC. SUCCESSOR TO AMERICAN CYANAMID COMPANY) (F/K/A AMERICAN CYANAMID COMPANY) | White & Case LLP |
| | **Customers** |
| XYLEM INC. | (SEG) SOUTH EASTERN GROCER |
| YANCEY, TARA L. | 3-101-11167, S.A. |
| YOO-HOO/MOTT'S LLP | A&A BEAUTY SUPPLIES |
| YORK, MAURICE | ABSOLUTE BEAUTY |
| YOST, TOBI L. | ADVANCED BEAUTY CONCEPTS |
| YUSHKOVA, YEVGENIA | AHOLD/GIANT FOOD (LANDOVER) |
| YVONNE MOLYNEAUX | AHOLD/GIANT MARTINS (CARLISLE) |
| ZAIB, JAHAN | AHOLD/STOP & SHOP |
| ZEDIS SL | ALBERTO CORTEZ |
| ZEGRAS, PETER S. | ALBERTSONS LLC- COSMETICS VIA L&R |
| ZIC, RONALD | ALEXIS M BEAUTY |
| ZIELINSKI TIRSCH, JADZIA | ALL SAINTS |
| **UCC Professionals** | ALLSTEP SALES AND MARKETING |
| Brown Rudnick | ALMACEN LADY SONIA |
| Houlihan Lokey | AMERICSOURCE BERGEN (ONLY CARRIES BEAUTY CARE - NO COSMETICS |
| Province | ASSOCIATED GROCERS (UNFI/SV FL) |
| **UCC Members** | AUSTIN NAIL SUPPLY |
| Catherine Poulton | AVEDA INSTITIUTE PORTLAND |
| Eric Biljetina, Independent Executor of the Estate of Jolynne Biljetina | BARTELL DRUG- PERSONAL CARE VIA MCKESSON |
| Orlandi, Inc. | BASHAS- JUST PERSONAL CARE. NO COSMETICS |
| Pension Benefit Guaranty Corporation | BEAUTY BROS |
| Quotient Technology Inc | BEAUTY DISTRIBUTION CANADA |
| Stanley B. Dessen | BEAUTY EXPRESS |
| US Bank Trust Company, National Association | BEAUTY NAILS WAREHOUSE |
| **Additional Bankruptcy Professionals** | BEAUTY PAGE |
| Alan Gover | BEAUTY SYSTEMS GROUP |
| CohnReznick LLP | BEAUTYLICIOUS |
| Dykema Gossett PLLC | BELK |
| Freshfields Bruckhaus Deringer LLP | BELMONDA |
| Goodmans LLP | BENS BEAUTY |
| Haiwen & Partners | BGA WHOLESALE DISTRIBUTOR |
| Huron Consulting Group | BIG MAN TRADING |
| King & Spalding | BIG Y |
| Kroll, LLC | BI-LO DISTRIBUTORS |
| KSV Restructuring Inc. | BIMART- PERSONAL CARE VIA MCKESSON |
| MoloLamken LLP | BLONDIES |
| Munger, Tolles, & Olson LLP | BLOOMINGDALE'S |
| | BLUESTEM BRANDS |

## Schedule 1

| | |
|---|---|
| BOLD BEAUTY SUPPLY | DRUG EMPORIUM TEXAS |
| BOLSA BEAUTY SUPPLY | DUFFYS TRI CLUB SUPPLY |
| BONITA BEAUTY SUPPLY | DUTY FREE HOLDINGS |
| BOSCOV'S | EC SCOTT |
| BOSTON BEAUTY | EDUCATORS OF BEAUTY |
| BOWEN BARBER & BEAUTY SUPPLY | EEC |
| BROOKSHIRE - TX | ELITE IMPORTACIONES |
| BRYDEN STOKES | ETHOS |
| BURLINGTON STORES, INC | EUGENE BEAUTY SUPPLY |
| BURMANS | EVERGREEN BEAUTY COLLEGE |
| BURMAX | FACROES, INC |
| C SUNLIGHT BEAUTY SUPPLY | FAMILY DOLLAR |
| C&S WHOLESALER | FANTASTIC BEAUTY SUPPLY |
| CAMEO COLLEGE OF BEAUTY | FERNANDA'S BEAUTY & SPA SUPPLIES |
| CANRAD | FLAMINGO BEAUTY SUPPLY |
| CAPITAL BEAUTY | FLEETWOOD JAMAICA LTD. |
| CARDINAL/KINRAY- PERSONAL CARE ONLY. NO COSMETICS | FLEX NAILS & BEAUTY |
| CAYISLE ENTERPRISES LTD, | FOOD CITY |
| CDHP | FS HAWAII SALONS INC |
| CENTRAL BEAUTY SUPPLY | GEMINI COSMETICS |
| CENTRAL STATES SUPPLY CO., INC. | GIANT EAGLE |
| CERTCO FOOD INC. | GLOBAL BEAUTY SUPPLIES |
| CLASSIC BEAUTY SUPPLY | GOULDS DAY SPA & SAL |
| CLASSIQUE | GROCER SUPPLY (OWNED BY C&S) |
| CLASSIQUE NAILS BEAUTY SUPPLY | GTP SAM SPA |
| CLUB BEAUTY NETWORK | HANNAFORD (PROGRESSIVE). COSMETICS VIA L&R. |
| COMPLETE BEAUTY SUPPLY | HARMON/BBB |
| COOL SPRINGS SALON SERVICES | HARRIS TEETER |
| COSMO NAIL AND BEAUTY SUPPLY | HAWAIIAN BEAUTY PRODUCTS, LTD. |
| COSTCO CANADA | HC HOLDINGS |
| COSTCO INTERNATIONAL | HEB |
| COSTCO USA | HI SCHOOL PHARMACY- COSMETICS VIA L&R/PERSONAL CARE VIA MCKESSON |
| CURACAO | HIGHFIELD HOLDINGS |
| CVS | HSN |
| CVS HEALTH | HY-VEE- COSMETICS VIA L&R |
| CYNTHIA COSMETIC DISTRIBUTION | ICM |
| D&L DISTRIBUCIONES Y CIA LTDA (MCG) | IMPERIAL DIST |
| DC NAIL SUPPLY | IMPORTADORA Y COMERCIALIZADORA |
| DEL RIO TRADING LLC | INTERCOSMETICS |
| DELHAIZE - FOOD LION | INTERNATIONAL BEAUTY EXCHANGE |
| DGS SM DIFFUSION | IO GROUP COSMETICS AND BEAUTY |
| DIERBERGS- COSMETICS VIA L&R | J.GASSO GASSO C POR A |
| DISCOUNT DRUG/DRUG MART | J.H. ISSA NV |
| DM BEAUTY WORLD | JCPENNEY |
| DOLLAR GENERAL | |

## Schedule 1

| | |
|---|---|
| JESSICA NAIL SUPPLY | NAIL BAY |
| JINNY BEAUTY | NAIL MART |
| JOHN VARVATOS | NAIL SUPPLY 2 |
| JONAS BROWNE & HUBBARD LTD | NAIL SUPPLY HOUSE |
| JUDE'S BARBER SHOP | NAILS R US |
| JULIO VOS S.A. | NATIONWIDE NAIL SUPPLY - MESA |
| KASHI BEAUTY SUPPLY | NATIONWIDE NAIL SUPPLY - PEORIA |
| KINNEY DRUG | NATIONWIDE NAIL SUPPLY HOUSTON |
| KROGER | NEO ENTERPRISES |
| L & D ACADEMY | NEW COSMETICS WORLD |
| L&R | NICHE |
| LA ESPANOLA BEAUTY SUPPLY | NU FASHION |
| LA NAIL SUPPLY, INC | OAKLAND NAIL & BTY SUPPLY |
| LEBELLE | OGDEN BEAUTY SUPPLY |
| LEE NAIL SUPPLY | ONE SPA WORLD |
| LESPRIT ACADEMY | ONGLES D'OR |
| LEWIS- COSMETICS VIA L&R | ORLANDO SUNLIGHT |
| LIFE OF RILEY | PEARLON |
| LIFE OF RILEY MT | PHAT'S NAIL SUPPLY |
| LOWES FOOD | PIERMARCO GROUP IMPORTS |
| LOWE'S WHOLESALE DRUG AGENCIES | PINKPRO BEAUTY SUPPLY |
| LT.COM | PJS COLLEGE OF COSMETOLOGY |
| LUCKY BRAND | PKNY INTERNATIONAL |
| LUCKY WHOLESALE | POPULAR AGENCIES N.V. |
| LYNAMY | PREMIER NAIL SOURCE |
| MACY'S | PRICE CHOPPER/ GOLUB |
| MAHEEPS C/O BUSH & COHEN | PRINCESS BEAUTY SUPPLY |
| MARC'S | PRINCESS NAIL SUPPLY |
| MARIANNA INDUSTRIES | PRO NAIL SUPPLY DALLAS |
| MARIO TRICOCI | PRO NAIL SUPPLY II |
| MARITIME BEAUTY | PUBLIX |
| MARLO BEAUTY SUPPLY | PURPLE BEAUTY SUPPLIES |
| MARTHA LUISA DUARTE OBANDO | R&H DISTRIBUTORS CORP. |
| MCKESSON- PERSONAL CARE ONLY. NO COSMETICS | R.A.S. AGENCIES |
| MEIJER | RADIANT BEAUTY |
| MERCHANDISE INC. | RALEYS- NO COSMETICS |
| MERCHANTS DIST (MDI) | RAPHAELS SCHOOL OF BEAUTY |
| MILITARY RESALE SOLUTIONS | RENWICK COMPANY LTD |
| MILITARY-AAFES | RITE AID |
| MILITARY-COAST GUARD | ROKMAN BEAUTY SUPPLY |
| MILITARY-MARINES | SALLY BEAUTY SUPPLY |
| MILITARY-MSS | SALON CENTRE |
| MILITARY-NAVY-COSMETICS | SALON INNOVATIONS |
| MILITARY-VETS | SALON PARTNERS |
| MK BEAUTY CLUB | SALON REDI/YELLOW WOOD |

## Schedule 1

| | |
|---|---|
| SALON SUCCESS ACADEMY | VALUMERCHANDISERS |
| SALONCENTRIC | VECINA BEAUTY SUPPLY |
| SAM'S CLUB | VENUS BEAUTY |
| SCHNUCKS- COSMETICS VIA L&R | VIET NAIL SUPPLY |
| SECRET NAIL SUPPLY | VON MAUR |
| SKINSTORE/DERMSTORE/LOOKFANTASTIC | WAKEFERN (SHOP RITE) |
| SKYLINE BEAUTY & SPA PRODUCTS | WALGREENS |
| SKYLINE BEAUTY SUPPLY - PA | WALGREENS CO. |
| SKYLINE BEAUTY SUPPLY VA | WEGMAN'S - COSMETICS VIA L&R |
| SOCODIS | WEIS |
| SPARTAN NASH/FINCH | WHSLER/RACK-DRUG (VF GRACE) |
| SPAVARO | WINCO |
| SPOT ON BEAUTY (I-SOURCE) | WINDSOR BEAUTY SUPPLY |
| STAR BEE | YO BEAUTY SUPPLY |
| STARLIGHT NAIL SUPPLIES INC | YOSEMITE/SAVEMART |
| STATER BROS- JUST PERSONAL CARE. NO COSMETICS | YOUR SPACE SALON |
| SUNNY BEAUTY SUPPLY | **Director/Officer/Management Team** |
| SUNSHINE | BAKER, D. J. |
| SUNSHINE BEAUTY SUPPLY, CA | JUREIDINI, NABIL S. |
| SUNSHINE BEAUTY SUPPLY, LA | KIDD, ANDREW C. |
| SUPPLY APPLY (PHOENIX BEAUTY CORP) | PANAGOS, STEVE |
| TARGET | PEDREIRO, SERGIO |
| TELLI INDUSTRIES | ROBINSON, CARI S. |
| THE NAIL PEDDLER | SHARPE, GLENN P. |
| THE SPA MART | TEHRANI, PENNY P. |
| THOMASSEN BEAUTY SUPPLY, INC | **Vendors** |
| TOPS | Adam Gui |
| TORONTO BARBER BEAUTY SUPPLY | American Casualty Company of Reading, PA |
| TWT | Bradford Capital Holdings, LP |
| U S WHOLESALE  BEAUTY SUPPLY | Cardinal Health 110, LLC |
| UBIQUITOUS LTD | Christopher Mittleman |
| ULTA VP FRANGRANCE/ SKINCARE MERCHANDISING | Creative Solutions |
| ULTA VP PRO HAIR MERCHANDISINIG | Cypress-Fairbanks ISD |
| ULTA, CMO | Kevin Barnes |
| ULTA, SVP COSMETIC MERCHANDISING | L. Ashley Aull |
| ULTRA STANDARD/OLLA | Marissa L. Promotions, Inc |
| UNFI/SUPERVALU- COSMETICS VIA L&R | San Marcos CISD, City of McAllen, Hidalgo County |
| UNIQUE SALON CONCEPTS | Western Surety Company; |
| UNIVERSAL COMPANIES | **Notices of Appearance** |
| UNIVERSITY OF COS ARTS & SCIENCES | PricewaterhouseCoopers LLP |
| UNIVERSITY OF SPA COS ARTS | IP Capital Partners, LLC |
| URM STORES, INC. | Hain Capital Group, LLC |
| US MAXIM | Sun Chemical Corporation |
| VALENTINE BEAUTY SUPPLY | Venture Capital Group Consultants of Calgary Alberta |
| | **Claimants** |

## Schedule 1

| | |
|---|---|
| 540 Beautyrest Avenue, LLC | ANN F ZULAUF & CHARLES W ZULAUF JT TEN |
| ABB INC. FOR BAILEY CONTROLS | Anne du Boucheron Inc dba Maanifest Agency |
| ABG-Lucky LLC | AOKI, CHIEKO |
| ABM Industry Groups, LLC | ArcBest, Inc |
| Access Information Management of Georgia, LLC | Arkansas Department of finance and Administration |
| Accraply, LLC | ARNOLD, JANET E. |
| ACE American Insurance Company on its own behalf and on behalf of all the ACE Companies | ARTILES, EUFRACIO |
| ACOUSTIC HOLDCO LP | Arzaga Rocha, Maria Guadalupe |
| Actalent, Inc | Ascue, Paul |
| Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Ashirzadeh, Abnar |
| | ASHLEY, WILLIAM L |
| Adam, Suhnoon | Autumn Fox, Individually and Successor--in-Interest to Patricia Marie Dirks |
| Adrienne Kanter and Diana Berrent as Co-Executrices for the Estate of Carole Zicklin | Aviles, Franciso |
| | BAIER, STACY |
| ADT LLC | BALSAMO, ELIZABETH |
| ADVANTAGE SALES & MARKETING CANADA | BARBARA LIGHT AND DUFF STANLEY LIGHT |
| Advokapartnerselskab, , Gorrissen Federspiel | BARBREY, JAMES E |
| AEROSOL RESEARCH AND ENGINEERING LABS | Barker, Maureen |
| Ahold Delhaize USA, Inc. | Barnet Products, LLC |
| Akins, Theresa | Baro Martinez, Sonia Nivia |
| Al Conte as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | BARR, ESTHER |
| | BARRALL, CANICE J |
| | BARRETT, NATALIE |
| ALBER, THELMA F | Bartolo, Mona |
| Albert Togut, not individually, but solely as Chapter 7 Trustee of SAS OneSource, Inc. | BASF CORPORATION ON ITS OWN BEHALF AND ON BEHALF OF BASF CATALYSTS LLC |
| | Bathgate, Josephine |
| Albertsons Companies, INC. | BEGERA, BRENDA |
| Alexander, Connie | BENAVIDEZ, ROSIE S |
| All Canadian Pension Plan Beneficiaries | Benefit Street Partners CLO II, Ltd |
| All Saints Retail Limited | Benefit Street Partners CLO III, Ltd |
| Allder, Patricia | Benefit Street Partners CLO IV, Ltd |
| ALLEN, ANDREW | Benefit Street Partners CLO IX, Ltd |
| ALLEN, MATTHEW M. | Benefit Street Partners CLO V, Ltd |
| ALLEN, RICHARD LEONARD | Benefit Street Partners CLO VI-B, Ltd. |
| Allison, Janice | Benefit Street Partners CLO VII, Ltd |
| Allstate Insurance Company | Benefit Street Partners CLO VIII, Ltd |
| ALONSO, ADRIAN E. | Benefit Street Partners CLO X, Ltd |
| Ambers, Felicia | Benefit Street Partners CLO XII, Ltd |
| AMEX TRS Co., Inc. | Benn, Jean N |
| AMY JENNINGS AND SCOTT JENNINGS | Berger, Rosalie |
| ANCHUNDLA, MANUEL | BERNAL, MARIA |
| ANDERSON, DORIS G | BERNSTEIN, BARBARA E |
| ANDERSON, DOUGLAS A. | Berry's Creek Study Area Cooperating PRP Group |
| Anderson, Frances | Bertugli, Angela |
| Angela Ruiz obo Eleanor Hotchkiss | |

## Schedule 1

| | |
|---|---|
| Bibbs, Monique | Casker, John Michael |
| BICKLE, ESME | Cellco Partnership d/b/a Verizon Wireless |
| Biljetina, Jolynne | Chan, Chui Wong |
| Bishop, Olive | Chavez Garza, Jaime Eduardo |
| Black, Mary | Chen, Shih Ping |
| BLACKER, MARSHA R | Chief Container Co. Inc |
| BLACKJACK PROMOTIONS | Ciminelli, Anthony |
| Bob Lisowski as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Clarivate |
| | CLARKE MODET Y CO CHILE LTDA |
| Bobiney, Evette M. | Clarke Power Services, Inc |
| Bobit Business Media | Clarke, Colin |
| BOOBYER, R | Clifford A. Steif, Individually and as Special Administrator for the Estate of Gwendolyn L. Steif |
| BPREX Delta Inc, Subsidiary of Berry Global, Inc. | CLIFT, KELLI A. |
| Bradford Capital Holdings, LP as Transferee of Dillie Group LLC | CNA Surety |
| | Coach Services, Inc. |
| BRADLEY, MICHAEL | Coallier, Chantal |
| Brian Mahoney, Independent Executor of the Estate of Catherine Mahoney, Deceased | Coastal Electric Company of Florida |
| | Cocoli, Ilda |
| Bridgestone Hosepower, LLC | COLE, DEEDEE |
| BRIGHTWELL, D GLISSON | COLEMAN, CHANDRA D. |
| Broadridge Financial Solutions | Comfort Systems USA MidAtlantic, LLC |
| Brockett, Sueko | Comptroller of the Treasury |
| BROOKEN, ENOCH | CompuMark |
| Brooks, Anne | Constellation NewEnergy, Inc. |
| Broughton, Kathleen | COONEY & CONWAY |
| Brown, K E | Cooney, Tina M. |
| Brush Up Consulting, LLC dba Cornerstone Education Group | Corbett, Sally |
| | Corbin Erisa Opportunity Fund Ltd |
| Bryant, Tracy L. | Corcoran, Louise |
| BULLOCK, MABLE | Corcoran, Marian L. |
| Burleson, Twila R | Cornelis, Pierre |
| BURNS, KATHLEEN ANNE | COUGHLIN, BRENDEN |
| Business Wire A Berskshire Hathaway Company | COURAGE, DEBORAH ANN |
| Byrne, Brigida | Crenshaw, Marilyn M. |
| Cacciatore, Donna | CRG Financial LLC (As assignee of Progress Luv2Pak) |
| CADENA, CAROL ANNE | Cummings, Laurie |
| Cali, Julie | CVS Pharmacy, Inc. |
| Campbell- Wright, Lorna | D Buchan |
| CAMPBELL, LINDA R | DANTZLER, VIOLET W |
| Campbell, Susan | Darveau, Audree |
| Canada, Sylvia L. | DARYL YODER AND LINDA YODER |
| Capone, Peter W | DATA CONVERSION LABORATORY INC |
| Cardenas, Silvia | David Crosby, Executor of the Estate of Mary Crosby |
| Carolina Telephone and Telegraph, LLC dba Century Link | DAVID SMITH AND PATRICK MEDOVICH |
| CARTER, MICHAEL | DAVIES, MARGARET |
| CASAREZ, CECELIA | |

## Schedule 1

| | |
|---|---|
| DAY, NJ | During the fullest period allowed by law,all persons residing in the State of Minnesota who purchased certain Almay Products for personal use and not resale(Minnesota Class repres by Kelly Anderson) |
| DE GAETANO, ARTHUR | |
| Delaney, Josephine | |
| Dellafave, AnnaMarie | DURR, CHARLES M. |
| Delphine S. Przekop, Personal Representative of the Estate of Charles R. Przekop | Duval County Tax Collector |
| | EBERLE, ARTHUR R. |
| DELPINE, LAURA Y | Edginton, Gail |
| Denham, Jennifer | EDNA SANCHEZ AND PAUL SANCHEZ |
| Department of Treasury - Internal Revenue Service | Edward Dyer as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Dessen, Mimi L. | |
| DICKINSON INDEPENDENT SCHOOL DISTRICT | |
| Diebolt, Katie | Edwards, Elisabeth |
| Dison, Judy | Elchert, Roberta |
| DJURIC, MILOS | Electric Power Systems International, Inc |
| DOE, DJ | Eliades-Sayre, Tamalyn |
| Dolan, Maria | ELIZABETH ARDEN (FRANCE) S.A. |
| Donna J. Ventz as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | ELIZABETH ARDEN (SINGAPORE) PTE LTD. |
| | Emplifi Inc. (Formerly Known as Astute Solutions) |
| Donna, Ryan L | Ernst & Young (Shanghai) Certified Tax Agency Company Limited |
| Douglas H. Greeff as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Estate of Beverly Haas |
| | Estate of Edna M. Best |
| | Estate of William Harold Anderton |
| Douglas S. Walsh, individually and as Personal Representative of the Estate of Kathey A. Walsh | Euromonitor International Ltd |
| | Evancho, Lisa |
| Douglas, Bonni | EVANS, RICHARD |
| DOUGLAS, DIANA | Factor Systems |
| Drayner, Monica | FARLEY, JOHN |
| DRI I, Inc. | FARR, ANDREA |
| Duane Marine Site Trust | Faucette, Alice W |
| Duane Reade, Inc. | Fava, Charlene |
| DUNCAN, WANDA Y | Federal Insurance Company on its own behalf and on behalf of all the Chubb Companies |
| DUNHAM, ROBERT C | |
| Duran, Gilbert | FedEx Corporate Services Inc. |
| During the fullest period allowed by law, all persons residing in the State of California who purchased certain Almay Products for personal use and not resale California class represented by Tania Pok | FELD, GEORGE W |
| | Feldman-Nagle, Sharon |
| | Feldman-Negal, Sharon |
| During the fullest period allowed by law, all persons residing in the State of Florida who purchased certain Almay Products for personal use and not resale (Florida Class represented by Audrey McCau | FERCAM TRANSPORTES SAU |
| | Ferguson, Kathleen A. |
| | FERRELL, KATHLEEN |
| During the Fullest Period Allowed by Law, All Persons Residing in the State of Minnesota who Purchased Certain Almay Products for Personal Use and not Resale (Minnesota Class Represented | Fifth & Pacific Companies Cosmetics, Inc. |
| | Filip, Sharon |
| | Filozof, Gail P |
| | FINN, KIMBRETH T |
| During the fullest period allowed by law, all persons residing in the United States who purchased certain Almay Products for personal use and not resale (Nationwide Class represented by Kelly Anderson | First Coast Franchising |
| | FISHER, JAMES E |

## Schedule 1

| | |
|---|---|
| Fitzpatrick, Patricia | Greer, Tyann |
| Flip, Sharon | Grillo, Rita |
| Flora A. Gaudet as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Groves, Simon |
| | GTS Productions |
| Food Lion, LLC | Guartuche, Jacquelilne |
| Forbes, Octavia | Gutierrez, Alicia |
| Fountain, Julia B | GUTIERREZ, LEONARDO |
| FOX, PATRICIA | HAAS, SAUNDERS R |
| Frank Salcido, Individually and on behalf of other statutory beneficiaries as wrongful death statutory trustee, and Denise Stallard, as Personal Representative of the Estate of Mary Salcido | HAFFNER, SALLY J. |
| | Halcyon Loan Advisors Funding 2013-1 Ltd. |
| | Halcyon Loan Advisors Funding 2013-2 Ltd. |
| Fremont, Patrick | Halcyon Loan Advisors Funding 2014-1 Ltd |
| Friedman Kaplan Seiler & Adelman LLP | Halcyon Loan Advisors Funding 2014-2 Ltd. |
| GALLINO, SHIRLEY | Halcyon Loan Advisors Funding 2014-3 Ltd. |
| Gallo, John | Halcyon Loan Advisors Funding 2015-1 Ltd. |
| Galveston County Municipal Utility District #54 | Halcyon Loan Advisors Funding 2015-2 Ltd. |
| GARAY, CARMEN | Halcyon Loan Advisors Funding 2015-3 Ltd. |
| Gardner, John | Halcyon Loan Advisors Funding 2017-1 Ltd. |
| Garofano, Raymond | Halcyon Loan Advisors Funding 2017-2 Ltd. |
| George Feld as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | HALDY, MAUREEN S. |
| | HAMILTON, DAVID J. |
| | Hammond, Jane |
| GERBER, ALEXANDRA | Handley, Denise L. |
| Gerry Dassin as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Hannaford Bros. Co., LLC |
| | Hansen, Carole |
| | Harbison, Cathy Denise |
| GFL Environmental | HARDAWAY, EFFIE |
| Giant of Maryland LLC | Harris County Municipal Utility District #358 |
| GIANT RESOURCE RECOVERY-ATTALLA, INC. (F/K/A M&M CHEMICAL) | Harris County Water Control and Improvement District #155 |
| Gibson, Jacqueline | Harris County, et al. |
| Global Crossing Telecommunications, INC a CenturyLink Company | HARRIS, KAREN M |
| | HART, WENDY |
| GOFFREDA, KREN LORRAINRE | Haugron Investments, S.L. f/k/a Romol Hair & Beauty Group, S.L. |
| Goldrosen, Melissa E. | Haugron Real Estate, S.L. f/k/a Staubinus Espana, S.L. |
| GONCZI, JOHN | HEALY, MICHELLE HELEN |
| Gonzales, Sally | HEISER, KIMIKO |
| Gonzalez Vargas, Sara Ivonne | HEISER, THOMAS |
| Gonzalez, Miguel | HELMS, EVERETT E |
| Gonzalez, Roberto | HENRY, EDDRINA |
| Google LLC | Hensen, Carole |
| Gorrissen Federspiel Advokatpartnerselskab | Hernandez, Teresa J. |
| GOWENLOCK, P | Hicks, Joe Billy |
| Great Bowery Inc. dba Bernstein & Andriulli | Hill, S B |
| GREEN, MARIE A | HOCHSTER, KRISTINE |
| GREEN, WILLIAM | |

## Schedule 1

| | |
|---|---|
| Horne, John | Juliano, Rachel |
| HT Airsystems of Carolinas, LLC dba Insight Partners | JULIE PETERSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF MARGIE A. FOSTER, DECEASED |
| HU, JOYCE | JV Asset Holdco LLC |
| Hunter Capital Partners International Inc. | KALLON, MARY |
| HYATT, SUN YE and CHARLES | Karandrikas, Dimitrios |
| I.F. Wilson Fire Protection Limited | KARANIEVSKI, HELEN |
| IF WILSON FIRE PROTECTION LIMITED | Kathy Dwyer as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Illinois Department of Revenue - Bankruptcy Unit | Kaye, Victoria |
| Inmar - YouTech, LLC | KEANE, WILLIAM F |
| Inmobiliaria Tova. S.A. | KEMP, LYNNE |
| Integrated Systems & Services, Inc. | Kevin P. Lomax, individually and as a Personal Representative of the Estate of VLESTA K. LOMAX, Deceased |
| INTERNATIONAL PAPER COMPANY | KIDD, VANESSA |
| International Visual Corporation of Canada Inc | Kieboom, Carol |
| ION, KAREN | Kim Fetterman & Sean Fetterman CO-TTEE Kim Fetterman Rev Trust U/A DTD 11/18/2009 |
| Iowa Department of Revenue | |
| Iron Mountain Information Management, LLC | Kimberly Rowe as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Irvin, Stephanie M. | |
| J6A GARRIGUES, S.L.P. | KING, DEBRA LOUISE |
| Jackson, Lachelle | KING, HARRY |
| James Austin as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | King, Marjorie |
| | Kisala, Marguerite |
| | KLINE, ROBERT T |
| James, Hernandez A | Knapp Inc. |
| JAMES, LE'ROY | Knowles, James J. |
| Janice Hall as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Kraatz, William |
| | Kretzman, Clare A |
| | KRUER, HARRY J. |
| JARRETT, ELAINE E | KUMAR, PRABHAT |
| Jauregui, Maria | Kursh, Gail |
| Jelley, David Stephen | LACRAMPE, NATHALIE |
| Jennings, Amy and Scott | LAM, OI-KWAN |
| Jill Miskelly Roth, as the surviving heir of Carol P. Miskelly, Deceased | Lanehart, Tanya |
| | Langley Lashley, Margaret Rose |
| Joel Monsivais, Jr. and Rita Monsivais, his Wife | Lara, Isabel |
| JOHN FLYNN DBA ARTWORKS | Larry Winoker as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| John Hurley, Special Administrator of the Estate of Leanne Hurley, Deceased | |
| Johnson Controls Security Solutions LLC | LAWRENCE, BENJAMIN J. |
| Johnson, Andrew | LAWRENCE, DELLAR |
| Johnson, Matie R | LAZARDI MENDEZ, KEILA COROMOTO |
| JOHNSON, MICHAEL O. | LEON, LUIS M. |
| Johnson, Peter | Lewis Egert, Estate Rep of Ilene Egert |
| JOLYNNE BILJETINA | |
| Jones Lang LaSalle Real Estate Services, Inc. | |
| JONES, DEIDRA L. | |
| Joyce Klotz (Michael) as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | |

## Schedule 1

| | |
|---|---|
| LIBERTINY, ANN O | Microsoft Corporation and Microsoft Online, Inc. |
| Liberty Mutual Insurance Company | Middleton, Bonnie |
| Linda K. Trimble, Individually and as Executrix of the Estate of Mary Mask | Miguel Alvarez, Individually and as Executor and Executor Ad Prosequendum of the Estate of Maria Alvarez |
| LING, ANTHONY SCHANNING | Miguel Moralez-Gonzalez as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Lisa Frace as Personal Representative of the Estate of Carole DiCerbo | |
| Livingston International Inc | Mikal Muhammad as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Livingston International, Inc | |
| LOCKTON, KATHY | |
| LOISELLE, ARMAND | Miller, Ellen M. |
| LOVELL, FEDELIA | Miller, Shona |
| Lowis, Barbara | Minidepositos Denpar, S.A. |
| Luca Szalmas (operating as Studio De Vaan) | Minnesota Department of Revenue |
| LUGO, AMERICO | Mitchel-Pikstein, Ronnie F |
| LUGO, LYDIA | MORENO, BILLY C |
| Luis Garraton LLC | Morris, Pamela |
| LUMPP JR., STANLEY W | Morris, Sue |
| LUMPP, SCOTT W. | MORSE, SHELLEY |
| Lynda J. Swenson, Individually and as Special Administrator pf the Estate of Diane Peroutka | Moses, Julienne |
| | MOUNTEER, BEVERLY D |
| MACGILLIVRAY, BRUCE R | Muldoon's Own Authentic Coffee Corp |
| MACVANE, MARTHA E | Mullur, Lisa |
| Majarian, Varant | Multi Packaging Solutions Inc. - Canada Shorewood and WestRock Company and all of its subsidiaries and affiliates, including Multi Packaging Solutions International Limited |
| Maloney-Najjar, Kelley | |
| MANFRE, MILDRED | |
| Mannooch, Marion | |
| Maria Magdalena Higuera as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Multi Packaging Solutions, Inc. and WestRock Company and all of its subsidiaries and affiliates, including Multi Packaging Solutions International Limited |
| | Munday, Ian |
| MARLA HAMILTON AND MARCUS HAMILTON | Murphy, Paul F. |
| MARTINEZ, CARLOS R. | NAGEL, BARBARA |
| MARTINI, LOUIS D. | Najjar, Tabir |
| Mathews, Sherin | NASH, SUSAN AUDREY |
| Matthews, Elanor | NEEDHAM, M |
| Mayer Brown LLP | NETTINGHAM, MALCOLM |
| McAteer, Aoife | Network Research |
| MCGINNITY, JAMES W | NEVILL, JACQUELINE |
| MCGOWAN, GERALD | New Albertsons L.P. |
| MCGREGOR, GR | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| MCGUIRE, HWACHA | |
| McKendree's Plumbing & Heating Inc. | New York State Department of Labor |
| MCLAUGHLIN, PAUL V. | New York State Department of Taxation and Finance |
| MEDRANO, JOHN R | Newbould, Mary |
| MEHROTRA, RAHUL | Newman, Lucy Anne S. |
| MENARD, MYLENE | NICHOLSON, DAVID A |
| Microsoft Corporation and Microsoft Licensing GP | |

## Schedule 1

| | |
|---|---|
| Nick Sileo as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | POOL, MARY |
| Nielsen Precima, Inc | Poole, Irene |
| NINTZEL, ABIGAIL | POTASH, LORI ANN |
| NIXON, KELLY | POWELL, BARBARA H |
| NJ Dept. of Labor, Div. Employer | PRICE, ROXANNA L |
| NM Taxation & Revenue Department | PRODUCT IDENTIFICATION & PROCESSING |
| North Carolina Department of Revenue | PRUDENTIAL INSURANCE CO. OF AMERICA |
| North, Carol | PSEG FOSSIL, LLC(R.RICCI, M. HEINZLEMANN V/V GROUP) |
| Nutt, Charles | Publix Super Markets, Inc. |
| Nwaneri, Chimzi | Pupilli, Lucia |
| OAKES, KENNETH L | QUAD GRAPHICS INC |
| O'Connell, Loretta and John | Quad Graphics, Inc. |
| ODENBACH, KAREN S | RAINER, DOROTHY |
| ODP Business Solutiones, LLC, as asignee to Office Depot, LLC | Ramboll Americas Engineering Solutions, Inc. |
| OFFICE DEPOT INTERNATIONAL LTD TA V | Raymond Garofano as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| ONE-TIME PAYABLE | Recycle BC |
| OpenText Corporation | REED, CORA M. |
| Opitz, Bernhard W | Regan, Marni |
| Orrick, Herrington & Sutcliffe LLP | Republic Services of New Jersey LLC |
| Ortega, Graciela | REVLON MANUFACTURING LTD. |
| PAGLIARO, ARLINE | REVLON TRADING (SHANGHAI) CO., LTD. |
| PALAZZESE, STELLA | RHODES, RONALD M |
| Pallet Consultants Corp | RIBEIRO, MARIA |
| PARK COSTOF, WON | Richard Pratt as personal rep of the Estate of Cynthia Pratt |
| Parker, Pauline | Richards, Janis S. |
| PARKER, PERRY T | Rigby, Penelope |
| Parkoff, Stephen B. | RIVERA, JOSE L. |
| PARRA, DANNY E. | ROBERT HALF FINANCE & ACCOUNTING |
| Parvin, Janice | ROBERT KERR |
| PATRICK CAMPEAU | Robertson, Dawn E. |
| Patterson, Joan E | Robin Esterson as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| PAYNE, YOUREE L | Robinson, Ann |
| PENALOZA, GLORIA | Robinson, Ariel |
| Pension Benefits Guarantee Fund | RODRIGUEZ, ARMIDA G |
| PEPPER, WILLIAM | Rody, David John |
| Perez Nunez, Luz Virginia | ROGGERO-LOVISI, CATHERINE |
| PERREAULT, MARC V | Rohe, Patricia A |
| Petas, Victoria Francis | ROLLESTON, RONALD L. |
| PETRONELLA, ELEANOR | ROMAN, JANIS |
| PIERGIORGI, RAYMOND J. | Ronald Babb, individually and as Representative of the Estate of Patricia Balt, and James P. Hefner |
| PIGNATARO, BEN | |
| Pilot Chemical Company of Ohio | Ronald Brand, Executor of the Estate of Karen Brand |
| Pitcher, John | |

## Schedule 1

| | |
|---|---|
| Ronald Ristau as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Smith, Claudia A. |
| ROSE, KATHLEEN | SMITH, PAUL |
| ROTH, DAN | Smith, Susan Danelle |
| Roufall, Nancy | Solines LLC |
| RTS Packaging, LLC and WestRock Company and all of its subsidiaries and affiliates, including Multi Packaging Solutions International Limited | Solis Morales, Veronica |
| | Solomon, Beth |
| RUIZ, MARIA E. | SOLTYS, BARBARA A |
| RUMSBY, ROBERT B | Somarsingh, Petal |
| S.G.A. SNC DEI F.LLI SPIZZI MARIA PAOLA E ABRAMO E C. | SOYARS, JIMMIE |
| | SPECIALIZED MERCHANDISING SERVICES |
| Saba & Co. Intellectual Property | Spectrum |
| Safeway Inc. | SPOOR & FISHER JERSEY |
| SAG-AFTRA Health Plan and SAG-Producers Pension Plan | SPRAGUE, DIANNE M |
| | STAGGS, CHARLOTTE P |
| Saigon International SAS | STATE OF DELAWARE |
| Salem, Dianna M. | State of Florida - Department of Revenue |
| Salem, Jennifer | State of Michigan, Department of Treasury |
| SAMPSON, JUNE | State of Minnesota, Department of Revenue, Minnesota Revenue |
| San Marcos Premium Outlets, L.P. | State of New Jersey - Division of Taxation |
| Sanchez, Wanda | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION |
| Satterwhite, Byron M. | |
| SAUTER, LUANNE | STATE OF NEW JERSEY DEPARTMENT OF THE TREASURY DIVISION OF TAXATION |
| SCALA, DENISE | |
| Schmidt, Gary | |
| Schrag, Mary LeAnn | STATE OF NEW YORK DEPARTMENT OF TAXATION AND FINANCE |
| Schroepfer, Carolyn | |
| Scientific Notebook Co | State of New York, Department of Labor |
| Sclafani, Anglea | STEPHENS, GEORENE D |
| Scott A. Wilson, Individually and as Successor-in-Interest to Leslie Tokushima-Wilson | Sterling |
| | Stevens, Patricia W. |
| Scott, Shirley | Story, Edmund W |
| SCP Carlstadt PRP Group | STRAY, MICHELLE |
| Sedivy, Betty J | Sunrise Partners Limited Partnership |
| Seidel LLC | Sutman, Joseph |
| Sellman, Alison R. | Sutton, Robert |
| Shamrock Environmental Corporation | SWEDBERG, JOHN |
| SHANNON, LINDA S | Synowickii, John |
| Shaw, Peter | TAF ENVIRONMENTAL SAFETY & CONTROLS |
| Shortal-Mulkearns, Mary | Tanner, Shirley |
| SHUBAK, MARTINA E | Tara Valentine as personal representative for Patricia Krempecki |
| Simmons, Sarah | |
| Simons, Sarah | Tara Valentine as personal representative of Patricia Krempecki |
| SIMPSON, ELIZABETH | |
| Sinclair, Rose Ann | Terracon Consultants Inc |
| | Terrell, Rhonda |
| | Texas Comptroller of Public Accountant on Behalf of the State of Texas and Local Sales Tax Jurisdictions |

## Schedule 1

| | |
|---|---|
| Texas Workforce Commission | Wesco |
| TForce Freight Inc. | WEST, WILLIAM T. |
| The County of Hays, Texas, collecting property taxes for itself and for The City of San Marcos, Texas and York Creek Water Improvement District | Westover, Barbara |
| | WestRock Company and all of its subsidiaries and affiliates, including Multi Packaging Solutions International Limited |
| The GIANT Company LLC | |
| The Lindsay Thompson Company | WestRock Converting, LLC and WestRock Company and all of its subsidiaries and affiliates, including Multi Packaging Solutions International Limited |
| The Stop & Shop Supermarket Company, LLC | |
| Thomas, Christina | |
| Thompson, Mr Allan | White, Janet |
| THORNBRUGH, PATRICIA E | Whiterock, Carol |
| TK Elevator Corp | WICKHAM, DENISE |
| Toda New York LLC | WILCHA, GEORGE |
| TOLEDO ROSELL, FRANCISCO | WILKINSON, DJ |
| Tran, Manh | William Morris Endeavor Entertainment, LLC |
| TRANE | WILLIAMS, GARY |
| Transel Elevator & Electric Inc., dba TEI Group | Wisconsin Department of Revenue |
| Triangle Process Equipment | WM Corporate Services Inc |
| TROMP, CYNTHIA B. | Women's Marketing Inc. dba Stella Rising |
| TRUST ADMINISTRATOR: DE MAXIMIS, INC. | Woods, James Drew |
| TSAKON, IOANNIS | WRIGHT, MATTHEW D. |
| Turner, Sanora | WROBLESKI, JUDITH L |
| United Telephone Company of Ohio dba CenturyLink | XPO Logistics Freight, Inc. |
| VACCHIO, KAREN | YANCEY, EDWARD P. |
| VALENTINE, NANCY L | Yip, Thomas |
| VALIA, DAVID | YVES SAINT LAURENT S.A |
| Van Pelt, Ann Marie | ZAPPETTI, CAROL ANN |
| VAN SLYCK, FRANCIS | Zavala, Jose Flavio |
| Vasquez, Daniel V | Zepengo, Elena |
| VENEGAS, CHRISTINA | Zimmerman, Linda |
| VILLAREAL, ERLINDA P. | ZUCKERMAN, SUSAN B. |
| Vox Media, LLC | **Tanya English as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees)** |
| VRC Companies, LLC dba Vital Records Control | |
| W. Winfield Hubley as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | **Brigida Byrne as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees)** |
| WADE, MATTHEW | |
| Wager, Sue | **CastleKnight Management LP** |
| WAHN, STANLEY | **Sommerer, David W** |
| Walgreen Eastern Co., Inc. | **Mizrahi, Abraham** |
| Walkers Corporate Limited | **Antara Capital Master Fund LP** |
| WALSH, DENISE | **Elkin, Mark S** |
| WALTON, ANGELA K. | **Citibank, N.A., as Collateral and Administrative Agent under the 2016 Credit Agreement** |
| WARDLAW, JIMMY C | |
| WASHINGTON, ELLEN E | **Certain Almay Products for personal use and not resale (Nationwide Class represented by Audrey McCauley)** |
| WELLS, HELEN M. | |

## Schedule 1

| | |
|---|---|
| Lanard, Bruce James | Aegon USA Investment Management, LLC |
| Miller, Sharon & Sidney | MARTHA MELCHIOR REVOCABLE TRUST |
| Rothrock Lewis, Donna | Karen S. Dunlap, Thomas A. Dunlap, UA 11-14-2014 Dunlap 2014 Living Trust |
| Donald Ochs Family Trust | LILLIAN H BRENT TA 04112001 AS AMENDED |
| Scodes, Vito | Fred Klonsky (Trust) |
| Scodes, Carol A | L Riebman Exempt GST Trust fbo Barbara Riebman |
| Corbin Opportunity Fund LP | Michael B Lavoie R/O IRA |
| Rebecca Hardie & Charles Edward Maddux (Joint Tenants) | Corre Horizon II Fund, LP |
| Benjamin, Peter F. | AIMCO CLO, Series 2018-B |
| Christian, Sr., Michael Tod | AIMCO CLO 10 Ltd. |
| Art Bingman / TDAMERITRADE | AIMCO CLO, Series 2015-A |
| Houle, Lucien R. | AIMCO CLO, Series 2017-A |
| Millie Seir de Honik and Mike Honik | AIMCO CLO, Series 2018-A |
| Peter, Jessica Nicole | Steinberg, Sanford |
| Ability First Financial, 401k PSP | Kessler, Tamara Young |
| Nuveen Asset Management LLC | HALL, BRUNO |
| Jose Julio Degrossi / Adela Gabriela Liguori | Monarch Grove CLO, Ltd., as Lender |
| Weatherby, Martina D. | Whitelaw, Graham |
| Mintz, Milton J | Chuan Chen, Hui |
| Rosen, Victor H | ROBERT L BRENT REVOCABLE TRUST |
| Victor H Rosen Living Trust | Greywolf CLO V, Ltd. |
| Douglas Marvin Johnston Jr. Living Trust | Gargiulo, Dorothy |
| Jenkins, Linda Nancy | Evans Grove CLO, Ltd., as Lender |
| Octagon Credit Investors, LLC | Bergseth, Jason |
| Muhammad, Mikal R | Martino, Dennis |
| Nancy B Brent Revocable Trust | L RIEBMAN EXEMPT GST TRUST FBO BARBARA RIEBMAN |
| HARTSTEIN, J MICHAEL | Lockwood Grove CLO, Ltd., as Lender |
| Klotz, Joyce K | Yuhasz, Andrea |
| Higuera, Maria M | Grant, James |
| Exempt TR FBO Deborah Foster UTA | Ellington CLO I, Ltd. |
| Exempt TR FBO David Brent UTA | Steinbacher, Mark |
| Foster Living Trust | LA Blanc Corp. |
| Corrado, John J | Braham, Susanne |
| Jansen, Virgil A. | Evans Grove CLO,Ltd., as Lender |
| Irwin Steinberg Insurance Trust | Greywolf CLO IV,Ltd.(Re-Issue) |
| Corre Opportunities Qualified Master Fund, LP | Lorens J Knudsen III & Kathy M Knudsen |
| Nimesh Amin Living Trust | Whiteman, Shirley |
| Lukman Suso, Robert | Crill, Nicholas |
| Blue Legacy SL | Margaret Aysan, Teresa Mary |
| Greywolf CLO II, Ltd. | Brent, David |
| The Darryl Ann Williamson Living Trust | Lilienthal, Lawrence |
| Ellington CLO III, Ltd. | Melchior, Martha |
| Ellington CLO II, Ltd | Perlmutter, Adam |
| Hilt, Robert N | Gene R. McCall IRA Account & Charles Schwab |
| Corre Horizon Fund, LP | |

## Schedule 1

| | |
|---|---|
| WOLFF MARITAL TRUST EST. UNDER ARTICLE II | ANA REYES |
| EXBRAYAT, CLAUDIEN | ANGELICA RAMIREZ |
| Russell Calvin Barefield, Beneficiary | ANGIE VIVIAN |
| Flisi, Claudia | ANNA JONES |
| Zakarin, Elaine | ANNABELLE MACRAE |
| Gene R. McCall Roth Account at Charles Schwab | ANNETTE UHRYN |
| LEON AND CLAIRE RIEBMAN IRR TR | APOORVA CHAUHAN |
| New Generation Loan Fund Limited Partnership | APRIL MARTIN |
| Morikawa, Masami | ARIANNE ELINICH |
| Bongiorno Family 2007 Irrevocable Trust | ART.BARBERS |
| JMP Credit Advisors CLO III (R) Ltd. | ART.SALONS&BARBERS LTD |
| Chen, Nelson | ASHLEY COUSINS |
| JMP Credit Advisor CLO V Ltd. | ASHLEY KRUG |
| MJX Assest Management LLC, as collateral manager for certain affiliated funds | ASHLEY ROE-BRADLEY |
| | ASHLEY SPENCE |
| Valazo SA | ASHTON GATES |
| Weatherby, Daren C. | AUBREY GERBER |
| BLAKE, ARTHUR | AWILDA CARROLL |
| Barton, Martha C | AWILDA OLAH |
| BURNETTE, DAVID F | AYASHA HUSSEINI |
| Utley's LLC | AYLIAH BOYLE |
| AA ELECTRIC SE INC | BARBRA CHERRY |
| ABB Inc. as successor-in-interest to Elsag Bailey, Inc. successor-by-merger to Bailey Controls Company | Batch-Gattone, Peggy |
| | BELTRAN, MANUEL |
| ABIDA HUSSAIN | BILMA GARCIA |
| Ad Hoc Group of Represented Pensioners of Revlon, Inc., et al | BRANDY LYNN |
| | BROSCH, SHERI |
| ADEENA SHERAZ | Broward County |
| ADIYAH CRAWFORD | BRYANNA ZAMORA |
| ALANA FORMOSO | CAMPOS, ESTRELLITA R |
| Albertson's LLC | CANDACE MUNOZ |
| ALEXANDRA DONNELLY | Cape-Russell, Stephanie |
| ALEXIA POSCENTE | Cardone, Helen A |
| ALICIA J | CARINE STEINWAY |
| ALISHA FULLER | CAROLINE COSTANTINI |
| ALISSA ZICKMUND | CASEY KAUFMAN |
| Alliance Trading Corp | CASTRO, CARMEN |
| ALLIANCE TRADING CORPORATION | CHANTEL KINTS |
| ALLIE PASTUOVIC | CHE HENRY |
| ALLISON RYAN | CHELSEA FINLEY |
| ALTER DOMUS (US) LLC | CHELSEA SHAW |
| ALYSSA JABLECKI | CHLOE MCKINNEY |
| AMY ANDERSON | CHLOE MILLS |
| AMY GRIDER | CHLOE PARK |
| AMY HEYWOOD | CHRIS YATES |

## Schedule 1

| | |
|---|---|
| CHRISTIE BARKER | ELIANNA HARVEY |
| CHRISTIE HOOVER | ELIZA BUSANET |
| CHRISTINE MILLAR | ELIZABETH GRISHAW |
| CHUBB | ELLEN BROWN |
| CINDY LEADMAN | Ellington and Son, Landscaping & Grading, Inc. |
| City of Philadelphia/School District of Philadelphia | EMILY DUFFIELD |
| CJ MODOLO | EMMA FOORD |
| CLAUDIA ANTCLIFF | EMMA HAZELWOOD |
| CLAUDIA PARKER | EMMIE RIETH |
| CNESST | ENVIRONMENTAL HEALTH ADVOCATES, INC. |
| Commonwealth of Virginia Department of Taxation | ERIC BILJETINA |
| Connecticut Department of Revenue Services | Estate of Bette Jo Whitney |
| Creative & Response Research Services, Inc. | Estate of Mary Fuller Batey |
| CRG Financial LLC (As Assignee of Bradshaw Design) | Estate of Patsy Ruth Simpson |
| CRG Financial LLC (As Assignee of International Visual Corporation of Canada Inc.) | Estate of Ruth Sinn |
| | FORBES, ELMA L |
| CRYSTAL PRATT | Franchise Tax Board |
| CURRIN, BETTYE D | GABRIELLA |
| CYNTHIA ASH | GEMMA-GRACE JOHNSTONE |
| DANA STERN-VARGAS | GIANNA LELLA |
| DANIELA GARCIA | Giant Resource Recovery-Attalla, Inc. |
| DANIELLE CIMINI | GILLIAN TRELFA |
| DANIELLE GREGORY | GILMORE, ARVIA Y. |
| DANIELLE HESS | GINA RUSCHE |
| Danita Van Dyke-Dixon, Individually and as Successor-in-Interest to Hideko Van Dyke | GLENA DUGGINS |
| | GRAINNE KELLY |
| DAVID HOOD | GWENDOLYN MOYE |
| DAVID NAULT | HAILEE DARNELL |
| Davis, Janel L. | HALIE STEWART |
| DEBBIE GRAHAM | HALLE WOOLFALL |
| DEBBIE SHUSHAN | HANNAH BOYD |
| DELANEY SMITH | HANNAH DOULL |
| DENA KALLMAN | HANNAH MCFARLAND |
| Department of Taxation | HARRIET WEIGHT |
| DEVANNE HICKMAN | Harris, Camille R |
| DIANA SAIDOVA | HARRIS, PAULINE |
| DIANE WOODS | HEATHER ANDERSON |
| DIANNA GOMEZ | HELEN BRAUN |
| DIANNE COOLIDGE | HENRY YOUNG |
| DiBello, Audra | HILARY DONOVAN |
| DONNA POULSEN | HOLLY RAFTER |
| DONNA TOBIN | HOLLY STULL |
| DRAPKIN-BAUMGARTEN, DANA G. | IMG Models, LLC |
| EILEEN KILLIAN | Infokeepers of Puerto Rico / Data Storage Center |
| ELAINE SILVERSTONE | INTEGRATED SYSTEMS AND SERVICES, IN |

## Schedule 1

| | |
|---|---|
| IRMA ARROCHE | KNAPP LOGISTICS & AUTOMATION INC |
| Irrevocable Trust of Stanley B. Dessen | KPS Business and Digital Transformation, S.L.U |
| IZABEL SGIERS | KRISTA MOORE |
| JAMIE LAUDENSLAGER | KRISTIN ALLEN |
| Jamieson-Dunne, Betty | KRISTIN KASUBA |
| JAYLEEN RECUPERO | KRISTIN ORLOWSKI |
| JEFF DUPUIS | LARS DJUVIK |
| JEFF HURLBUT | LAUREN SABOL |
| JEMMA MCFETRICH | LAUREN UTTER |
| JENN WARING | LAURIE HANCOCK |
| JENNIFER ARLEN | LAURIE ORLETSKI |
| JENNIFER BARNUM | LEAH MACKSTUTIS |
| JESSICA ALBANESE | LEIGH ANNE STAUDT |
| JESSICA COOK | LESLIE M GARCIA |
| JILL MULRAIN | Lewis, Toni Owens |
| Johnson Controls Fire Protection LP | LINDA REAY |
| JON LASKER | LINDSAY ADAMS |
| JONATHON COMER | LISA THOMAS |
| JORDAN CARROTHERS | LIZETTE RUIZ PEREZ |
| JORDAN PATEL | LOLA PHILLIPS |
| JULIE SCHENCK | Longoria, Filimon |
| JUSTINE TEIGUE | LUCINDA MAIDMAN |
| KAJAL KAMRA | LUCY TRUJILLO |
| Kaleidoscope Imaging of New York, Inc. | LULU D'AMICO |
| KARLA DAVIES | LYNFA HAWKINS |
| KATHRYN MCGEE | MADISON SPENCER |
| KATIE MORLEY | MADLIN SADA |
| KATIE WARDLE | MAGGIE MODESTI |
| KATIE WELFARE | MAHA FATIMA |
| KATTY MORALES | MALLORY LILES |
| KAY LAGRASSO | MANDY ONEILL |
| KAYLEIGH SACCHETTI | MARGARET PRATT |
| KAYSHIA SIMPSON | MARGOLIN, PHYLLIS |
| KEISHA BUSH | MARIA SMARSH |
| KELLIE FIDUCIA | MARIANNE CORMIER |
| KELLIE WATKINS | MARIE BLEVINS |
| KELLY JOYCE | MARISSA GIBALDI |
| KELLY MERRITT | MARSH, MICHAEL |
| Kerr, Myriam | Marten, Michael B R |
| KERRY NAPOLITANO | MARY MARTINEZ |
| KERYN LIEBERMAN | MARY MATOS |
| KIM FALCONER | MARY WILLIAMS |
| KIMBERLY PRESTON | Masino, Charles J |
| KIMBERLY STEWART | MAUREEN WOODLAND |
| KIMEYA SANCHEZ | MAZIYAR ZOHREI |

## Schedule 1

| | |
|---|---|
| MCKENZIE CARROLL | PHOEBE JONES |
| MCKENZIE SWENSON | Priess, Anthony |
| MEAGAN HINES | Pryor, Michael Lester |
| MEGHAN CARLIN | RACHEL CAPRON |
| MEISHA ARMES | REBEKAH STOCKER |
| MELINDA RAMSAY | REKHA SONECHA |
| MELISSA BENNER | RENU BAINS |
| MELISSA DAVIES | RHYS ORFORD |
| MELISSA MUDGETT-MIKESKA | ROB MORGAN |
| MELISSA PETRUCCELLI | ROBERT HOSSAIN |
| Merritt, Lucy B | Robert Sandewicz as member of Ad Hoc Group of Represented Pensioners of Revlon, Inc., et al |
| MESHI SHOSHANA | ROBYN HARRINGTON |
| MICHAEL MARTINEZ | Rodriguez, Eluteria |
| MICHAEL OLIVA | ROSAMARIA QUICK |
| MICHAEL ROSETTI | ROSEN, JACQUELINE H |
| MICHELLE MCCLURE | Roussos, Lidia |
| MICHELLE RODRIGUEZ | Rowe, Kimberly |
| MICHELLE SOUTHERN | ROXANE STAN |
| MOHAMMAD IMRAN | RUBY HOWARD |
| MOLLIE BOLTON | Saad, Newal Al |
| MOLLY GULDEN | SAIDBH O'DONNELL |
| MONICA YOUNG | SALLY JACE |
| MORGAN STRONG | SAMANTHA KEEGAN |
| MOUNIKA P | SAMANTHA LAPPIN |
| MPS MULTI PACKAGING SOLUTIONS TCZEW | SAMARAH SARDONI |
| MYRIAM KERR | SAMIA ABDALLAH |
| NATASHA MALCOLM | San Diego County Treasurer-Tax Collector |
| NAVPREET GILL | San Marcos CISD |
| New Hampshire Department of Revenue Administration | SANDRA GALLAGHER |
| New York City Department of Finance | SARA COSTELLO |
| NICHOLAS SNOW | SARA JOHNSON-DAVIES |
| NICOLA ALBANO | SARA KAMAL |
| NICOLE GRIMES | SARA STEPIEN |
| Nielsen Consumer LLC | SARAH BECK |
| Norden Machinery AB | SARAH CORNFORD |
| OROZCO, ADOLPH G | SARAH MARQUIS |
| PACKAGING CORPORATION OF AMERICA | SARAI CAMARGO |
| PANANGHAT, RAVI SANKAR | SASHA ALLIMAN |
| PARREIRA, STELLA | SAVANNAH DIMARCO |
| PATRICIA GALLUP | Sawgrass Mills Phase III Limited Partnership |
| PATTY WHEELER | Seegars Fence Company, Inc. of Raleigh |
| PAUL WOOD | SERAYA ELLISON |
| PAULA KERR | SHAREE PABLOS |
| PERRY GONZALEZ | SHAWNEE BIRKESTRAND |
| PHOEBE HOWARD | SHEILA ARMSTRONG |

## Schedule 1

| | |
|---|---|
| SHIN-ETSU SILICONES OF AMERICA, INC | VIKRIM BHANGAL |
| SHOREWOOD CORPORATION OF | VIVIANA LOPEZ |
| Siddiqi, Richard | WAFA JABER |
| SIDRA PERVEZ | WARREN, CHARLES W |
| SIGURJONSSON & THOR EHF | WENDY BRANDEL |
| SILVIA Y | WENDY HULETT |
| SIMONEA MAXINE | West Virginia State Treasurer's Office |
| Smith, Jessie A. | WILLIAM WARE |
| SONIA MILLEER | YING LIN |
| SOPHIA RYBOLT | YOURS COSMETICS B.V. |
| Sprinkles, Steven D. | YUSLAINE GONZALEZ |
| STACY FERRARA | ZAHRA ISPAHANY |
| State of Connecticut Office of the Treasurer Unclaimed Property Division | ZAIS GROUP, LLC (AND ITS SUBSIDIARIES), ON BEHALF OF VARIOUS ENTITIES FOR WHICH IT SERVES AS COLLATERAL MANAGER |
| STATE OF TENNESSEE DEPARTMENT OF REVENUE | Syed, Sadia |
| STEPHANIE DURMENT | Texas Comptroller of Public Accounts |
| STEPHANIE GOULDING | Spearman, Debra D |
| STEPHEN MUZZONIGRO | Watkins, Candice |
| SUSAN VONELLA | Docket Parties |
| SUSAN WEAVER | The Procter & Gamble Company |
| SUSAN YOUNG | Return Logistics International Inc |
| TALIA LAVI | DiCello Levitt LLC |
| TANVI LODHIA | TR Capital Management LLC |
| TARA FRANCIS-LAU | Watts Guerra LLP |
| TERESA KENNEDY | Target Corporation |
| THERESE KORTEKAAS | 540 Beautyrest Avenue LLC |
| THERESE MULLAN | Broadstone Rev New Jersey LLC |
| TIFFANY KUPIEC | Argo Partners |
| TIFFANY LINDSAY | Weitz & Luxenberg PC |
| TIFFANY MEJIA | Mimran Group Inc |
| TINA NELSON | Cedar Glade LP |
| TRANE U.S. INC. (F/K/A AMERICAN STANDARD, INC.) | 84.51 LLC |
| TRAVIS KEEZ | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA |
| TRINA TAYLOR | BURNS BAIR, LLP |
| UBIQUS TRADUCTION SAS | NS PR Law Service LLC |
| Unger, Roni | SIR Roanoke LLC |
| United Rentals, Inc. | Goulston & Storrs PC |
| United States of America obo EPA, DOI, & NOAA | Old Dominion Freight Line Inc. |
| Vallier, Herbert Joseph | Norris McLaughlin, P.A. |
| VEOLIA ES TECHNICAL SOLUTIONS, L.L.C., AS SUCCESSOR BY MERGER TO MARISOL, INCORPORATED | Macelree Harvey, LTD |
| Victor, Mark L | Lumen Technologies Inc. |
| VICTORIA TALARCZYK | Stinson LLC |
| VICTORYA HANNA | QAD Inc. |
| | Beth Stern Fleming |
| | Auxis Costa Rica Limitada |

## Schedule 1

| | |
|---|---|
| Brent A. Freidman, PA | Benton, Laveeda |
| Salesforce Inc. | Bertrand, Andrea |
| White and Williams LLP | Bethel, Delores |
| Bialson, Bergen & Schwab | Beyah, Mecca |
| SolnSoft d/b/a Xcentium | Biggs, Gloria |
| Cole Schotz P.C. | Billingsley, Katrina |
| CNA Surety | Blakeney, Leslie |
| CHIESA SHAHINIAN & GIANTOMASI PC | Bodre, Iris S. |
| Chubb Companies | Bonner, Alfreda |
| Duane Morris LLP | Bowers, Carrie |
| Hair Straightener Claimants | Bradford, Dionne |
| Adams, Arla Lawson | Bradley, Everlina |
| Adams, Eleanor | Bradley, Wilma |
| Adams, Jasmine | Braham, Lisa |
| Adams, Pamala | Broussard, Rebecca |
| Adams-Woods, Valerie | Brown, Dawn Angelite |
| Addison, Tara | Brown, Mary |
| Alexander, Veronica | Brown, Nakia |
| Allen, Arlene | Brown, Tessa |
| Allen, Valerie | Brown, Vickie |
| Allison, Ida | Buettner, Laura |
| Anderson, Shirley | Butler, Christina |
| Anderson, Ursula | Cabell Baxter, Crystall |
| Archibald, Sonya | Cady, LaShawn |
| Armstrong, Lafayette | Cagle, Shelie |
| Arnold, Gale | Caldwell, Angela Gail |
| Ashley, Elayne | Carodine, Felicia |
| Ashton, Diann | Carraway, Jacqueline |
| Atkins, Barbara | Carson, Sharolin |
| Atkins, Mitzi | Carter, Brenda |
| Austin, Bisa | Celestine, Audrey |
| Austin, Shakeya | Cochran, Joanna |
| Banks-Brown, Teresa | Coleman, Pamela |
| Barber, Brenda | Coller, Pamela |
| Barnes, Africa | Cooper, Alisha |
| Barnes, Gwendolyn | Cortner, Pamler |
| Barnwell, Ruther J | Cotton, Melissa |
| Barr, Sylvia | Cox, Sylvia |
| Bates, Deborah | Cox, Tasha |
| Battle, Carla | Cox-Thioube, Melissa |
| Beckett, Willie | Cunningham, Lykesha |
| Bell, Andre | Dahmer, Elnora |
| Bell, Latrice | Daniel, Tia |
| Benjamin, Melanie | Darby, Linda |
| Benson, Selika | Davis, Joannie |

## Schedule 1

| | |
|---|---|
| Davis, Tracie | Green, Cheryl |
| Davis, Yalanda | Green, Dorothy |
| Dixon, Katrina | Green, Izola |
| Dixon, Lawanda Loveese | Greene, Anna |
| Dixon, Shannah B. | Hagar, Tara |
| Dokas, Celia | Hall, Joyce |
| Dotson, Sandra | Hamilton, Runnette |
| Duncan, Natasha | Hamm, Sharon |
| Dunn, Nicole | Hardin, Jeamil |
| Durgin, LaTosha | Hardy, Dawn |
| Dutreuil, Christine | Harrington, April |
| Easley, Arma | Harris, Dianne |
| Eddins, Pamela | Harris, Jille |
| Edwards, Gloria | Harris, Laurice |
| Edwards, Heather | Harris, Tracy |
| Edwards, Patricia | Harrison, Luenette |
| Elliot, Cynthia | Heath, Latricia |
| Epps, Cheryl | Henderson, Yvette |
| Ester, Angela | Hicks, Jane |
| Eubanks, Camilla | Hill, Amanda |
| Ewell, Linda | Hill, Mollie |
| Farmer, Doralicia | Holloman, Tracy |
| Feleke, Debra | Holmes, Roberta |
| Fields, Rhonda | Holsey, Ronda |
| Fleming, Monica Nadia | Horsev, Sharon |
| Flores, Ruby Ann | Horsley, Barton |
| Floyd, Denise | Horton, Terrie |
| Forrest, Janice | Hurt, Brenda Renell |
| Fortson, Camille | Hurt-Covey, Ramonita |
| Fowler, Judy | Irick, Tamica |
| Fox, Leana | Irie, Shakara |
| Foxworth, Angela | Jackson, Americal |
| Francis, Andrea | Jackson, Crystal |
| Fraser, Shelia | Jackson, Ethel B |
| Freeman-Murphy, Norman | Jackson, Sally |
| Gaddy, Vivian | Jackson, Sharon |
| Galbreath, Tasha | Jackson, Timitris |
| Garduno, Felice | Jackson, Valerie |
| George, Joann | James, Yvonne |
| Gibson, Deborah | Jefferson, Marquita |
| Gioe, Sheila | Jennings, Kaniyiah |
| Golden-Twiggs, Karen | Jennings, Priscilla |
| Golliday, Shamekia | Johns, Denise |
| Grant, Earnestine | Johnson, Angela |
| Grantham, Annie Pearl | Johnson, Barbara |

## Schedule 1

| | |
|---|---|
| Johnson, Nikky | Moore Rivers, Angela Danese |
| Johnson, Victoria | Moore, Dorothy |
| Jones, Cassandra | Moosa, Sharon |
| Jones, Claudette | Morgan, Lashawn |
| Jones, Doris | Morris, Susan |
| Jones, Gwethlyn D. | Murphy, Christine |
| Jones, Melissa | Nathan, Michon |
| Jones, Stefani | Neal, Brittany |
| Jones, Sylretta | Neal, Cherleka |
| Jones, Tonja | Nelson, Jennifer |
| Jordan, Patrice | Norman, Billie |
| Kitchen, Robin | O'Hara, Maria |
| Knight, Mabel | Oparaji, Ada |
| Kyles, Regina | Orr, Talea |
| LaFosse-Fontus, Junie | Osborne, Rachel |
| Lake, Toinnette | Parker, Patricia |
| Lampkin-Ross, Canei | Payne, Addie |
| Leatherwood, Linda | Payne, Ida |
| Lee-Lambert, Mattie | Pearson, Rita |
| Littleton, Laura | Pegues, Olivia |
| Long, Tamara | Pendergrass, Debrah |
| Longmire, Barbara | Phelps, Cindy |
| Lopez Bobele, Catheline | Phlegm, LaQuanda |
| Lowman-Griffin, Danielle | Pippin, Patricia |
| Mabry, Lorraine R | Priest Mathews, Kim |
| Mack, Maria | Pringle, Nicolette |
| Makins, Jacqueline Kim | Quinerly, Jesse |
| Marshall, Linda | Raimey, Ramona |
| Matthews, Malissa | Rattler, Teresa |
| Maxwell, Arlene | Ready, Veronica |
| McCrea, Crystal | Reaves, Angela |
| McDaniel, Deborah | Reed, Sonia |
| McFarland, Keeva | Reeder, Debra Ann |
| McKinzie, Shanta | Reeves, Tonya |
| McNeal, Denise | Relaford, Gloria |
| Meeks, Katrena | Renner, Tracie |
| Meganley, Daine | Rentz, Courtney |
| Miles, Sharon | Rice, Lillian |
| Mims, Theresa | Rice, Schavonne |
| Miner, Joan | Richards, Lenora |
| Mitchell, Brieta | Robinson, Sonia |
| Mitchell, Shaniqua | Roe, Sonya |
| Mixon, Joseph | Rollins, Rosalind |
| Mobley Knox, Vanessa | Roundfield, Bernadine |
| Montgomery, Audrey | Ruffin-Wilson, Laura |

## Schedule 1

| | |
|---|---|
| Saltzman, Virginia | Welch, Barbara |
| Scaife, JoAnn | Wesley, Ethel |
| Scarborough, Phyliss K | West, Kimberly |
| Scott, Madeline | Wests, Monique |
| Sealey, Latisha | White, Carol Yvonne |
| Sellers, Mary | White, Caroline Ann |
| Shanks, Phyllis | White, Michelle |
| Shepard, Terrina | White, Sheila |
| Shine, Rebecca | Whiters, Sharon |
| Sigers, Carrie | Williams, Chasity Nicole |
| Simmons, Adria | Williams, Dorothy Pearl |
| Smith Boykin, Debra | Williams, Gelaine |
| Smith, Alice | Williams, Glenda |
| Smith, Dawn | Williams, Gwendolyn |
| Smith, Gloria | Williams, Jennifer |
| Smith-Barkley, Roselind | Williams, Kimberly |
| Stanley, Pamela | Williams, Krysten |
| Steele, Quinia | Williams, Rhonda |
| Stephens, Patricia | Williams, Sandra |
| Stephens, Stephanie Marie | Williams, Sonia |
| Stocks, Maxine | Wilson, Bernadette |
| Sumter, Joann | WIlson, Gloria |
| Swift, Bette | Wilson, Hadessa |
| Tate, Kalena | Wilson, Mary |
| Taylor, Aleta | Winfield, Sheila Dorse |
| Taylor, Alyssa | Witherspoon, Sara |
| Taylor, Judann | Womack, Sonya |
| Tejada, Milagros | Woody, Cheryl |
| Thomas, Bobby | Wright, Aisha |
| Thomas, Rosia M | Wright, Doris |
| Thomas, Victoria | Wright, Laportchia |
| Thomas-Porter, Taffany | Yeladaki, Nancy |
| Todd, Iris | Young, Adia |
| Torres, Mary | Young, Selena |
| Tull-Evans, Doris F. | Youngblood, Emily |
| Turner, Adgenda | Zackery, Judy |
| Turner, Sequoya | Zeigler, Tiresha |
| Vanderpool, Demitra | Zephir, Chequita Diann |
| Warner, Frances | |
| Warren, Camile E | |
| Warren, Carmen | |
| Washington, Carmen | |
| Washington, Mable | |
| Watkins-Davis, Sonia | |
| Watson, Cynthia | |
| Watson, Donita | |

*Name is not provided in the IPL but added by PwC as
deemed necessary for disclosure purposes

## Schedule 2

| Bankruptcy Professionals |
|---|
| Ballard Spahr Llp |
| Akin Gump Strauss Hauer & Feld LLP |
| AlixPartners |
| Alvarez and Marsal |
| Berkeley Research Group, LLC |
| Centerview Partners LLC |
| Davis Polk & Wardwell LLP |
| Greenhill & Co. |
| Kobre & Kim LLP |
| Kroll Restructuring Administration |
| Latham & Watkins LLP |
| Lazard |
| Moelis & Company |
| Morgan, Lewis & Bockius LLP |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| PJT Partners, Inc. |
| Proskauer Rose LLP |
| Quinn Emanuel Urquhart & Sullivan, LLP |

| Banks/Lenders/Administrative Agents |
|---|
| Aegon Asset Management |
| Allianz SE |
| Allstate Investment Management Company |
| Alter Domus |
| ANGELO GORDON & CO LP |
| Angelo, Gordon, & Co. |
| Antara Capital LP |
| APEX CREDIT PARTNERS, LLC |
| Apollo Centre Street Partnership, L.P. |
| Apollo Lincoln Fixed Income Fund, L.P. |
| Ares Management LLC |
| Argo Group International Holdings |
| Argonaut Insurance Co |
| Argonaut Insurance Co [Multi-Manag |
| ASOF Holdings II LP |
| Assured Investment Management |
| Athora Lux Invest S.C.SP. |
| Atlas Merchant Capital |
| AVENUE CAPITAL GROUP |
| AVENUE RP OPPORTUNITES FUND LP |
| AVENUE SPECIAL OPPORTUNITIES FUND II LP |
| AVENUE STRATEGIC OPPORTUNITIES FUND LP |
| AVENUE VALUE CREDIT FUND LP |
| Bardin Hill Loan Management LLC |
| Benefit Street Partners |
| BlackRock Fund Advisors |

| |
|---|
| BlackRock Inc |
| BLACKROCK LUXEMBOURG SA |
| Blue Torch Finance LLC |
| Brigade Capital Management, LP |
| Callodine Commercial Finance SPV, LLC |
| CIBC Bank USA |
| CITIBANK, N.A. |
| Colony Insurance Co |
| DEUTSCHE BANK |
| Deutsche Bank AG Cayman Islands Branch |
| DIAMETER CAPITAL PARTNERS LP |
| First Eagle Alternative Capital BDC, Inc. |
| First Eagle Credit Opportunities Fund |
| First Eagle Direct Lending |
| First Eagle Direct Lending Fund IV Co-Invest, LLC |
| First Eagle Direct Lending Fund IV, LLC |
| First Eagle Direct Lending V-A, LLC |
| First Eagle Direct Lending V-C, SCSP |
| Glendon Capital Management |
| Glendon Capital Management, LP |
| GOLDMAN SACHS & CO. |
| Government Pension Investment Fund |
| Greywolf Loan Management LP |
| Hps Investment Partners LLC |
| Icahn Capital LP |
| INSIGHT NORTH AMERICA LLC |
| Invesco Ltd |
| INVESCO POWERSHARES CAP MGMT LLC |
| JEFFERIES & CO. INC. |
| JPMorgan Asset Management Europe S |
| JPMorgan Chase & Co |
| King Street Capital Management |
| KING STREET CAPITAL MANAGEMENT, L.P. |
| KKR & Co |
| Medalist Partners Corporate Finance LLC |
| MHR Fund Management |
| MidCap Funding IV Trust |
| Napier Park Global Capital |
| New Generation Advisors LLC |
| OAK HILL ADVISORS L.P. |
| Oak Hill Advisors Lp |
| Pacific Investment Management Co L |
| PIMCO Funds:Global Investors Serie |
| Rogge Global Partners Ltd |
| State Street Corp |

## Schedule 2

| | |
|---|---|
| State Street Global Advisors Inc | DF Enterprises, Inc. |
| Swisscanto Asset Management AG | Elizabeth Arden (Canada) Limited |
| Swisscanto Holding AG | Elizabeth Arden (Financing), Inc. |
| Sycamore Partners Management LP | Elizabeth Arden (Uk) Ltd |
| Symphony Asset Management LLC | Elizabeth Arden International Holding, Inc. |
| The Carlyle Group | Elizabeth Arden Investments, LLC |
| TPG OPPORTUNITIES PARTNER | Elizabeth Arden NM, LLC |
| UBS AG | Elizabeth Arden Travel Retail, Inc. |
| UBS Gestion SGIIC SA | Elizabeth Arden USC, LLC |
| WELLS FARGO BANK, N.A. | Elizabeth Arden, Inc. |
| Zais Group LLC | Fd Management, Inc |
| **Bondholders** | North America Revsale Inc |
| U.S. Bank National Association | OPP Products, Inc. |
| **Customers** | PPI Two Corporation |
| Amazon | Rden Management, Inc |
| Giant Tiger | Realistic Roux Professional Products Inc |
| Katz/Rexall/Phamaplus | Revlon (Puerto Rico) Inc. |
| Lawton'S | Revlon Canada, Inc. |
| Lcl/Loblaws National Grocers | Revlon Consumer Product Corporation |
| Safeway/Macdonalds Consol | Revlon Development Corp |
| Sobey'S East | Revlon Government Sales, Inc |
| Unipharm | Revlon International Corporation |
| Walmart | Revlon Professional Holding Company LLC |
| **Debtors** | Revlon, Inc. |
| Almay, Inc. | Riros Corporation |
| Art & Science, Ltd. | Riros Group Inc. |
| Bari Cosmetics, Ltd. | RML, LLC |
| Beautyge Brands USA, Inc. | Roux Laboratories, Inc |
| Beautyge I | Roux Properties Jacksonville, LLC |
| Beautyge II, LLC | Sinfulcolors Inc |
| BrandCo Almay 2020 LLC | Beautyge USA, Inc. |
| BrandCo Charlie 2020 LLC | **Direct & Indirect Shareholders** |
| BrandCo CND 2020 LLC | Macandrews & Forbes Inc. |
| BrandCo Curve 2020 LLC | MacAndrews Cosmetics Holdings Inc. |
| BrandCo Elizabeth Arden 2020 LLC | Meridian Sports Incorporated |
| BrandCo Giorgio Beverly Hills 2020 LLC | Revlon Holdings LLC |
| BrandCo Halston 2020 LLC | **Director/Officer/Management Team** |
| BrandCo Jean Nate 2020 LLC | Barry Schwartz |
| BrandCo Mitchum 2020 LLC | Debbie Perelman |
| BrandCo Multicultural Group 2020 LLC | **Governmental/Regulatory Agencies** |
| BrandCo PS 2020 LLC | Alabama Department Of Revenue |
| Brandco White Shoulder 2020 Llc | Arizona Department Of Revenue |
| Charles Revson Inc. | Arkansas Dept Of Finance And Admin |
| Creative Nail Design, Inc. | Broward County Tax Collector |
| Cutex, Inc. | California Department Of Revenue |

## Schedule 2

| | |
|---|---|
| California Franchise Tax Board | Minnesota Revenue |
| California Secretary Of State | Mississippi Dept Of Revenue |
| Canada Border Services Agency | Mississippi State Tax Commission |
| Canada Revenue Agency | Missouri Department Of Revenue |
| City Of Philadelphia | Missouri Dept Of Revenue |
| City Of Seattle Revenue And | Montana Department Of Revenue |
| Clark County Assessor | Nebraska Department Of Revenue |
| Colorado Department Of Revenue | Nevada Department Of Taxation |
| Colorado Dept Of Revenue | New Hampshire Dra Tax Dept |
| Colorado Secretary Of State | New Mexico Dept Of Tax And Re |
| Commissioner Of Revenue Services | New Mexico Taxation And Revenue Dept. |
| Comptroller Of Maryland | New York Secretary Of State |
| Conyers Dill And Pearman | New York State Corporation Tax |
| D.C. Treasurer | New York State Dept |
| Delaware Division Of Corporations | New York State Sales Tax |
| Delaware Division Of Revenue | North Carolina Dept Of Revenue |
| Department Of Commerce & Consumer Affairs - Business Registration Division | NYC Department Of Finance |
| Department Of Revenue Mississippi | NYS Filing Fee |
| Dept Of The Treasury, Division Of Revenue And Enterprise Services | Ohio Department Of Taxation |
| District Of Columbia Treasurer | Ohio Dept Of Taxation |
| Florida Dept Of Revenue | Oklahoma Tax Commission |
| Georgia Department Of Revenue | Oregon Department Of Revenue |
| Georgia Dept Of Revenue | Pennsylvania Department Of Revenue |
| Hawaii Department Of Taxation | Puerto Rico Treasury Department |
| Hawaii State Tax Collector | Rhode Island Div. Of Taxation |
| Hm Revenue And Customs | South Carolina Department Of Revenue |
| HRMC | South Carolina Dept Of Revenue |
| Idaho State Tax Commission | South Dakota Department Of Revenue |
| Illinois Department Of Revenue | South Dakota Dept Of Revenue |
| Indiana Department Of Revenue | State Board Of Equalization |
| Iowa Dept. Of Revenue | State Of Michigan |
| Jim Overton, Tax Collector | State Of New Jersey |
| Kansas Dept. Of Revenue | State Of New Mexico |
| Kansas Secretary Of State | State Of Washington |
| Kentucky Secretary Of State | State Tax Commission |
| Kentucky State Treasurer | Tax Collector County Of San Diego |
| Louisiana Department Of Revenue | Tax Collector, City Of Stamford |
| Louisiana Secretary Of State | Tennessee Dept Of Revenue |
| Maine Department Of Revenue | Texas Controller Of Public Account |
| Massachusetts Department Of Revenue | Treasurer Of State Of Ohio |
| Michigan Department Of Licensing And Regulatory Affairs | Treasurer State Of Maine |
| Michigan Dept. Of Treasury | Treasurer, State Of Iowa |
| Minnesota Dept Of Revenue | UKG Inc. |
| | US Customs and Border Protection |
| | Utah State Tax Commission |

**Schedule 2**

| | |
|---|---|
| Vermont Department Of Taxes | Beautyge Brands France Holding SAS |
| Virginia Department Of Taxation | Beautyge Denmark A/S |
| Washington State Dept. Of Revenue | Beautyge Fragrances |
| West Virginia Secretary Of State | Beautyge France SAS |
| Wisconsin Dept Of Revenue | Beautyge France SAS - Switzerland Branch |
| Wyoming Department Of Revenue | Beautyge Germany GmbH |
| **Insurance** | Beautyge Italy S.p.A. |
| Alliant Company | Beautyge Logistics Services, S.L. |
| Allianz | Beautyge Mexico, S.A. De C.V. (Colomer Mexico S.A. De C.V.) |
| Allied World Assurance Company (U.S.) Inc | Beautyge Netherlands B.V. |
| Aon Risk Services of New York | Beautyge Participations, S.L. |
| Aon Risk Services, Inc. | Beautyge Portugal - Produtos Cosmeticos e Profissionais, Lda. |
| Argonaut Insurance Company | |
| AWAC | Beautyge Professional Limited (F/K/A Colomer Professional Limited) |
| Berkley Insurance Company | |
| Berkshire Hathaway | Beautyge RUS Closed Joint Stock Company |
| Brit Insurance / Lloyds | Beautyge S.L. |
| CHUBB - ACE American Insurance Company | Beautyge Sweden AB |
| CNA Insurance Company | Beautyge U.K., Limited |
| Endurance American Insurance Company | Beautyge U.S.A., Inc. (F/K/A Colomer U.S.A., Inc.) |
| Everest Insurance Company | BLS France Branch |
| Everest National Insurance Company | CBBeauty Ltd. |
| Great American Spirit Ins Company | Colomer PBS SA |
| Illinois National Insurance Company | Comercializador a Brendola, S.r.L. |
| Ironshore Indemnity Inc. | Corporatcion Rocosme 2012 C.A. |
| Lockton | Creative Beauty Products |
| Markel American Insurance | EA Chalhoub JV |
| Markel American Insurance Company | EA Luxasia JV |
| National Fire & Marine Insurance Company | EA USC Subsidiary |
| National Union Fire Insurance Company of Pittsburgh, PA | EAI France Branch |
| | ELIZABETH ARDEN (MANUF) SARL |
| Nationwide Management Liability & Specialty | Elizabeth Arden (Netherlands) Holding B.V. |
| North American Specialty | Elizabeth Arden (S) Pte Ltd |
| Sompo International | Elizabeth Arden (Shanghai) Cosmetics & Fragrances Trading Ltd. |
| STARR Indemnity & Liability | |
| The Ohio Casualty Insurance Company | Elizabeth Arden (South Africa) (Pty) Ltd. |
| Zurich American Insurance Company | Elizabeth Arden (Switzerland) Holding Sarl |
| Zurich Insurance PLC & Various | Elizabeth Arden AB Sweden |
| Zurich International Programs | Elizabeth Arden AB Sweden Hist |
| **Known Affiliates & JV** | Elizabeth Arden ApS Denmark |
| American Crew Dominicana, S.r.L. | Elizabeth Arden ApS Denmark Hist |
| Baninvest Beauty Limited | Elizabeth Arden AS Norway |
| Beautyge Andina S.A. | Elizabeth Arden AS Norway Hist |
| Beautyge Australia PTY Limited | ELIZABETH ARDEN AUSTRIA |
| Beautyge Beauty Group, S.L. | Elizabeth Arden Cosm. &Fragr. Ltd China |
| Beautyge Belgium | |

## Schedule 2

| | |
|---|---|
| Elizabeth Arden Cosmeticos do Brazil Ltda | Revlon (Suisse) S.A. |
| ELIZABETH ARDEN DUBAI | Revlon Australia PTY Limited |
| Elizabeth Arden Espana S.L. | Revlon B.V. |
| Elizabeth Arden Export Inc Puerto Rico | Revlon Beauty Products, S.L. |
| Elizabeth Arden France | Revlon BV (Netherlands) |
| Elizabeth Arden France Hist | Revlon Chile S.A |
| Elizabeth Arden GmbH | Revlon China Holdings Limited |
| Elizabeth Arden GmbH Germany Hist | Revlon Consumer Corp |
| ELIZABETH ARDEN GMBH ZUG TDMK | Revlon Finance LLC |
| Elizabeth Arden Internation S.A.R.L. - France Branch | Revlon Holdings B.V. |
| Elizabeth Arden International S.a.r.l | Revlon International - U.K. Branch |
| Elizabeth Arden International Sarl | Revlon K.K. |
| ELIZABETH ARDEN ITALY | Revlon LDA (Brazil) |
| ELIZABETH ARDEN JAPAN K.K. | Revlon Ltda |
| Elizabeth Arden Korea Yuhab Hoesa | Revlon Manufacturing Ltd. - Singapore Branch |
| Elizabeth Arden Ltd New Zealand | Revlon Manufacturing Ltd. - Taiwan Branch |
| Elizabeth Arden Ltd New Zealand Hist | Revlon Manufacturing Ltd. (Bermuda) |
| Elizabeth Arden Middle East Fzco | Revlon Mauritius |
| Elizabeth Arden PTY Ltd Australia | Revlon New Zealand Limited |
| Elizabeth Arden PTY Ltd Australia Hist | Revlon Offshore Limited |
| Elizabeth Arden Salon Holdings, LLC | Revlon Overseas Corporation, C.A. |
| Elizabeth Arden SEA (HK) Ltd. | Revlon Pension Trustee Company (U.K.) Limited |
| Elizabeth Arden Sea Ltd Hong Kong JV | Revlon Professional Group |
| Elizabeth Arden SEA Private Limited | Revlon Real Estate Corp. |
| Elizabeth Arden Sea Pte Ltd. | Revlon S.P. A. (Italy) |
| Elizabeth Arden SLU Spain Hist | Revlon Shanghai LTD (China) |
| Elizabeth Arden Taiwan branch | Revlon South Africa (Proprietary) Limited |
| Elizabeth Arden Trading B.V. | Revlon Trading Shanghai Ltd |
| Elizabeth Arden trading BV Netherlands Hist | Revlon, S.A. De C.V. |
| Elizabeth Arden trading BV Russia | RML - Taiwan Branch |
| Elizabeth Arden UK Ltd | RML Corp. |
| ELIZABETH ARDEN PUERTO RICO | Rml Holdings, L.P |
| Europeenne DE Produits De Beaute, SAS France | SAS & Company Limited |
| Henry Colomer Argentina, Srl. | SAS Licences Limited |
| Mota | Shanghai Revstar Cosm Mktg Service Ltd China |
| New Revlon Argentina S.A. | Shanghai Revstar Cosmetic Services Limited |
| PBS Belgium Branch | US Cosmeceutechs, LLC |
| Produtos Cometicos De Revlon, S.A. | YAE Artistic Packing Industry LTD (Israel) |
| Professional Beauty Services S.A. | YAE Press 2000 (1987) LTD (Israel) |
| Promethean Insurance | **Landlords** |
| RCPC (US) | Broadstone Net Lease LLC |
| REMEA 2 B.V. (Netherlands) | CPG Partners |
| Revlon (Hong Kong) Limited | Nicollet Office Fee Owner LLC |
| Revlon (Israel) Limited | One NY Plaza CO LLC |
| Revlon (Shanghai) Limited | Prudential |

## Schedule 2

| | |
|---|---|
| Simon | KEY EQUIPMENT FINANCE, A DIVISION OF KEYBANK NA |
| SP Plus Parking | M&I MARSHALL & ILSLEY BANK |
| **Letters of Credit - Issuers/Beneficiaries** | MACQUARIE EQUIPMENT FINANCE, LLC |
| Citibank | MIDCAP FUNDING IV TRUST |
| Citibank International Plc | RAYMOND LEASING CORPORATION |
| Continental Casualty Company | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. |
| Hsbc Bank Plc, London | UNIVEST CAPITAL, INC. |
| JP Morgan | VAR RESOURCES, INC. |
| New Jersey Department of EPA | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT |
| Transportation Insurance Company | **Unions** |
| Zurich American Insurance Co | United Auto Workers |
| **Litigation** | **Utilities** |
| UMB Bank, National Association | Advanced Disposal Services |
| **Top 50 Creditors** | Airgas USA LLC |
| Accenture International Limited | Allstream Business Inc. |
| Array Canada Inc | American Electric Power |
| Commission Junction | AT&T |
| Financial Services Regulatory Authority of Ontario | BCM One Inc |
| Firmenich | Bell Canada |
| Flywheel Digital LLC | Bell Mobility Inc. |
| Givaudan Fragrances Corp | BFI Waste Services, Llc |
| Ibotta Inc | Black Hills Energy |
| International Flavors & Fragrances | Century Link |
| Kolmar Laboratories | Cogent Communications |
| One NY Plaza Co LLC | Comcast |
| Pension Benefit Guaranty Corporation | Comed |
| Quotient Technology Inc | Cox Communications |
| Revlon Pension Trustee Company (U.K.) Limited | Crown Castle Fiber Llc. |
| Salesforce.com Inc. | Dominion Energy |
| Shorewood Corporation of Canada Ltd. | Duke Energy Progress |
| The Nielsen Company US LLC | Enbridge |
| Tinuiti, Inc | Frontier |
| US Bank, National Association | GS1 Canada |
| Valassis Communications Inc | JEA |
| Verescence North America Inc. | Level 3 Communications Llc |
| VMWARE, Inc. | Mar Cor Purification Inc |
| **UCC Lien Parties** | National Wireless |
| BARCLAYS BANK PLC | PSE&G |
| BEAUTYGE I | Region Of Peel |
| BEAUTYGE II, LLC | Republic Services |
| BMO HARRIS BANK N.A. | SDGE |
| CITIBANK, N.A. | Shamrock Environmental Corp. |
| JEFFERIES FINANCE LLC | Stericycle Inc |
| JP MORGAN CHASE BANK, N. P. | |
| JPMORGAN CHASE BANK, N.A. | |

## Schedule 2

| | |
|---|---|
| Stewardship Ontario | Airgas Usa Llc |
| Teco Peoples Gas | Ait Worldwide Logistics, Inc |
| Time Warner Cable | Akerman Llp |
| UGI Energy Services Inc | Alabama Department Of Revenue |
| Verizon | Albea Beauty Solutions Usa Llc |
| Waste Industries | Albea Cosmetics America Inc |
| **Vendors** | Albea Cosmetics America, Inc. |
| 1Worldsync, Inc | Albea Deutschland Gmbh |
| 1Worldsync, Inc. | Albea Simandre |
| 24 Seven Llc | Albea Tubes Italy Sri |
| 24 Seven, Inc. | Alk Technologies, Inc |
| 3M Deutschland Gmbh | All Saints Retail Ltd |
| A C Nielsen Company Ltd | Alliant Insurance Services Inc |
| Aak Usa, Inc. | Allied Universal |
| Abb Inc | Alliedbarton Security Services |
| Abf Freight System Inc | Allstar Business Solutions Llc |
| Abm Janitorial Svcs Neast Inc | Allstream Business Inc. |
| Abu-Ghazaleh Intellectual Prop | Allstream Inc |
| Accenture (Uk) Ltd | Alphabet Gb Limited |
| Accenture International Limited | Alpla, Inc |
| Accenture Llp | Alvarez & Marsal Holdings Llc |
| Aceto Corporation | Amazon Advertising Canada Inc |
| Acnielsen Company Of Canada | Amazon Canada |
| Acosta, Inc. | Amazon Capital Services Inc |
| Acoustic Lp | AMAZON EU SARL |
| Acquia Inc | Amazon Media Group Llc |
| Acxiom Llc | Amazon Online Uk Limited |
| Ad Dynamics | Amazon Web Services |
| Adstream America Llc | Ambius |
| Adstream North America Inc | Ambius Llc |
| ADT Commercial LLC | Amcol Health And Beauty Soluti |
| Adt Fire And Security Plc | Amcor Rigid Plastics Usa, Inc. |
| Advanced Disposal Services | American Bar Association |
| Advantage Bass Sales & Marketi | American Electric Power |
| Advantage Sales & Marketing Ca | American Express |
| Advantage Sales & Marketing, Inc | American Express A/P Card |
| Advantage Sales & Marketing, L | AMERICAN EXPRESS BIP 91008 |
| Advantage Solutions Inc. | American Express Bta-Cwt |
| Aerosols Danville | American Express Pcard 91009 |
| Aerotek | American Spraytech Llc |
| Aetna Life Insurance Company | American Stock Transfer & |
| Aflac | Ametek Inc |
| Aga Print Ltd T/A Solopress | Amex Bank Of Canada |
| Agilent Technologies, Inc. | Anaplan, Inc. |
| Agilone, Inc. | Anderson Merchandisers, Llc |

### Schedule 2

| | |
|---|---|
| Angus | Avetta Llc |
| Annodata Ltd | Axon Llc |
| Aon | Bae, Kim & Lee Llc |
| Aon Bermuda Ltd | Baker Tilly |
| Aon Consulting Inc | Barnet Products Corp |
| Aon Consulting Limited | Barnett Associates An Equifax |
| Aon Reed Stenhouse Inc | Basf Corporation |
| Aon Risk Services | Bazaarvoice Inc. |
| Appextremes Llc | Bazaarvoice, Inc. |
| Apple, Inc. | Bcm One Inc |
| Appleby Bermuda Limited | Bdo Usa Llp |
| Aptar Group Inc | Bdp International Inc |
| Aptar Group Inc - Remit | Beauty Brands Llc |
| Aramark Corporation | Beauty Quest Group |
| Aramark Uniform & Career Apparel Group, | Bell Canada |
| Aramark Uniform Services | Bell Mobility Inc. |
| Aramis Inc | Berlin Packaging Llc |
| Arbon Equipment Corp | Bfi Waste Services, Llc |
| Arcade Beauty | Billtrust |
| Arcade Beauty - Le Papillon Lt | Biomerieux, Inc. |
| Arcserve (Usa) Llc | BIRCH COMMUNICATIONS |
| Argos Ltd | Black Hills Energy |
| ARI Fleet LT, Automotive Rentals, Inc. | Blackline Systems Inc |
| Ariba, Inc. | Blue Torch Capital |
| Arizona Corportation Commissio | Blue Yonder Inc |
| Arizona Department Of Revenue | Blue Yonder, Inc |
| Arkansas Dept Of Finance & | Blujay Solutions |
| Arkansas Dept Of Finance And Admin | Bms Bermuda Limited |
| Arkay Packaging Corporation | Bnp Paribas Leasing Solutions |
| Arminak And Associates, Llc | Boc Limited |
| Array Canada Inc | Bold Llc |
| Art + Commerce | Bold Pr Llc |
| Arthur J. Gallagher Rms, Inc. | Boots The Chemist Plc |
| Arval Uk Limited | Brandbank Limited |
| Arval Uk Ltd | Brenntag Mid-South Inc. |
| Arxada Llc | Brenntag Specialties, Inc. |
| Asgn Incorporated | Briggs Equipment Uk Ltd |
| Assicurazioni Generali S.P.A | British Gas |
| At&T | British Telecom Plc |
| At&T Global Network Services | British Telecommunications Plc |
| Atrify Gmbh | Broadridge Ics |
| Auditboard, Inc | Broadstone Net Lease Llc |
| Automotive Rentals Inc | Brookfield Relocation Inc |
| Automotive Rentals, Inc | Broward County Tax Collector |
| Avalara Inc | Browserstack, Inc |

## Schedule 2

| | |
|---|---|
| Bufete Mejia & Asociados | Clariant Corporation |
| Business Wire | Clarivate Analytics (Compumark |
| C.H. Robinson Freight Services Ltd | Clarivate Analytics (Compumark) Inc. |
| California Department Of Reven | Clark County Assessor |
| California Franchise Tax Board | Clark County Business Dept. |
| Calumet Refining Llc | Cluett, Peabody & Co., Inc. |
| Canada Border Services Agency | Cms Cameron Mckenna Llp |
| Canada Revenue Agency | Cms Cameron Mckenna Nabarro Olswang Llp |
| Canon Financial Services, Inc | Coffee Distributing Corp |
| Canon Solutions America, Inc | Cogent Communications |
| Cardno Chemrisk Llc | COLE PARMER INSTRUMENT COMPANY |
| Carlson Wagonlit Travel | Colonial Life & Accidental Ins |
| Carolina Handling Llc | Colorado Department Of Revenue |
| Carter Machinery Company, Inc | Colorado Dept Of Revenue |
| Catalent Cosmetics Ag | Colors And Effects Usa Llc |
| Catalina Marketing Corporation | Comcast |
| Cayan Llc | Comcast Holdings Corporation |
| Cb Neptune Holdings Llc | Comed |
| Ccl Label Inc - Shelton | Comfort Systems Usa Mid Atlant |
| Ccl Label Lumberton | Commerce Technologies, Llc. |
| Ccl Tube (Wilkes-Barre), Inc | Commission Junction #774140 |
| Cem Corp | Commissioner Of Revenue Servic |
| Central Hudson Gas & Elect. Corp. | Commissioner Of Revenue Services |
| Century Link | Compass Group Usa Inc |
| Cfe Inc | Comptroller Of Maryland |
| Cgc Events Ltd (York Races) | Computer Generated Solutions |
| Chempoint.Com Inc | Computer Packages Inc |
| Chemsil Silicones Inc | Conair Consumer Products Ulc |
| Chemsil Silicones, Inc. | Conair Corporation |
| Chep Canada Inc C/O Th1203 | CONCUR HOLDINGS (Netherlands) B.V. |
| Chep Uk Limited | Concur Technologies Inc. |
| Chep Usa | Concur Technologies, Inc. |
| Child Mind Institute Inc | Conde Nast |
| Chris Andersen Roofing | Conde Nast Publications |
| Christian Dior Perfumes Llc | Conexus Limited |
| Christmas Tree Shops | Confirmit, Inc. |
| Cilag Gmbh | Connectship Inc |
| Cintas | Consolidated Electrical Distributors, In |
| Cintas Canada | Conyers Dill And Pearman |
| Cintas Canada Limited | Corporate Creations Internatio |
| Cision US Inc | Corporate Creations International Inc |
| Citibank Na | Corptax Inc |
| City Of Jacksonville | Corrugated Container Corporati |
| City Of Philadelphia | Cosmetic Essence Llc |
| City Of Seattle Revenue And | Cosmetica Laboratories Inc |

**Schedule 2**

| | |
|---|---|
| Costco Wholesale Corp | Delta Industries Internat |
| Covestro Llc | Department Of Business And |
| Covington & Burling Llp | Department Of Finance & |
| Cox Communications | Department Of Revenue |
| Cox Communications, Inc | Department Of Revenue Mississippi |
| Cozen And O'Connor | Dewolf Chemical, Llc. |
| Cpm United Kingdom Ltd | Dewolf Chemicals, Llc |
| Creative Circle | Dhl International (Uk) Ltd |
| Creative Circle Llc | Diadeis New York Llc |
| Criteo Corp | Diligent Corporation |
| Croda Inc. | Diners Club International |
| Crossmark Canada Inc | District Of Columbia Treasurer |
| Crossmark Inc | Diversey Inc |
| Crossmark, Inc. | DKSH NORTH AMERICA |
| Croud Inc Ltd. | Docusign Inc |
| Crowdstrike, Inc. | Docusign, Inc. |
| Crown Castle Fiber Llc. | Dollar General |
| Crx Laboratories Llc | Dominion Energy |
| Ct Lien Solutions | Donnelly Mechanical Corp |
| Culligan Water Of Jacksonvill | Dorsey & Whitney Llp |
| Curalate Inc | Dorsey And Whitney Llp |
| Custom Ingredients, Inc. | Dow Silicones Corp |
| Cyrus Capital Partners, LP | Drax Energy Solutions Limited |
| D.C. Treasurer | Ds Smith Packaging |
| D.P.Ahuja & Co. | Ds Smith Packaging Consumer |
| D/B/A Segra | Dsm Nutritional Products |
| Dataplan Payroll Ltd | Dsv Air & Sea Inc |
| Davis & Gilbert Llp | Dsv Air & Sea Limited |
| Davis And Gilbert | Dts Dedicated Trustee Services Dac |
| Davis Polk & Wardwell Llp | Duff Phelps Holding Corporatio |
| Davis Vision | Dufry International Ag |
| Davis Wright Tremaine | Duke Energy |
| Dba Media Llc | Duke Energy Progress |
| De Lage Landen Financial Servi | Dunnhumby Inc |
| Decernis Llc | Dunnhumby Limited |
| Delaware Division Of Revenue | Dusobox Corporation |
| Delaware Secretary Of State | Duval Asphalt |
| Dell Canada Inc | Dxp Enterprises Inc |
| Dell Financial Services Llc | Eaton Corporation |
| Dell Marketing L.P | Ebix Inc |
| Dell Marketing Lp | Ecolab, Inc. |
| Dell Products Limited | Electronic Imaging Services In |
| Deloitte And Touche Llp | Elementis Specialties |
| Deloitte Management Services L | Elementis Specialties, Inc. |
| Deloitte Tax Llp | Elkem Silicones Usa Corp |

## Schedule 2

| | |
|---|---|
| Emd Performance Materials Corp | Flexlink Systems Inc |
| Emerald Performance Materials | Florida Dept Of Revenue |
| Empire State Realty Op, L.P. | Florida Detroit Diesel-Allison |
| Enbridge | Fluid Flow Products Inc |
| Encore International Llc | Fluid Flow Products, Inc |
| Energy Bbdo, Inc | FLYWHEEL DIGITAL LIMITED |
| Ensembleiq, Inc. | Flywheel Digital Llc |
| Enterprise Data Management | Fortis Solutions Group Llc |
| Enva Ireland Ltd | Fox Rothschild Llp |
| Ernst & Young (Shanghai) Certi | Freshfields Bruckhaus Deringer |
| Ernst & Young Llp | Frontier |
| ERNST AND YOUNG LLP | Frontier Communications Of Fl |
| Esentire, Inc | Fusion Packaging |
| Esis | Fusion Packaging I, L.P. |
| Essence Communications, Inc | Future Publishing Limited |
| Essential Ingredients Inc. | Future Publishing Ltd |
| ESSENTRA PACKAGING US INC | Ga Department Of Revenue |
| Essilor Laboratories Of Americ | Gallagher Benefit Services (Ca |
| Euromonitor International Inc | Garda Cl Atlantic, Inc |
| Eversheds Llp | Gazprom Marketing And Trading |
| Eversheds Sutherland | Gca Services Group Inc |
| Eversheds Sutherland (Internat | Generali |
| Evonik Corporation | Georgia Dept Of Revenue |
| Evoqua Water Technologies Llc | Getty Images Inc - Us |
| Experian Limited | Getty Images, Inc - Us |
| Extreme Reach Talent | Gfr Media Llc |
| Extreme Reach Talent, Inc. | Gibson Dunn And Crutcher Llp |
| Facebook Ireland Limited | Givaudan Fragrances Corp |
| Faegre Drinker Biddle And R | Givaudan Fragrances Corp - Remit |
| Fast Signs | Givaudan Fragrances Corp Spo |
| Federal Express Corporation | Givaudan Fragrances Corporati |
| Federal Express Uk Limited | Gleam Futures Ltd |
| Fedex Freight | Global Equipment Company |
| Fedex Freight (Cad) | Golder Associates Inc |
| Financial Accounting Standards | Google Adwords |
| Financial Industry Regulatory | Google Inc. |
| Firmenich | Google Ireland Limited |
| Firmenich Inc - Remit | Google, Inc. |
| Firmenich Incorporated Spo | Grainger |
| First American Title Insurance | Grant Thornton Llp |
| First Insurance Funding | Grant Thornton Uk Llp |
| Fis Avantgard Llc | Great West Life |
| Fish & Richardson | Great-West Financial |
| Fisher Scientific | Great-West Life |
| Flavor & Fragrances Specialtie | Green Key Llc |

## Schedule 2

| | |
|---|---|
| Green Key Solutions, Llc | Innomar Strategies, Inc |
| Green Key Temp. Llc | Innospec Active Chemicals Llc |
| Greenberg And Traurig | Insight 2 Communication Llp |
| Greenberg Traurig, P.A. | Insight Direct Usa, Inc |
| Greenhill & Co Llc | Insight Direct Usa, Inc. |
| Greenphire Inc | Insight Partners |
| Grubhub Holdings Inc | Instacart |
| Gs1 Canada | Instron Corporation |
| Gs1 Uk | Internal Revenue Service |
| Gxs Inc | International Flavors & Fragrances |
| Halo Branded Solutions, Inc. | International Management Group |
| Harley-Davidson Motor Company, | International Management Group Ltd |
| Harris County M.U.D. #358 | International Paper |
| Harris County Wcid #155 | Intl Flavors & Fragrances |
| HARRODS LTD | Intl Flavors & Fragrances - Remit |
| Hawaii Department Of Taxation | Intrado Digital Media, Llc |
| Hawaii State Tax Collector | Intralinks, Inc |
| Health Canada | Investec Asset Finance Plc |
| Hedgehog Development, Llc | Investis Digital, Inc |
| Hilco Real Estate Appraisal | Investis Inc |
| Hilco Valuation Services, Llc | Iowa Dept Of Revenue |
| Hillyer Mckeown | Iron Mountain |
| Hsbc | Iron Mountain Canada Corporation |
| Hub Folding Box Co Inc | Iron Mountain Canada Operation |
| Ibm Corporation | Iron Mountain Off-Site Data |
| Ibotta Inc | Iron Mountain Records Managem |
| Iconix Brand Group Inc | Ism - Institute For Supply Mgm |
| ID TECHNOLOGY | Isoftstone, Inc. |
| Idaho State Tax Commission | J.B. Hunt Transport Inc |
| Ideas United Llc | Jackson Lewis Pc |
| Illinois Department Of Revenue | Jaggaer, Llc |
| Illinois Department Of Revenue (Il) | Jda Software Canada Ltd |
| Imcd Us Llc | Jea |
| Imcd Us, Llc | Jefferies, Llc |
| Imerys Talc America | Jenner & Block Llp |
| Img Models La, Llc | Jim Overton, Tax Collector |
| Img Models, Inc | John Bell And Croyden Limited |
| In Department Of Revenue | John Lewis Plc |
| Indeed Ireland Operations Ltd | John Varvatos Apparel Group |
| Indiana Dept Of Revenue | Johnson Controls |
| Information Resources Inc | Johnson Controls Security S |
| Information Resources, Inc | Johnson Controls, Inc. |
| Ingersoll Rand Company | Johnston Equipment |
| Initiative (Ipg Meadieabrands) | Jones Day |
| Inmar Promotions - Canada Inc. | Jones Lang Lasalle Americas, I |

## Schedule 2

| | |
|---|---|
| JOSEPH T RYERSON AND SON INC | Lex Autolease Limited |
| Jsd (Jermyn Street Designs) | LEXIS NEXIS |
| K2 Partnering Solutions Limite | Link Systems Inc |
| Kansas Department Of Revenue | Linkedin Corporation |
| Kansas Dept. Of Revenue | Linklater Llp |
| Kantar Uk Limited | Liveperson |
| Kelly Services (Canada), Ltd | Liveramp, Inc |
| Kelly Services (Canada), Ltd. | Lloyds Pharmacy Limited |
| Kelly Services Inc | Lockton Companies |
| Kemin Industries, Inc. | Lonza Walkersville |
| Kensing, Llc | Lonza, Inc |
| Kentucky State Treasurer | Loomis, Fargo & Co. |
| Kevin Viet Nguyen | Louisiana Department Of Revenue |
| Key Equipment Finance Inc | Louisiana Dept Of Revenue |
| Keyence Corp Of America | Loyens & Loeff |
| Keystone (Us) Management, Inc | Lubin Olson & Niewiadomski Llp |
| Kforce Inc. | Lubrizol Advanced Materials In |
| Kik Custom Products - Remit | Lucas Meyer Cosmetics |
| Kim & Chang | Luxe Brands, Inc. |
| King & Spalding Llp | M&H Plastics Inc. |
| Kirker Enterprises Inc | Ma Department Of Revenue |
| Kldiscovery Ontrack Llc | Madcap, Inc |
| Kldiscovery Ontrack, Llc | Maersk Line A/S |
| Kobre And Kim Llp | Maesa Group |
| Kolmar Laboratories | Maesa Holdings Inc |
| Kolmar Laboratories, Inc. | Mailsouth Inc |
| KOTIS DESIGN, LLC | Main St Group Inc |
| Kpmg Huazhen Llp | Maine Revenue Services |
| Kpmg Llp | Maples And Calder Inc |
| Kpmg, Llp | Mar Cor Purification Inc |
| Kramer Levin Naftalis & Franke | Marietta Corp |
| Kramer Levin Naftalis And Frankel | MARIETTA HOLDING CORPORATION |
| Kumar Organic Products Ltd | Mark Monitor Inc. |
| LABELMASTER | Markit North America Inc |
| Landstar Ranger Inc | Marksmen |
| Landstar Ranger Inc. | Marsh Canada Limited |
| Language Line Services | Marsh Usa Inc |
| Latham & Watkins Llp | Marval & O'Farrell |
| Lazari Investments | Marval, O'Farrell & Mairal |
| Le Papillon Ltd | Massachusetts Department Of Re |
| Lee Hecht Harrison Knightsbrid | Massmutual Financial Group |
| Lee Hecht Harrison Penna Limited | Mattel, Inc. |
| Legal And General Assurance Lt | Mayer Brown International Llp |
| Lenovo (United States) Inc. | Mcgill And Partners |
| Level 3 Communications Llc | Mcguire Woods Llp |

## Schedule 2

| | |
|---|---|
| Mckesson Canada | Minnesota Revenue |
| Mckesson Medical Surgical | Minuteman Press |
| Mckinsey & Company, Inc | Mississippi State Tax Comm |
| Mcmaster-Carr Supply Company | Mississippi State Tax Commission |
| Mediacolor Spain, S.A. | Missouri Department Of Revenue |
| Mediacom | Missouri Dept Of Revenue |
| Meiyume (Hong Kong) Limited | Mitratech Holdings Inc |
| Meiyume (Hong Kong) Ltd | Mmc Treasury Holdings (Uk) Lim |
| Meiyume (Uk) Limited | Mobkoi Limited |
| Meiyume Retail Solutions (Uk) | Momentive Performance Material |
| Meiyume Usa Inc | Montana Department Of Revenue |
| Meiyume Usa Inc Spo | Mood Media |
| Meiyume Usa Inc. | Moody'S Investors Service |
| Mercer (Us) Inc. | Moran Environmental Recovery, |
| Mercury Associates, Inc | MORGAN LEWIS & BOCKIUS LLP |
| Meta Platforms Inc. | Morgan Stanley |
| Meta Platforms, Inc. | Morrison And Foerster Llp |
| Metal Dynamics | Morvillo Abramowitz Grand Laso |
| Metlife | Motion Industries, Inc |
| Metlife Auto/Home, Exec Disabi | Motion Industries, Inc. |
| Metlife Critical Illness | Mps Multi Packaging Solutions |
| Metlife Europe D.A.C. | Mr. John Hughes |
| Metrixlab Us, Inc | Mr. Scott Leonard |
| Metro Fax | Mri Software Llc |
| Metropolitan Life Insurance Co | Ms. Heidi Miller |
| Mettler Toledo Process | Ms. Jennifer Smith |
| Mettler Toledo, Inc. | Ms. Linda Thompson |
| Mettler Toledo-Hi Speed | Ms. Min Zhu |
| Mettler-Toledo | Ms. Nancy Jordan |
| Mettler-Toledo Llc (Product In | Ms. S Gray |
| Michael P Joyce | Ms. Yun Zheng |
| Michael Page International Rec | Msc Industrial Supply Co. Inc. |
| Michigan Dept. Of Treasury | Multi Packaging Solutions |
| Micro Motion, Inc. | Multi Packaging Solutions Inc |
| Microsoft Corporation | Multi-Color Corporation |
| Microsoft Online Inc | Narvar, Inc. |
| Microstrategy Services Corpora | National Grid |
| Miller Canfield Paddock And St | National Wireless |
| Mimecast North America, Inc. | Nebraska Department Of Revenue |
| Mimeo.Com Inc | Nestle Waters North America |
| Mimran Group Inc | Neustar Inc |
| Mine Safety Appliances Co | Nevada Department Of Taxation |
| Ministry Of Finance #7244648 | New Hampshire Dra Tax Dept |
| Minitab Inc | New Jersey Corporation Tax |
| Minnesota Dept Of Revenue | New Jersey Dept Of Environment |

## Schedule 2

| | |
|---|---|
| New Mexico Dept Of Tax And Re | Packaging Corporation Of Ameri |
| New Penn Motor Express Inc | Parchem Trading Ltd |
| New York State Department Of L | Park Place Technologies Canada |
| New York State Dept | Park Place Technologies Limite |
| New York State Sales Tax | Park Place Technologies Llc |
| News America Marketing Fsi Inc | Paul Hastings Janofsky & Walke |
| Nicholas Taylor | Paul Weiss Rifkind Wharton & |
| Nicollet Office Fee Owner Llc | Pennsylvania Department Of Rev |
| Nielsen Consumer Inc | Pennsylvania Department Of Revenue |
| Norden Inc | Pennsylvania Dept Of Revenue |
| Norden Machinery | Pension Protection Fund |
| Nordson Corporation | Peoplefluent, Inc. |
| Norstone Inc | Perella Weinberg Partners |
| North Carolina Dept Of Labor | Perfect Corp |
| North Carolina Dept Of Revenue | Perkin-Elmer |
| North Carolina Treasurer | Personal Care Products Council |
| North Dakota Tax Commisioner | Petosevic |
| Northern Trust Company | Phenomenex Inc |
| Norton Rose Fulbright | Phoenix Chemical Inc |
| Nouryon Usa Llc | Pilot Chemical |
| Nyc Department Of Finance | Pinterest Europe Limited |
| Nys Filing Fee | Pinterest, Inc |
| Nyse Market Inc | Pitney Bowes |
| O2 Uk Limited | Pitney Bowes Inc |
| Oasis Staffing | Pitney Bowes Purchase Power |
| Office Depot Inc. | Pitney Bowes Reserve Account |
| Office Depot Uk Limited | Pjt Partners Lp |
| Office Depot, Inc. | Polypack Inc |
| Ohio Attorney General | Pond5 Inc |
| Ohio Bureau Of Workers | Portfolio Media Inc |
| Ohio Department Of Taxation | Pr Newswire Inc |
| Ohio Dept Of Taxation | Pratt Industries, Inc. |
| Oklahoma Secretary Of State | Premium Outlet Partners, Lp |
| Oklahoma Tax Commission | Presperse Corporation |
| Old Dominion Freight Line, Inc (Odfl) | Price Waterhouse & Co |
| Olympus America Inc. | Prime Clerk Llc |
| Omya Specialty Materials Inc | PROSKAUER ROSE LLP |
| One Ny Plaza Co Llc | Protiviti Inc |
| Onetrust Llc | Prudential Insurance Co. Of Am |
| Open Text Inc | Pseg |
| Opsec Online Llc | Ptc Inc |
| Oracle America Inc | Public Company Accounting Over |
| Oregon Department Of Revenue | Qad Inc |
| Osler Hoskin & Harcourt | Qad, Inc. |
| Pacific Packaging Machinery L | Quad |

## Schedule 2

| | |
|---|---|
| Qualtrics Llc | Salesforcecom Inc |
| Quest Software Inc | Salsify Inc |
| Questex Llc | Sam Mccauley Chemists Ltd |
| Quincy Compressor Llc | Sam'S West Inc |
| Quotient Technology Inc | Samsung Electronics America |
| R.A. Jones & Company | Sap America Inc |
| R.R. Donnelley | Saskatchewan WCB |
| Rackspace Us, Inc. | Saxon Business Systems, Inc |
| RAJA, DARRYL & LOH | Sc Department Of Revenue |
| Raymond Leasing Corp | Schenker, Inc |
| Raymond Leasing Corp. | Schwartz, Barry F |
| Reed Smith Llp | Screen Actors Guild-Producers |
| Refinitiv Us Llc | Securian Life Insurance Co |
| Region Of Peel | Security Services, Llc |
| Regis Corporation | Sederma Inc |
| Regulatory Datacorp Inc | Select Staffing |
| Regus Management Group, Llc | Selendy & Gay Pllc |
| Relish Agency Limited | Semrush Inc. |
| Remedy Intelligent Staffing | Sephora Usa Inc |
| Rentokil Initial Uk Ltd | Serpa Packaging Solutions |
| Republic Services | Service Express, Llc |
| Resources Global Professionals | Servicenow Inc |
| Rhode Island Div. Of Taxation | Servpro |
| Rhode Island Division Of Taxation | Sethness Products Company |
| Richards Layton & Finger Pa | Sgs North America Inc |
| Ricoh Usa, Inc. | Sgs North America Inc. |
| Robbins Russell Englert Orseck | Shamrock Environmental Corp. |
| Robert Half | SHI International Corp |
| Robert Half International Inc | Shin Etsu Silicones Of |
| Robert W Mcguire | Shop Direct |
| Roc Nation Llc | Shopify Inc |
| Royal Mail | Shopify Inc. |
| Rsi Retail Solutions Limited | Shorewood Corporation of Canada Ltd. |
| Rsi Retail Solutions Ltd | Shorewood Packaging Corp |
| Rsm Us Llp | Shorewood Packaging Of Canada |
| Rts Packaging Llc | Shred-It Us Jv Llc |
| Rts Packaging, Llc | Shutterstock |
| Russell Reynolds Associates In | Shutterstock, Inc. |
| Saba & Co | Sidel Canada Inc |
| Saba & Co (Tmp) | Sidley Austin Llp |
| Saba & Co. | Siemens Financial Services Ltd |
| Saba & Co. Tmp | Siemens Industry Software Inc |
| Sai Global Compliance Inc | Silgan Dispensing System Thoma |
| Salelytics, LLC | Silgan Dispensing Systems |
| Salesforce.Com, Inc | Silgan Dispensing Systems Thomaston Corp |

### Schedule 2

| | |
|---|---|
| Silgan Holdings Inc | State Of West Virginia |
| Silgan Plastics | State Tax Commission |
| Simmons & Simmons | Stepan Co |
| Simon Property Group Lp | Stephen Gould Corporation |
| Simon Property Group, L.P. | Stericycle Inc |
| Simplexgrinnell | Steris Corporation |
| Sitecore Usa Inc | Sterling Infosystems Inc |
| Skadden Arps Slate Meagher | Sterling Products Inc. |
| Sloane & Company Llc | Stewardship Ontario |
| Snap Inc | Stratix |
| Sodexo Motivation Solutions Uk | Stroock & Stroock & Lavan Llp |
| Sodexo Motivaton Solutions Uk Ltd | Suez Wts Usa Inc |
| Solabia Usa Inc | Sullivan & Cromwell Llp |
| Solarwinds Net Inc | Summit Manufacturing Llc |
| Solenis Llc | Sun Chemicalcorporation |
| Solvay Usa | Suzhou Deaup Trading Company, |
| Sony Music Publishing (Us) Llc | Suzhou Gerpman Industrial Co., |
| Source 4 | Symphony Iri Group Limited |
| South Carolina Dept Of Revenue | Symrise Inc |
| South Dakota Department Of Rev | Symrise, Inc. |
| South Dakota Dept Of Revenue | Syndigo Llc |
| Southeastern Freight Lines | Syntegon Us Holding Inc |
| Southeastern Grocers | Syskit Ltd |
| Southern Graphics Inc | Taghleef Industries Inc |
| Southern States | Tan Thanh Nguyen |
| Southpaw Communications Ltd | Tanger Properties Ltd Partnership, Llc |
| Sp Plus Corporation | Taplast Srl |
| Sphera Solutions, Inc. | Taplast U.S.A., Inc. |
| Spoor & Fisher | Target Corporation |
| Spoor And Fisher | Tarrant County |
| Spotify Usa, Inc | Tax Collector County Of San Di |
| Spraying Systems Company | Tax Collector, City Of Stamford |
| Sprinklr Inc | Team Technologies Inc |
| Sps Commerce, Inc | Teamviewer Germany Gmbh |
| Squire Patton Boggs Us Llp | Teco Peoples Gas |
| Staffmark Investment Llc | Telefonica Uk Limited O2 |
| Standard And Poors Corp | Tennant Sales And Service Co |
| State Board Of Equalization | Tennessee Department Of Revenue |
| State Electric Supply Co | Tennessee Dept Of Revenue |
| State Of California | Terminix Canada Ltd |
| State Of Michigan | Tesla Toronto Automation Ulc |
| State Of New Jersey | Texas Comptroller Of |
| State Of New Mexico | Texas Controller Of Public Acc |
| State Of Rhode Island | Texwrap Packaging Systems |
| State Of Washington | Tforce Final Mile Llc |

## Schedule 2

| | |
|---|---|
| The Api Group, Inc. | Treasurer State Of Maine |
| The Canada Life Assurance Company | Treasurer State Of New Jersey |
| The K Group Ltd. | Treasurer, State Of Iowa |
| The Lincoln National Life Insu | Turner Duckworth Limited |
| The Marlin Company | Tuv Rheinland Of North America |
| The Nielsen Company Us Llc | Twelve, Inc |
| The Npd Group Inc | Twelve, Inc. Dba Twelvewnyc |
| The Partnership For New York C | Tyco Integrated Security, Llc |
| The Pensions Regulator | U S Customs And Border |
| The Procter & Gamble Company | Uaw Local 6520 |
| The Smart Cube Inc | Ubs Financial Services Inc |
| The Wall Group La Llc | Ugi Energy Services Inc |
| The Wall Group Llc | Ukg Inc. |
| Thermo Electron, Na Llc | Ul Verification Services Inc |
| Thompson Llc | Uline |
| Thomson Reuters | Ulmer and Berne LLP |
| Thomson Reuters - West | Ultra Chemical Inc |
| Thomson Reuters Llc | Unifirst First Aid Corp |
| Thomson Reuters Tax And | Unifirst First Aid Corporation |
| Thrifty Retail Services, Llc | Uniloy Inc |
| Thurgood Marshall College Fund | Unique/Active Graphics |
| Tiffany And Co. | United Parcel Service |
| Tik Tok Information Technologies Uk Ltd | United Rentals ( N.A.) Inc |
| Tiktok Inc | United States Postal Service |
| Tiktok Information Technologie | United States Securities And |
| Time Warner Cable | United States Treasury |
| TINUITI INC | Unitedhealthcare Insurance Co. |
| Tinuiti, Inc | Univar Solutions Usa Inc |
| Tinuiti, Inc. | Univar Solutions Usa Inc. (Uni |
| Tlc Total Lawn Care, Inc. | Univest Capital Inc |
| Tokiwa Corporation | Unum Life Insurance Company |
| Topbox Inc | Ups Capital Insurance Agency I |
| Total Quality Logistics | Ups Freight |
| Total Quality Logistics, Llc | Ups Supply Chain Solutions, Inc. |
| Tote Maritime Puerto Rico, Llc | Us Bank Trust National Associa |
| Tote Resources, LLC | Us Customs And Border Protection |
| Towers Watson | Uss Llc |
| Towers Watson Canada Inc | Utah State Tax Commission |
| Towers Watson Delaware Inc | Valassis Communications Inc |
| Toyota Industries Commercial | Valassis Ltd |
| Tps Llc | Validity Inc. |
| Trane U.S Inc | Valtech Solutions, Inc. |
| Transolutions, Inc. | Vantage Specialty Ingredients, |
| Transperfect Translations Intl | Venable, Llp |
| Treasurer Of State Of Ohio | Veolia Es (Uk) Limited |

## Schedule 2

| | |
|---|---|
| Veolia Es Technical Solutions | Willis Of New York Inc |
| Verescence France | Willson & Brown |
| Verescence La Granja, S.L. | Willson & Brown Sp. Z O.O |
| Verescence North America Inc. | Wilmar Oleo North America Llc |
| Verescence North America, Inc. - Remit | Wilmerhale |
| Verisk Crime Analytics Inc | Wilmington Trust National Asso |
| Veritas Communications Inc | Windstream Communications |
| Veritext Llc | Winston |
| Veritiv Operating Co Formerly | Wisconsin Dept Of Revenue |
| Veritiv Operating Company | Wisconsin Dept. Of Revenue |
| Verizon | Wme Entertainment Llc |
| Verizon Wireless | Wme Img Holdings Llc |
| Vermont Department Of Taxes | Workers Compensation Board Alberta |
| Vertex, Inc | Workers Compensation Board Manitoba |
| Vertiv Corporation | Workforce Science Associates, |
| Vertiv Services Inc | Workiva Llc |
| Vigon International Inc | World Wide Packaging, Inc |
| Virgin Media Business | World Wide Packaging, Llc |
| Virginia Department Of Taxatio | Ws Packaging Group |
| Virginia Department Of Taxation | Ws Packaging Group Inc |
| Visionet Systems Inc | Wunderkind Corporation |
| VMWARE, INC. | Wyoming Department Of Revenue |
| Vodafone 6024545446 | Xerox Corporation |
| Vodafone 6032518565 | Xerox Financial Services |
| Von Wobeser Y Sierra Sc | XPO TRANSPORT SOLUTIONS SPAIN S.L. |
| Vwr International, Llc | Yext Inc |
| W. W. Grainger, Inc | Yext, Inc |
| Walgreen Company | Ym&U Entertainment Inc |
| Walkers | Yrc Freight |
| Walmart Inc | Yrc Inc |
| Warner Bros. Consumer Products | Zalkin Americas, Llc |
| Washington State Dept. Of Revenue | Zappistore Inc |
| Waste Industries | Zeller Plastik |
| Water Plus Group Limited | Zip Heaters (Uk) Limited |
| Waters Technologies Corp | Zoho Corporation |
| Wdfg Uk Limited | Zurich American Insurance Comp |
| Webber Wentzel | Zurich Life Assurance Plc |
| Wells Fargo Equip. Finance | HACH COMPANY |
| Werres Corporation | SUNBELT RENTALS |
| Wesco Distribution Inc | MAYER BROWN LLP |
| Westrock - Mooresville | THERMO FISHER SCIENTIFIC , LLC |
| Westrock - Multi Packaging Solutions Gmb | CULLIGAN |
| Westrock Converting Company | VOX MEDIA LLC |
| WEXXAR PACKAGING INC | **Ad Hoc Group of BrandCo Lenders / Advisors** |
| Wheeler Trigg O'Donnell Llp | Angelo, Gordon & Co., L.P. |

## Schedule 2

| | |
|---|---|
| ASOF Holdings II, L.P. | State Of South Carolina Attorney General |
| ASOF Investment Management | State Of Texas Attorney General |
| Cyrus Capital Partners, L.P. | State Of Virginia Attorney General |
| Deutsche Bank AG Cayman Islands Branch | State Of West Virginia Attorney General |
| Deutsche Bank Securities Inc. | Thompson Hine Llp |
| Diameter Capital Partners LP, | United States Of America Attorney General |
| Glendon Capital Management L.P. | Midcap Financial Services, Llc |
| King Street Capital Management, L.P. | ALTER DOMUS (US) LLC |
| Oak Hill Advisors, L.P., | ARIBA, INC |
| Davis Polk & Wardwell LLP | BDP INTERNATIONAL, INC. |
| Kobre & Kim LLP | BEAUTYGE II, LLC AND THE CERTAIN "BRANDCO" ENTITIES |
| **Master Service List Parties** | BUCHALTER, A PROFESSIONAL CORPORATION |
| Firmenich Incorporated | CARDINAL HEALTH 110, LLC, |
| Environmental Protection Agency | CENTRALIZED INSOLVENCY OPERATION |
| Barnet Products Llc | CHIESA SHAHINIAN & GIANTOMASI PC |
| IRS Insolvency Section | CITIBANK N.A. |
| Blue Torch Finance Llc | COLORS & EFFECTS USA LLC |
| Commission Junction Llc And Any Applicable Affiliates ("Publicis") | COMMISSION JUNCTION LLC |
| Jefferies Finance Llc | CONCUR TECHNOLOGIES, INC |
| Securities And Exchange Commission - Headquarters | CRODA, INC. |
| Securities And Exchange Commission - Regional Office | FAEGRE DRINKER BIDDLE & REATH LLP |
| Simon Property Group, Inc. | FLYWHEEL DIGITAL, LLC |
| Macandrews & Forbes Holdings, Inc. | GIBBONS P.C. |
| Adams And Reese Llp | HARRIS COUNTY |
| Burr & Forman Llp | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT |
| Glenn Agre Bergman & Fuentes Llp | HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT |
| Greenberg Traurig, Llp | INTERNATIONAL FLAVORS & FRAGRANCES INC. |
| Herrick, Feinstein Llp | IP CAPITAL PARTNERS, LLC |
| Kelley Drye & Warren Llp | KROLL RESTRUCTURING ADMINISTRATION LLC |
| Klestadt Winters Jureller Southard & Stevens, Llp | LOEB & LOEB LLP |
| Locke Lord Llp | LOWENSTEIN SANDLER LLP |
| Morrison Cohen Llp | MICHIGAN DEPARTMENT OF TREASURY |
| National Association Of Attorneys General | MISSOURI DEPARTMENT OF REVENUE, General Counsel's Office |
| Paul Hastings Llp | MUNGER, TOLLES & OLSON LLP |
| Porzio, Bromberg & Newman, P.C. | NIELSEN CONSUMER LLC |
| Quinn Emmanuel Urquhart & Sullivan, Llp | OFFICE OF GENERAL COUNSEL 2310A |
| Ropes & Gray Llp | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL |
| Securities & Exchange Commission | ONE NY PLAZA CO. LLC |
| Securities & Exchange Commission - Ny Office | ORACLE AMERICA, INC. |
| Securities & Exchange Commission - Philadelphia Office | QUOTIENT TECHNOLOGY INC. |
| Smith, Gambrell & Russell, Llp | SAP AMERICA, INC |
| State Of California Attorney General | SCHULTE ROTH & ZABEL LLP |
| State Of Colorado Attorney General | |
| State Of Massachusetts Attorney General | |
| State Of Ohio Attorney General | |

## Schedule 2

| | |
|---|---|
| SUN CHEMICAL CORPORATION AND ITS DIVISION | Kirkland & Ellis |
| THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | KOBRE AND KIM LLP |
| TN DEPT OF REVENUE | KRAMER LEVIN NAFTALIS & FRANKE |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | LATHAM & WATKINS LLP |
| UNITED PARCEL SERVICE, INC. | LINKLATER LLP |
| VENABLE LLP | LOYENS & LOEFF |
| WESTERN SURETY COMPANY | LUBIN OLSON & NIEWIADOMSKI LLP |
| WESTROCK COMPANY | MAPLES AND CALDER INC |
| WILMER CUTLER PICKERING HALE AND DORR LLP | MARVAL, O'FARRELL & MAIRAL |
| **ASK LLP** | MAYER BROWN INTERNATIONAL LLP |
| **DINSMORE & SHOHL LLP** | McMillan |
| **FREDRIKSON & BYRON, P.A.** | MORGAN LEWIS & BOCKIUS LLP |
| **FROST BROWN TODD LLP** | MORRISON AND FOERSTER LLP |
| **PRYOR CASHMAN LLP** | MORVILLO ABRAMOWITZ GRAND LASO |
| **TOGUT, SEGAL & SEGAL LLP** | Nelson Mullins Riley & Scarborough LLP |
| **Ordinary Course Professionals** | NORTON ROSE FULBRIGHT |
| ABU-GHAZALEH INTELLECTUAL PROP | OSLER HOSKIN & HARCOURT |
| AKERMAN LLP | PAUL HASTINGS JANOFSKY & WALKE |
| BIRD & BIRD | Petosevic |
| BUFETE MEJIA & ASOCIADOS | Raja, Darryl & Loh |
| Cameron and Shepherd | Reichard & Calaf |
| CMS CAMERON MCKENNA LLP | RICHARDS LAYTON & FINGER PA |
| CONYERS DILL AND PEARMAN | Rominvent SA |
| COZEN AND O'CONNOR | SABA & CO |
| DAVIS & GILBERT LLP | SELENDY & GAY PLLC |
| DAVIS POLK & WARDWELL LLP | Sherman & Sterling |
| DAVIS WRIGHT TREMAINE | SIDLEY AUSTIN LLP |
| DORSEY AND WHITNEY LLP | SKADDEN ARPS SLATE MEAGHER |
| EVERSHEDS LLP | Spoor & Fisher (South Africa office and Jersey office) |
| FAEGRE DRINKER BIDDLE AND R | SQUIRE PATTON BOGGS US LLP |
| FOX ROTHSCHILD LLP | STROOCK & STROOCK & LAVAN LLP |
| George Widjojo & Partners | SULLIVAN & CROMWELL LLP |
| GREENBERG TRAURIG, P.A. | THE LEGAL GROUP (TLG) |
| Groom Law Group | Ulmer & Berne LLP |
| Guberman | VENABLE, LLP |
| Gunster | von Briesen & Roper, SC |
| HOLLAND & KNIGHT LLP | VON WOBESER Y SIERRA SC |
| JACKSON LEWIS PC | WALKERS |
| JENNER & BLOCK LLP | WEBBER WENTZEL |
| JONES DAY | WHEELER TRIGG O'DONNELL LLP |
| Kim & Chang | WILMERHALE |
| KING & SPALDING LLP | **Rejected Contracts** |
| | Prudential Insurance Company of America |
| | **Schedules DEF** |
| | 3M COMPANY |

## Schedule 2

| | |
|---|---|
| AFTRA RETIREMENT FUND | HUNT-WESSON, INC., CONAGRA GROCERY PRODUCTS CO., CONAGRA GROCERY PRODUCTS CO. LLC, API FOILS, INC.) |
| AIR PRODUCTS AND CHEMICALS, INC. | E.I. DU PONT DE NEMOURS AND COMPANY |
| AKZO NOBEL COATINGS INC. | ELECTRIC BOAT CORPORATION |
| ALLIED CHEMICAL (PREDECESSOR COMPANY TO HONEYWELL)(D. BROOKS GROUP) | ELECTROLUX HOME PRODUCTS, INC. |
| AMPHENOL CORPORATION | EXXONMOBIL CORPORATION ON BEHALF OF ITSELF, AND ITS AFFILIATES EXXONMOBIL OIL CORPORATION |
| ANDERSEN LAND CORPORATION (NO LONGER PARTICIPATING PER J. STEWART ON SEPT. 23, 2019) | FORD MOTOR COMPANY |
| ARKEMA INC. | FORD MOTOR COMPANY'S COUNSEL: K&L GATES LLP |
| ASHLAND LLC | FORSTA, INC |
| ATLANTIC SPECIALTY INSURANCE COMPANY (US) | FTI CONSULTING, INC. |
| AVERY DENNISON CORPORATION, AS SUCCESSOR TO PAXAR CORPORATION | FUJIFILM NORTH AMERICA CORPORATION |
| BALL CORPORATION | GENERAL DYNAMICS GLOBAL IMAGING TECHNOLOGIES, INC. (GDGIT)(F/K/A AXSYS TECHNOLOGIES, INC.) |
| BECTON, DICKINSON AND COMPANY | GENERAL ELECTRIC COMPANY |
| BENJAMIN MOORE & CO. | GLAXOSMITHKLINE LLC (F/K/A SMITHKLINE BEECHAM CORPORATION) |
| BLOOM, STEVEN D. | GOODRICH CORPORATION, A COLLINS AEROSPACE COMPANY, ON BEHALF OF MONROE CHEMICAL, INC. |
| BRISTOL-MYERS SQUIBB COMPANY | |
| BROWNING-FERRIS INDUSTRIES OF NEW JERSEY, INC. | GREIF INC. |
| BUCKLEY, LISA A. | HAMMOND, ELAINE |
| BURKE, JAMES P. | HCR MANORCARE, INC. |
| BYK GARDNER USA | HENKEL CORPORATION |
| CHEVRON ENVIRONMENTAL MANAGEMENT CO. | HENKEL CORPORATION'S COUNSEL: GIORDANO, HALLERAN & CIESLA, PC |
| CHEVRON'S CONSULTANT: TRIHYDRO CORPORATION | HENKEL KGAA(INDEMNITOR OF COGNIS USA, LLC FOR 90% OF COSTS INVOLVING RUSSO PROPERTY) |
| CHEVRON'S COUNSEL: JACKSON WALKER LLP | |
| CIBA CORPORATION (F/K/A CIBA SPECIALTY CHEMICALS CORPORATION) NOTE: MERGED INTO BASF. | HEXION INC. (F/K/A MOMENTIVE SPECIALTY CHEMICALS, INC., F/K/A HEXION SPECIALTY CHEMICALS, INC, F/K/A BORDEN CHEMICAL, INC.) |
| CNA HOLDINGS, LLC | |
| COGNIS USA LLC (F/K/A COGNIS CORP.), AS SUCCESSOR TO HENKEL CORPORATION AND ON BEHALF OF HENKEL CORPORATION[OWNED BY BASF] | HOFFMANN-LA ROCHE INC.(PARTIAL B. BARNETT SCP GROUP) |
| | HONEYWELL INTERNATIONAL, INC. |
| COLUMBIA UNIVERSITY( R.RICCI, M. HEINZLEMANN V/V GROUP) | HOWMET AEROSPACE INC. (F/K/A ALCOA INC., ARCONIC INC.)( R.RICCI, M. HEINZLEMANN V/V GROUP) |
| CONOPCO, INC. (FORMERLY D/B/A DAY-BALDWIN INC.) | |
| CONRAIL | Hyland Software, Inc. |
| COSAN CHEMICAL CORPORATION | JEFFREY WEISS |
| DAVID SMITH | JOAN KENNEDY |
| DAVID THOMPSON | JOHNSON & JOHNSON |
| DODSON PEST CONTROL | JOHNSON, DOUGLAS E. |
| DOL | L.E. CARPENTER & CO. |
| DRI-PRINT FOILS, INC. (SUBSIDIARIES AND SUCCESSORS INCLUDE: BEATRICE FOODS CO., BEATRICE COMPANIES, INC., BEATRICE CO., | LANXESS CORPORATION AS SUCCESSOR IN INTEREST TO BAYER SOLELY FOR THIS MATTER |

## Schedule 2

| | |
|---|---|
| LEE, DAVID T. | RATHON CORP. |
| LEWIS, JAMES A. | RAYTHEON TECHNOL0GIES CORPORATION |
| LINDE INC. (FOR AIRCO INDUSTRIAL GASES)( R.RICCI, M. HEINZLEMANN V/V GROUP) | RAYTHEON TECHNOLOGIES CORPORATION |
| LION OIL COMPANY | RECKITT BENCKISER LLC |
| LOCKHEED MARTIN | ROHM AND HAAS COMPANY |
| LOCKHEED MARTIN CORPORATION | SAG-AFTRA HEALTH PLAN |
| M.A. HANNA PLASTIC GROUP, INC. | SAG-PRODUCERS PENSION PLAN |
| MACK TRUCKS, INC. | SCAPA GROUP LTD. |
| MALLINCKRODT BAKER, INC. (NOW AVANTOR PERFORMANCE MATERIALS, LLC) | SCHAWK, INC. |
| MALLINCKRODT INC. | SCIENTIFIC DESIGN COMPANY, INC. |
| MERCK & CO., INC. | SCP GROUP |
| MIDWEST REAL ESTATE HOLDINGS LLC | SEQUA CORPORATION |
| MILLER, MICHAEL | SI GROUP, INC. |
| MORAN TOWING CORP. | SIEGFRIED USA, LLC. (FORMERLY GANES CHEMICALS) |
| MORAN TOWING CORPORATION | SPECTRA ENERGY CORP |
| MORTON INTERNATIONAL, LLC | SPECTRUM BRANDS O/B/O RAYOVAC |
| MORTON INTERNATIONAL, LLC, AS SUCCESSOR IN INTEREST TO BEE CHEMICAL COMPANY | SPX CORPORATION(ON BEHALF OF GENERAL SIGNAL)( R.RICCI, M. HEINZLEMANN V/V GROUP) |
| NEPERA, INC. | STRYKER CORPORATION |
| NESTLE USA INC. | TENNESSEE GAS PIPELINE COMPANY (F/K/A TENNECO, INC.) |
| NESTLE USA INC.'S COUNSEL: CERMAK & INGLIN, LLP | THE CHEMOURS COMPANY FC, LLC (E.I. DU PONT DE NEMOURS AND COMPANY) |
| NL INDUSTRIES, INC. | THE DOW CHEMICAL COMPANY(B.BARNETT SCP GROUP) |
| NOKIA OF AMERICA CORPORATION | THE GILLETTE COMPANY LLC (F/K/A THE GILLETTE COMPANY)( R.RICCI, M. HEINZLEMANN V/V GROUP) |
| NOKIA OF AMERICA CORPORATION, F/K/A LUCENT TECHNOLOGIES, INC. | THE NEW YORK TIMES COMPANY |
| NOKIA OF AMERICA CORPORATION'S COUNSEL: SPENCER FANE LLP | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY |
| NORTHROP GRUMMAN SYSTEMS CORPORATION ON BEHALF OF LITTON SYSTEMS/FITCHBURG COATED PRODUCTS AND GRUMMAN CORP. | THE WELLA CORPORATION |
| OCCIDENTAL CHEMICAL CORPORATIONAS A SUCCESSOR TO DIAMOND SHAMROCK CHEMICALS COMPANY | THOMPSON, TIFFANY |
| | TOTAL PETROCHEMICALS USA, INC. |
| OSRAM SYLVANIA, INC. | TRANE'S CONSULTANT: BSI GROUP |
| PARAMOUNT GLOBAL (F/K/A VIACOM, INC., F/K/A WESTINGHOUSE ELECTRIC CORPORATION) | TRANE'S CONSULTANT: MICHIGAN LIFE SCIENCES AND INNOVATION CENTER |
| PENNSBURY COATINGS' COUNSEL: STRADLEY RONON STEVENS & YOUNG, LLP | TRELLEBORG COATED SYSTEMS US, INC |
| PFIZER INC. | TRINITY INDUSTRIES |
| PHARMACIA LLC, BY ITS ATTORNEY-IN-FACT MONSANTO COMPANY | TRUST COUNSEL: LOWENSTEIN SANDLER LLP |
| | U.S. GYPSUM CORPORATION |
| PRIMARY PRODUCTS INGREDIENTS AMERICAS LLC(F/K/A A.E. STALEY MANUFACTURING COMPANY & TATE & LYLE INGREDIENTS AMERICAS LLC )(R.RICCI, M. HEINZLEMANN V/V GROUP) | UNIVERSAL OIL PRODUCTS (SUBSIDIARY OF HONEYWELL)(D. BROOKS GROUP) |
| | UNIVERSITY OF MINNESOTA |
| | VORNADO REALTY, LP |
| PROCOSA PRODUTOS DE BELEZA LTDA. | WARNER-LAMBERT COMPANY LLC, A WHOLLY-OWNED SUBSIDIARY OF PFIZER, INC. |

**Schedule 2**

| | |
|---|---|
| WASTE MANAGEMENT OF NEWJERSEY, INC. | BRYDEN STOKES |
| WESTERN MICHIGAN UNIVERSITY(R.RICCI, M. HEINZLEMANN V/V GROUP) | BURLINGTON STORES, INC |
| WILLIAMS JR., CHARLES | CARDINAL/KINRAY- PERSONAL CARE ONLY. NO COSMETICS |
| WYETH HOLDINGS LLC(CYTEC INDUSTRIES INC. SUCCESSOR TO AMERICAN CYANAMID COMPANY) (F/K/A AMERICAN CYANAMID COMPANY) | COSTCO CANADA |
| | COSTCO INTERNATIONAL |
| XYLEM INC. | COSTCO USA |
| YOO-HOO/MOTT'S LLP | CURACAO |
| **UCC Professionals** | CVS |
| Brown Rudnick | CVS HEALTH |
| Houlihan Lokey | DOLLAR GENERAL |
| Province | ETHOS |
| **UCC Members** | FAMILY DOLLAR |
| Pension Benefit Guaranty Corporation | FOOD CITY |
| Quotient Technology Inc | GIANT EAGLE |
| US Bank Trust Company, National Association | HARRIS TEETER |
| **Additional Bankruptcy Professionals** | HC HOLDINGS |
| CohnReznick LLP | HEB |
| Dykema Gossett PLLC | HSN |
| Freshfields Bruckhaus Deringer LLP | ICM |
| Haiwen & Partners | JCPENNEY |
| Huron Consulting Group | JOHN VARVATOS |
| King & Spalding | KROGER |
| Kroll, LLC | L&R |
| Munger, Tolles, & Olson LLP | LUCKY BRAND |
| Paul Hastings LLP | MACY'S |
| Ropes & Gray LLP | MCKESSON- PERSONAL CARE ONLY. NO COSMETICS |
| Seward & Kissel LLP | MEIJER |
| Teneo Capital LLC | NICHE |
| White & Case LLP | PRICE CHOPPER/ GOLUB |
| **Customers** | RITE AID |
| (SEG) SOUTH EASTERN GROCER | SALONCENTRIC |
| ALBERTSONS LLC- COSMETICS VIA L&R | SAM'S CLUB |
| ALL SAINTS | SKINSTORE/DERMSTORE/LOOKFANTASTIC |
| AMERICSOURCE BERGEN (ONLY CARRIES BEAUTY CARE - NO COSMETICS | STATER BROS- JUST PERSONAL CARE. NO COSMETICS |
| ASSOCIATED GROCERS (UNFI/SV FL) | TARGET |
| AVEDA INSTITIUTE PORTLAND | TWT |
| BEAUTY SYSTEMS GROUP | ULTA VP FRANGRANCE/ SKINCARE MERCHANDISING |
| BELK | ULTA VP PRO HAIR MERCHANDISINIG |
| BIMART- PERSONAL CARE VIA MCKESSON | ULTA, CMO |
| BLONDIES | ULTA, SVP COSMETIC MERCHANDISING |
| BLOOMINGDALE'S | UNFI/SUPERVALU- COSMETICS VIA L&R |
| BLUESTEM BRANDS | VON MAUR |
| BOSCOV'S | |

## Schedule 2

| | |
|---|---|
| WAKEFERN (SHOP RITE) | Benefit Street Partners CLO X, Ltd |
| WALGREENS | Benefit Street Partners CLO XII, Ltd |
| WALGREENS CO. | Bob Lisowski as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| WEGMAN'S - COSMETICS VIA L&R | |
| WINCO | |
| **Vendors** | Bobit Business Media |
| American Casualty Company of Reading, PA | BPREX Delta Inc, Subsidiary of Berry Global, Inc. |
| Cardinal Health 110, LLC | Bridgestone Hosepower, LLC |
| Creative Solutions | Broadridge Financial Solutions |
| Western Surety Company; | Business Wire A Berskshire Hathaway Company |
| **Notices of Appearance** | Carolina Telephone and Telegraph, LLC dba Century Link |
| PricewaterhouseCoopers LLP | Cellco Partnership d/b/a Verizon Wireless |
| IP Capital Partners, LLC | Clarivate |
| Sun Chemical Corporation | CNA Surety |
| **Claimants** | Coach Services, Inc. |
| ABB INC. FOR BAILEY CONTROLS | Comfort Systems USA MidAtlantic, LLC |
| ABM Industry Groups, LLC | Comptroller of the Treasury |
| Access Information Management of Georgia, LLC | Constellation NewEnergy, Inc. |
| ACE American Insurance Company on its own behalf and on behalf of all the ACE Companies | Corbin Erisa Opportunity Fund Ltd |
| | CVS Pharmacy, Inc. |
| ACOUSTIC HOLDCO LP | DAVID SMITH AND PATRICK MEDOVICH |
| Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Department of Treasury - Internal Revenue Service |
| | Donna J. Ventz as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| ADT LLC | |
| ADVANTAGE SALES & MARKETING CANADA | Douglas H. Greeff as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Ahold Delhaize USA, Inc. | |
| Al Conte as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Duane Reade, Inc. |
| | During the fullest period allowed by law, all persons residing in the State of California who purchased certain Almay Products for personal use and not resale California class represented by Tania Pok |
| Albertsons Companies, INC. | |
| All Saints Retail Limited | During the fullest period allowed by law, all persons residing in the State of Florida who purchased certain Almay Products for personal use and not resale (Florida Class represented by Audrey McCau |
| Allstate Insurance Company | |
| ALONSO, ADRIAN E. | |
| ArcBest, Inc | During the Fullest Period Allowed by Law, All Persons Residing in the State of Minnesota who Purchased Certain Almay Products for Personal Use and not Resale (Minnesota Class Represented |
| Arkansas Department of finance and Administration | |
| Barnet Products, LLC | |
| BASF CORPORATION ON ITS OWN BEHALF AND ON BEHALF OF BASF CATALYSTS LLC | During the fullest period allowed by law,all persons residing in the State of Minnesota who purchased certain Almay Products for personal use and not resale(Minnesota Class repres by Kelly Anderson) |
| Benefit Street Partners CLO II, Ltd | |
| Benefit Street Partners CLO III, Ltd | Duval County Tax Collector |
| Benefit Street Partners CLO IV, Ltd | Edward Dyer as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Benefit Street Partners CLO IX, Ltd | |
| Benefit Street Partners CLO V, Ltd | |
| Benefit Street Partners CLO VI-B, Ltd. | |
| Benefit Street Partners CLO VII, Ltd | ELIZABETH ARDEN (FRANCE) S.A. |
| Benefit Street Partners CLO VIII, Ltd | |

## Schedule 2

| | |
|---|---|
| ELIZABETH ARDEN (SINGAPORE) PTE LTD. | Johnson Controls Security Solutions LLC |
| Ernst & Young (Shanghai) Certified Tax Agency Company Limited | JOHNSON, MICHAEL O. |
| Euromonitor International Ltd | Jones Lang LaSalle Real Estate Services, Inc. |
| Federal Insurance Company on its own behalf and on behalf of all the Chubb Companies | Joyce Klotz (Michael) as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| FedEx Corporate Services Inc. | JV Asset Holdco LLC |
| FISHER, JAMES E | Kathy Dwyer as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Flora A. Gaudet as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Kimberly Rowe as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Food Lion, LLC | Larry Winoker as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| George Feld as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Liberty Mutual Insurance Company |
| Gerry Dassin as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Livingston International Inc |
| | Livingston International Inc |
| GFL Environmental | Maria Magdalena Higuera as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Giant of Maryland LLC | |
| Global Crossing Telecommunications, INC a CenturyLink Company | Mayer Brown LLP |
| Google LLC | Microsoft Corporation and Microsoft Licensing GP |
| Halcyon Loan Advisors Funding 2013-1 Ltd. | Microsoft Corporation and Microsoft Online, Inc. |
| Halcyon Loan Advisors Funding 2013-2 Ltd. | Miguel Moralez-Gonzalez as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Halcyon Loan Advisors Funding 2014-1 Ltd | |
| Halcyon Loan Advisors Funding 2014-2 Ltd. | Mikal Muhammad as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Halcyon Loan Advisors Funding 2014-3 Ltd. | |
| Halcyon Loan Advisors Funding 2015-1 Ltd. | Minnesota Department of Revenue |
| Halcyon Loan Advisors Funding 2015-2 Ltd. | Multi Packaging Solutions Inc. - Canada Shorewood and WestRock Company and all of its subsidiaries and affiliates, including Multi Packaging Solutions International Limited |
| Halcyon Loan Advisors Funding 2015-3 Ltd. | |
| Halcyon Loan Advisors Funding 2017-1 Ltd. | |
| Halcyon Loan Advisors Funding 2017-2 Ltd. | Multi Packaging Solutions, Inc. and WestRock Company and all of its subsidiaries and affiliates, including Multi Packaging Solutions International Limited |
| Hannaford Bros. Co., LLC | |
| Harris County Municipal Utility District #358 | New Albertsons L.P. |
| Harris County Water Control and Improvement District #155 | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| Harris County, et al. | New York State Department of Labor |
| HT Airsystems of Carolinas, LLC dba Insight Partners | New York State Department of Taxation and Finance |
| Illinois Department of Revenue - Bankruptcy Unit | Nick Sileo as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| INTERNATIONAL PAPER COMPANY | |
| Iowa Department of Revenue | |
| Iron Mountain Information Management, LLC | Nielsen Precima, Inc |
| James Austin as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | NJ Dept. of Labor, Div. Employer |
| | NM Taxation & Revenue Department |
| Janice Hall as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | North Carolina Department of Revenue |

## Schedule 2

| | |
|---|---|
| ODP Business Solutiones, LLC, as asignee to Office Depot, LLC | Texas Workforce Commission |
| OFFICE DEPOT INTERNATIONAL LTD TA V | TForce Freight Inc. |
| OpenText Corporation | The GIANT Company LLC |
| Orrick, Herrington & Sutcliffe LLP | The Stop & Shop Supermarket Company, LLC |
| Pilot Chemical Company of Ohio | TK Elevator Corp |
| PRUDENTIAL INSURANCE CO. OF AMERICA | TRANE |
| PSEG FOSSIL, LLC(R.RICCI, M. HEINZLEMANN V/V GROUP) | United Telephone Company of Ohio dba CenturyLink |
| QUAD GRAPHICS INC | Vox Media, LLC |
| Quad Graphics, Inc. | W. Winfield Hubley as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) |
| Raymond Garofano as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Walgreen Eastern Co., Inc. |
| Republic Services of New Jersey LLC | Walkers Corporate Limited |
| REVLON MANUFACTURING LTD. | Wesco |
| REVLON TRADING (SHANGHAI) CO., LTD. | WestRock Company and all of its subsidiaries and affiliates, including Multi Packaging Solutions International Limited |
| ROBERT HALF FINANCE & ACCOUNTING | WestRock Converting, LLC and WestRock Company and all of its subsidiaries and affiliates, including Multi Packaging Solutions International Limited |
| Robin Esterson as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | William Morris Endeavor Entertainment, LLC |
| Ronald Ristau as member of Ad Hoc Group of Retired Executives of Revlon, Inc. et al. (on behalf of themselves and certain of the Debtors' former employees) | Wisconsin Department of Revenue |
| | WM Corporate Services Inc |
| RTS Packaging, LLC and WestRock Company and all of its subsidiaries and affiliates, including Multi Packaging Solutions International Limited | XPO Logistics Freight, Inc. |
| | YVES SAINT LAURENT S.A |
| Saba & Co. Intellectual Property | **Antara Capital Master Fund LP** |
| Safeway Inc. | **Citibank, N.A., as Collateral and Administrative Agent under the 2016 Credit Agreement** |
| SAG-AFTRA Health Plan and SAG-Producers Pension Plan | **Corbin Opportunity Fund LP** |
| Shamrock Environmental Corporation | **Rebecca Hardie & Charles Edward Maddux (Joint Tenants)** |
| Solines LLC | **Nuveen Asset Management LLC** |
| Spectrum | **Octagon Credit Investors, LLC** |
| SPOOR & FISHER JERSEY | **Greywolf CLO II, Ltd.** |
| STATE OF DELAWARE | **Ellington CLO III, Ltd.** |
| State of Florida - Department of Revenue | **Ellington CLO II, Ltd** |
| State of Michigan, Department of Treasury | **Aegon USA Investment Management, LLC** |
| State of Minnesota, Department of Revenue, Minnesota Revenue | **AIMCO CLO, Series 2018-B** |
| State of New Jersey - Division of Taxation | **AIMCO CLO 10 Ltd.** |
| STATE OF NEW JERSEY DEPARTMENT OF THE TREASURY DIVISION OF TAXATION | **AIMCO CLO, Series 2015-A** |
| | **AIMCO CLO, Series 2017-A** |
| STATE OF NEW YORK DEPARTMENT OF TAXATION AND FINANCE | **AIMCO CLO, Series 2018-A** |
| | **Greywolf CLO V, Ltd.** |
| State of New York, Department of Labor | **Ellington CLO I, Ltd.** |
| Sterling | **Greywolf CLO IV,Ltd.(Re-Issue)** |
| Texas Comptroller of Public Accountant on Behalf of the State of Texas and Local Sales Tax Jurisdictions | **Gene R. McCall IRA Account & Charles Schwab** |
| | **Gene R. McCall Roth Account at Charles Schwab** |
| | **New Generation Loan Fund Limited Partnership** |

## Schedule 2

| | |
|---|---|
| JMP Credit Advisors CLO III (R) Ltd. | White and Williams LLP |
| JMP Credit Advisor CLO V Ltd. | Cole Schotz P.C. |
| ABB Inc. as successor-in-interest to Elsag Bailey, Inc. successor-by-merger to Bailey Controls Company | CNA Surety |
| Ad Hoc Group of Represented Pensioners of Revlon, Inc., et al | CHIESA SHAHINIAN & GIANTOMASI PC |
| Albertson's LLC | Chubb Companies |
| ALTER DOMUS (US) LLC | Duane Morris LLP |
| CHUBB | |
| City of Philadelphia/School District of Philadelphia | |
| Commonwealth of Virginia Department of Taxation | |
| Connecticut Department of Revenue Services | |
| Department of Taxation | |
| Franchise Tax Board | |
| IMG Models, LLC | |
| Johnson Controls Fire Protection LP | |
| MPS MULTI PACKAGING SOLUTIONS TCZEW | |
| New Hampshire Department of Revenue Administration | |
| New York City Department of Finance | |
| Nielsen Consumer LLC | |
| Norden Machinery AB | |
| PACKAGING CORPORATION OF AMERICA | |
| Robert Sandewicz as member of Ad Hoc Group of Represented Pensioners of Revlon, Inc., et al | |
| San Diego County Treasurer-Tax Collector | |
| SHIN-ETSU SILICONES OF AMERICA, INC | |
| SHOREWOOD CORPORATION OF | |
| STATE OF TENNESSEE DEPARTMENT OF REVENUE | |
| TRANE U.S. INC. (F/K/A AMERICAN STANDARD, INC.) | |
| United Rentals, Inc. | |
| United States of America obo EPA, DOI, & NOAA | |
| VEOLIA ES TECHNICAL SOLUTIONS, L.L.C., AS SUCCESSOR BY MERGER TO MARISOL, INCORPORATED | |
| Texas Comptroller of Public Accounts | |
| **Docket Parties** | |
| The Procter & Gamble Company | |
| Watts Guerra LLP | |
| Target Corporation | |
| Mimran Group Inc | |
| Goulston & Storrs PC | |
| Old Dominion Freight Line Inc. | |
| Lumen Technologies Inc. | |
| QAD Inc. | |
| Salesforce Inc. | |